**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

_____
                                        )
In re:                                  )      Chapter 11
                                        )
VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1]  )   Case No. 22-10943 (MEW)
                                        )
                    Debtors.            )      (Jointly Administered)
_____ )

### AFFIDAVIT OF SERVICE

I, Sabrina Tu, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On July 11, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit B**:

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as **Exhibit A**)

Dated: July 15, 2022

                                                    Sabrina Tu

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 15th day of July, 2022, by Sabrina Tu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE M. DELGADO
Notary Public · California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (N/A); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

# Exhibit A

| Information to identify the case: |
|---|

Debtor:   <u>Voyager Digital Holdings, Inc.[1]</u>
          Name

EIN   <u>8 2 – 3 9 9 7 6 8 7</u>

United States Bankruptcy Court for the: <u>Southern</u> District of <u>New York</u>
                                (State)

Date case filed for chapter 11:   <u>July 05, 2022</u>
                                     MM / DD / YYYY

Case Number:   <u>22-10943 (MEW)</u>

## Official Form 309F1 (For Corporations or Partnerships)

# Notice of Chapter 11 Bankruptcy Case                                      10/20

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors and debtors, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

1.      Debtors' full name:  **See chart below.**

           **List of Jointly Administered Cases**

| No. | Debtor | Former Name | Address | Case No. | EIN # |
|---|---|---|---|---|---|
| 1 | **Voyager Digital Holdings, Inc.** | N/A | **33 Irving Place, 3rd Floor New York, NY 10003** | **22-10943 (MEW)** | **82-3997687** |
| 2 | **Voyager Digital Ltd.** | **Voyager Digital (Canada) Ltd.** | **333 Bay Street Suite 2400 Toronto, Ontario M5H 2R2** | **22-10944 (MEW)** | **N/A** |
| 3 | **Voyager Digital, LLC** | N/A | **78 SW 7th Street, 8th Floor Miami, FL 33130** | **22-10945 (MEW)** | **82-4138013** |

---

[1]    The Debtors have requested joint administration of these chapter 11 cases. The location of the Debtors' service address for purposes of these chapter 11 cases is:  33 Irving Place, 3rd Floor New York, NY 10003.

**For more information, see page 2 ▶**

| Debtor | Voyager Digital Holdings, Inc. | Case number (*if known*) 22-10943 (MEW) |
|---|---|---|
| | Name | |

| | | | |
|---|---|---|---|
| **2.** | **All other names used in the last 8 years** | See chart above | |
| **3.** | **Address** | See chart above | |
| **4.** | **Debtor's attorney**<br>Name and address | Joshua A. Sussberg, P.C.<br>Christopher Marcus, P.C.<br>Christine A. Okike, P.C.<br>Allyson B. Smith<br>Kirkland & Ellis LLP<br>Kirkland & Ellis International LLP<br>601 Lexington Avenue<br>New York, New York 10022<br>Telephone:  (212) 446-4800<br>Facsimile:   (212) 446-4900 | |

| | | | |
|---|---|---|---|
| **5.** | **Bankruptcy clerk's office**<br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | U.S. Bankruptcy Court<br>Southern District of New York<br>One Bowling Green<br>New York, NY 10004<br><br>All documents in this case are available free of charge on the website of the Debtors' notice and claims agent at https://cases.stretto.com/Voyager | Hours open<br>8:30 a.m. to 5:00  p.m. (prevailing Eastern Time)[2]<br><br>Contact phone:<br>(212) 668-2870 |

| | | | |
|---|---|---|---|
| **6.** | **Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | Time and Date to be Determined<br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location to be Determined |

| | | |
|---|---|---|
| **7.** | **Proof of claim deadline** | **Deadline for filing proof of claim:**                          **Not yet set. If a deadline is set court will send you another notice.** |

A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office.

Your claim will be allowed in the amount scheduled unless:

☒ your claim is designated as *disputed*, *contingent*, or *unliquidated*;
☒ you file a proof of claim in a different amount; or
☒ you receive another notice.

If your claim is not scheduled or if your claim is designated as *disputed*, *contingent*, or *unliquidated*, you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled.

You may review the schedules at the bankruptcy clerk's office or online at https://pacer.uscourts.gov.

Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial.

---

[2]    Please reference the Court's website for operating procedures in response to the COVID-19 pandemic:  http://www.nysb.uscourts.gov/general-orders-and-guidance-created-covid-19.

Debtor    Voyager Digital Holdings, Inc. _____    Case number (*if known*) 22-10943 (MEW)
            Name

| 8. | **Exception to discharge deadline** The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline. | If § 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below.<br><br>**Deadline for filing the complaint:**         **Not yet set. If a deadline is set court will send you another notice.** |
|---|---|---|
| 9. | **Creditors with a foreign address** | If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
| 10. | **Filing a Chapter 11 bankruptcy case** | Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business. |
| 11. | **Discharge of debts** | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See 11 U.S.C. § 1141(d). A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan. If you want to have a particular debt owed to you excepted from the discharge and § 523(c) applies to your claim, you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the deadline. |

# **Exhibit B**



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 15FIVE, INC. | | DEPT LA 25012 | | | PASADENA | CA | 91185-5012 | |
| 33 IRVING TENANT LLC | | 33 IRVING PL | | | NEW YORK | NY | 10003 | |
| A&V SPORTS GROUP LLC | | 8699 GRAND PRIX LANE | | | BOYNTON BEACH | FL | 33472 | |
| ACCRETIVE CAPITAL DBA BENZINGA | | 1 CAMPUS MARTIUS | SUITE 200 | | DETROIT | MI | 48226 | |
| ACCURA ADVOKATPARTNERSELSKAB | | TUBORG BOULEVARD 1 | | | HELLERUP COPENHAGEN | | 2900 | DENMARK |
| ACCURATE STAFFING SOLUTIONS CORP. | | 27 WEST NECK ROAD | | | HUNTINGTON | NY | 11743 | |
| ACTIMIZE, LNC. | | 221 RIVER STREET | | 10TH FLOOR | HOBOKEN | NJ | 7030 | |
| ACXIOM LLC | THE INTERPUBLIC GROUP OF COMPANIES, INC. | 301 E DAVE WARD DRIVE | | | CONWAY | AR | 72032 | |
| ADA SUPPORT INC. | | 371 FRONT STREET W | SUITE 314 | | TORONTO | ON | M5V-3S8 | CANADA |
| ADAM ATLAS ATTORNEYS AT LAW | | 2301 MELROSE AVENUE | | | MONTREAL | QC | H4A 2R7 | CANADA |
| ADCOLONY, INC. | | PO BOX 205518 | | | DALLAS | TX | 75320 | |
| ADPERIO NETWORK LLC | | 2000 S COLORADO BLVD | | | DENVER | CO | 80222 | |
| ADVOKAADIBÜROO COBALT OÜ (COBALT LAW FIRM) | | PÄRNU MNT 15 | | | TALLINN | | 10141 | ESTONIA |
| AKTIENCHECK.DE AG | | BAHNHOFSTRASSE 6 | | | BAD MARIENBERG | | 56470 | GERMANY |
| ALAMEDA RESEARCH VENTURES LLC | | 2000 CENTER ST 4TH FLOOR | | | BERKELEY | CA | 94704 | |
| A-LIGN COMPLIANCE AND SECURITY INC | | 400 N. ASHLEY DRIVE | SUITE 1325 | | TAMPA | FL | 33602 | |
| ALPS CONSULTING LLP | | NO. 11/2 KHR HOUES | PALACE ROAD VASANTHNAGAR | BANGALORE | KARNATAKA | | 560 052 | INDIA |
| AMALGAMATED SUNCOAST PORTFOLIO LLC | | 1680 FRUITVILLE ROAD | SUITE 305 | | SARASOTA | FL | 34236 | |
| AMALGAMATED SUNCOAST PORTFOLIO LLC (CHARLIE SHREM) | | 2 NORTH TAMIAMI TRAIL | SUITE 200 | | SARASOTA | FL | 34236 | |
| AMAZON WEB SERVICES, INC | | P.O.BOX 84023 | | | SEATTLE | WA | 98124 | |
| AMERICAN ARBITRATION ASSOCIATION, INC. | | 120 BROADWAY FLOOR 21 | | | NEW YORK | NY | 10271 | |
| AMICAZ GROUP LLC | | 317 OAK STREET | | | NEPTUNE BEACH | FL | 32266 | |
| ANCHORAGE DIGITAL BANK | | 4901 S. ISABEL PLACE | SUITE 200 | | SIOUX FALLS | SD | 57108 | |
| ANGRY PUG SPORTSWEAR LLC | | 15138 GRAYOAK FOREST | | | SAN ANTONIO | TX | 78248 | |
| AON CONSULTING INC. | | PO BOX 100137 | | | PASADENA | CA | 91189 | |
| APPLE INC. | | ONE APPLE PARK WAY | | | CUPERTINO | CA | 95014 | |
| APPLE SEARCH ADS | | ONE APPLE PARK WAY CUPERTINO | | | CUPERTINO | CA | 95014 | |
| ARIANNA JONAE LLC | | 13603 MARINA POINTE DR | APT A411 | | MARINA DEL REY | CA | 90292 | |
| ARROW SEARCH PARTNERS | | 530 5TH AVENUE | FLOOR 9 | | NEW YORK | NY | 10036 | |
| AURA SUB, LLC | AURA IDENTITY GUARD | 2553 DULLES VIEW DRIVE 4TH FL | | | HERNDON | VA | 20171 | |
| AUTHENTICA, INC. | | 333 TWIN DOLPHIN DR#112 | | | REDWOOD CITY | CA | 94065 | |
| BAKER & MCKENZIE LLP | | TWO EMBARCADERO CENTER, 11TH FLOOR | | | SAN FRANCISCO | CA | 94111-3802 | |
| BAREFOOT LLC | BAREFOOT PROXIMITY | 700 W PETE ROSE WAY | | | CINCINNATI | OH | 45203 | |
| BATEMAN CAPITAL INC | | 392 THORNHILL WOOD DRIVE | | | THORNHILL | ON | L4J 9A6 | CANADA |
| BATES GROUP LLC | | 5005 MEADOWS ROAD STE 300 | | | LAKE OSWEGO | OR | 97035 | |
| BDA INTERNATIONAL | | 347 5TH AVE | STE 1402-415 | | NEW YORK | NY | 10016 | |
| BEEKMAN SOCIAL LLC | | 675 N LAKE WAY | | | PALM BEACH | FL | 33480 | |
| BEHMER & BLACKFORD LLP | | 12526 HIGH BLUFF DRIVE | SUITE 300 | | SAN DIEGO | CA | 92130 | |
| BERGER SINGERMAN LLP | | 201 E LAS OLAS BLVD | SUITE 1500 | | FORT LAUDERDALE | FL | 33301 | |
| BETTERINVESTING | | 570 KIRTS BLVD | STE 237 | | TROY | MI | 48084 | |
| BEUTLER ENTERPRISES INC D/B/A BEUTLER INK | | PO BOX 1089 | | | CROZET | VA | 22932 | |
| BEYOND STUDIOS | | PO BOX 694 | | | NEW YORK | NY | 10013 | |
| BIG OUTDOOR HOLDINGS, LLC | | 3811 TURTLE CREEK BLVD. | SUITE 1200 | | DALLAS | TX | 75219 | |
| BITGO, INC. | | 2443 ASH ST | | | PALO ALTO | CA | 94306 | |
| BLACKWIRED (US), INC. | | 24950 COUNTRY CLUB BLVD | SUITE 102 | | NORTH OLMSTED | OH | 44070 | |
| BLAKE, CASSELS & GRADON LLP | | 126 E 56TH ST RM 17 | | | NEW YORK | NY | 10022-3072 | |
| BLOCKCHAIN ASSOCIATION | | 1701 RHODE ISLAND AVE NW | | | WASHINGTON | DC | 20036 | |
| BLOCKDAEMON, INC. | | 1055 WEST 7TH STREET, 33RD FLOOR | | | LOS ANGELES | CA | 90017 | |
| BLOCKWORKS ADVISORS LLC | | 240 KENT AVENUE | | | BROOKLYN | NY | 11249 | |
| BLOCKWORKS GROUP LLC | | 20 WEST STREET, 19M | | | NEW YORK | NY | 10004 | |
| BLOOMBERG FINANCE L.P. | | PO BOX 416604 | | | BOSTON | MA | 2241 | |
| BPM LLP | | 2001 NORTH MAIN STREET | SUITE 360 | | WALNUT CREEK | CA | 94596 | |
| BRIAN MCEVOY | | 7410 BURLINGTON AVE N | | | ST PETERSBURG | FL | 33710 | |
| BRIGHTEDGE TECHNOLOGIES, INC. | | 989 E HILLSDALE BLVD. | SUITE 300 | | SAN MATEO | CA | 94404 | |
| BRILL ADVISORS, LLC | | 7901 4TH ST N | STE 300 | | ST. PETERSBURG | FL | 33702 | |
| BROADRIDGE | | PO BOX 97461 | | | TORONTO | ON | M5W 5M5 | CANADA |
| BROADRIDGE - USD | | PO BOX 416423 | | | BOSTON | MA | 2241 | |
| BTC MEDIA | | 438 HOUSTON STREET SUITE 257 | | | NASHVILLE | TN | 37203 | |
| BTIG, LLC | | 600 MONTGOMERY STREET, 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| BUSINESS WIRE, INC. | | 101 CALIFORNIA STREET, 20TH FL | | | SAN FRANCISCO | CA | 94111 | |
| CAC SPECIALTY CO. | C/O COBBS ALLEN CAPITAL, LLC | 3424 PEACHTREE ROAD NE | SUITE 2200 | | ATLANTA | GA | 30326 | |
| CAMPBELLS LLP | | FLOOR 4 | WILLOW HOUSE | CRICKET SQUARE | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| CANADA REVENUE AGENCY | | PO BOX 3800 STN A | | | SUDBURY | ON | P3A 0C3 | CANADA |
| CANADIAN SECURITIES EXCHANGE | | 100 KING STREET WEST | SUITE 7210 | | TORONTO | ON | M5X-1E1 | CANADA |
| CCM ADVISORY LLC | MR MICHAEL F LEGG | 300 CREST ROAD | | | RIDGEWOOD | NJ | 7450 | |
| CDS CLEARING & DEPOSITORY SERVICES | | 100 ADELAIDESTREET WEST | | | TORONTO | ON | M5H 1S3 | CANADA |
| CDW, LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CERTIFIED KERNEL TECH LLC | | 1001 AVE OF THE AMERICAS | SUITE 1801 | | NEW YORK | NY | 10018 | |
| CHAINALYSIS US | | 228 PARK AVE S, #23474 | | | NEW YORK | NY | 10003 | |
| CHAMELEON COLLECTIVE CONSULTING LLC | | 10012 NW 2ND ST | | | PLANTATION | FL | 33324 | |
| CHANG TSI & COMPANY | | 6-8 FLOOR TOWER A | HUNDRED ISLAND PARK | BEI ZHAN BEI JIE STREET | XICHENG DISTRICT BEIJING | | 100044 | CHINA |
| CHORD ADVISORS LLC | | 3300 IRVINE AVE STE 350 | | | NEWPORT BEACH | CA | 92660 | |
| CITIGATE DEWE ROGERSON LTD | | 26 SOUTHAMPTON BUILDING, 8TH FLOOR | | | LONDON | | WC2A 1AN | UNITED KINGDOM |
| CLOUD POSSE, LLC | | 340 S LEMON AVENUE | STE 1430 | | WALNUT | CA | 91789 | |
| CLOUDFLARE, INC. | | 101 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | |
| CLOUDINARY | | 3400 CENTRAL EXPRESSWAY | SUITE 110 | | SANTA CLARA | CA | 95051 | |
| CNW GROUP LTD. | | 88 QUEENS QUAY W #3000 | | | TORONTO | ON | M5J 0B8 | CANADA |
| COCKROACH LABS, INC. | | 125 W 25TH STREET | FL 11 | | NEW YORK | NY | 10001 | |
| CODING LOBSTER | | 19 DUTCH ST | SUITE 59C | | NEW YORK | NY | 10038 | |
| COINBOUND INC | | 3499 TENTH ST | | | RIVERSIDE | CA | 92501 | |
| COMPLEX SPORTS & ENTERTAINMENT | | PO BOX 21528 | | | WINSTON SALEM | NC | 27120 | |
| COMPUTERSHARE | | 100 UNIVERSITY AVE., 11TH FLOOR SOUTH TOWER | | | TORONTO | ON | M5J-2Y1 | CANADA |
| CONCUR TECHNOLOGIES, INC | | 601 108TH AVENUE NE STE 1000 | | | BELLEVUE | WA | 98004 | |
| CONYERS DILL & PEARMAN | | PO BOX 3140 | COMMERCE HOUSE | WICHAMS CAY 1 | ROAD TOWN TORTOLA | | VG1110 | BRITISH INDIAN OCEAN TERRITORY |
| CORCOM LLC | | 1855 EAST MAIN STREET | STE 14 | | SPARTANBURG | SC | 29307 | |
| CORPAY ONE, INC. | | 3280 PEACHTREE RD | SUITE 2400 | | ATLANTA | GA | 30305 | |
| CREATIVE CIRCLE,LLC | | PO BOX 74008799 | | | CHICAGO | IL | 60674 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYPTO RATING COUNCIL | | 100 PINE STREET | SUITE 1250 | | SAN FRANCISCO | CA | 94111 | |
| CSC | | PO BOX 7410023 | | | CHICAGO | IL | 60674-5023 | |
| CXG HOLDINGS, INC. | COMPLIANCE EXCHANGE GROUP | 150 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 | |
| CYBER JOB CENTRAL, LLC | | 25 WASHINGTON LANE SUITE 307 | | | WYNCOTE | PA | 19095 | |
| CYPRESS GROUP STAFFING, INC. | | 1460 BROADWAY, 12TH FLOOR | | | NEW YORK | NY | 10036 | |
| CYPRESS GROUP STAFFING, INC. | | PO BOX 1120 | | | RIVERSIDE | CT | 06878 | |
| DAJAX LLC | | 28 TYLER RD | | | LEXINGTON | MA | 2420 | |
| DALLAS MAVERICKS | DALLAS BASKETBALL LIMITED | 1333 N STEMMONS FWY | STE 105 | | DALLAS | TX | 75207 | |
| DATA.AI INC. (FORMERLY KNOWN AS APP ANNIE INC.) | DATA.AI INC. | 44 MONTGOMERY STREET, 3RD FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| DATADOG, INC. | | 620 8TH AVENUE 45TH FLOOR | | | NEW YORK | NY | 10018 | |
| DAVERSA PARTNERS | | 56 GREENS FARMS RD, 2ND FLR | | | WESTPORT | CT | 6880 | |
| DAY PITNEY LLP | | ONE JEFFERSON ROAD | | | PARSIPPANY | NJ | 7054 | |
| DBA. ALREADY DESIGN CO. | | 1015 E ROAD TO SIX FLAGS | | | ARLINGTON | TX | 76011 | |
| DECHERT (PARIS) LLP | | 32 RUE DE MONCEAU | | | PARIS | | 75008 | FRANCE |
| DELOITTE & TOUCHE LLP | | PO BOX 844708 | | | DALLAS | TX | 75284-4708 | |
| DEVEXPERTS SOFIA LTD. | | 109 BULGARIA BLVD FLOOR 15 | 1404 MANASTIRSKI LIVADI | | SOFIA | | | BULGARIA |
| DEZENHALL RESOURCES | | 1201 CONNECT AVENUE NW | SUITE 600 | | WASHINGTON | DC | 20036 | |
| DIAMOND EQUITY RESEARCH, LLC | | 1441 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| DIANOMI INC. | | 135E 57TH STREET (14TH FLOOR) | | | NEW YORK | NY | 10022 | |
| DIGITAL NICHE AGENCY | | 12575 BEATRICE ST #B3 | | | PLAYA VISTA | CA | 90066 | |
| DIGITAL257 TECHNOLOGIES INC | | 595 BURRARD ST, 16TH FLOOR | | | VANCOUVER | BC | V7X-1L4 | CANADA |
| DINWIDDIE, INC. | | 10960 WILSHIRE BLVD 5TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| DIRECTCASH BANK | | 736 MERIDIAN ROAD NE | | | CALGARY | AB | T2A 2N7 | CANADA |
| DISTINGUISHED SEARCH LLC | | 500 EAST 4TH STREET | SUITE 563 | | AUSTIN | TX | 78701 | |
| DISTRICT OF COLUMBIA - OFFICE OF TAX AND REVENUE | | 1101 4TH ST., SW, SUITE 270 WEST | | | WASHINGTON | DC | 20024 | |
| DISTRUST, LLC | | 2085 E BAYSHORE ROAD, #51687 | | | PALO ALTO | CA | 94303 | |
| DOCKER INC. | | 3790 EL CAMINO REAL #1052 | | | PALO ALTO | CA | 94306 | |
| DOCUSIGN INC. | | 221 MAIN STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94105 | |
| DONNELLEY FINANCIAL SOLUTIONS CANADA CORPORATION | | 220 BAY STREET | SUITE 200 | | TORONTO | ON | M5J-2W4 | CANADA |
| DOTDIGITAL INC. | | 333 7TH AVE, 18TH FLOOR | | | NEW YORK | NY | 10001 | |
| DOTMAILER INC | | 333 7TH AVE FL 18 | | | NEW YORK | NY | 10001-5086 | |
| DOUBLESTRUCK DESIGNS | | 1002 BRADFORD PLACE | | | JOELTON | TN | 37080 | |
| DUANE MORRIS LLP | | 30 S 17TH ST FL 5 | | | PHILADELPHIA | PA | 19103-4196 | |
| ELASTICSEARCH, INC | | 800 W EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| ELEVATE BRAND MARKETING | | 5418 SAINT CHARLES AVENUE | SUITE 350 | | DALLAS | TX | 75223 | |
| ELLENOFF GROSSMAN & SCHOLE LLP | | 1345 AVENUE OF THE AMERIC | | | NEW YORK | NY | 10105 | |
| ENDEAVOR PARENT, LLC (DBA. IMG MODELS,LLC) | | 304 PARK AVENUE SOUTH | PENHOUSE NORTH 12TH FLOOR | | NEW YORK | NY | 10010 | |
| EQS GROUP AG | | KARLSTRAßE 47 | | | MÜNCHEN DEUTSCHLAND | | 80333 | GERMANY |
| ESSENTIAL ACCESSIBILITY INC | | 658 DANFORTH AVENUE | SUITE 200 | | TORONTO | ON | M4J-5B9 | CANADA |
| ESSENTIAL ACCESSIBILITY INC | | 83 YONGE STREET | SUITE 300 | | TORONTO | ON | M5C-1S8 | CANADA |
| EUCLID'S LLOYDS OF LONDON SYNDICATE | C/O EUCLID FINANCIAL INSTITUTION UNDERWRITERS, LLC | 234 SPRING LAKE DRIVE | | | ITASCA | IL | 60143 | |
| EXZAC INC. DBA MATRIX-IFS | EXZAC INC. (MATRIX-IFS) | 3 2ND STREET | SUITE 802 | | JERSEY CITY | NJ | 7311 | |
| FASKEN MARTINEAU DUMOULIN, LLP | | 333 BAY STREET | SUITE 2400 | | TORONTO | ON | M5H 2T6 | CANADA |
| FICENTIVE, INC. (MASTERCARD) | | 3611 PAESANOS PARKWAY, SUITE 300 | | | SAN ANTONIO | TX | 78231 | |
| FIDELIFACTS METROPOLITAN NEW YORK, INC. | | 114 OLD COUNTRY ROAD | SUITE 652 | | MINEOLA | NY | 11501 | |
| FIND YOUR HAPPY LLC (F/S/O SHEENA MELWANI) | | 15 COMMON ST, #410 | | | NATICK | MA | 1760 | |
| FIREBLOCKS INC. | | 500 7TH AV | | | NEW YORK | NY | 10018 | |
| FIRSTBROOK CASSIE & ANDERSON LTD | | 1867 YONGE ST. | SUITE 300 | | TORONTO | ON | M4S 1Y5 | CANADA |
| FIVETRAN INC. | | 1221 BROADWAY, 24TH FLOOR | | | OAKLAND | CA | 94612 | |
| FLINT INC | | 65 SPRING STREET | | | NEW YORK | NY | 10012 | |
| FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES | KYLE GARNER | P.O.BOX 6700 | | | TALLAHASSEE | FL | 32314 | |
| FORT CAPITAL ONTARIO INC. | | 40 KING STREET WEST | SUITE 3803 | PO BOX 710 | TORONTO | ON | M5H-3Y2 | CANADA |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 7 HANOVER SQUARE | | | NEW YORK | NY | 10004 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 90 MATAWAN ROAD, 4TH FLOOR | | | MATAWAN | NJ | 7747 | |
| FRANKFURT KURNIT KLEIN & SELZ, P.C. | | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| FRIEDMAN CYZEN LLP | | 1700 BROADWAY - 23RD FL | | | NEW YORK | NY | 10019 | |
| FROLICH LIM | | 3755 ADRIATIC WAY | | | SANTA CLARA | CA | 95051 | |
| FS-ISAC | | 12120 SUNSET HILLS ROAD | SUITE 500 | | RESTON | VA | 20190 | |
| FUNDAMENTAL RESEARCH CORP. | | 1155 WEST PENDER | SUITE 308 | | VANCOUVER CITY | BC | V6E-2P4 | CANADA |
| FUSION OF IDEAS, INC | | 40 EMPIRE DRIVE | | | LAKE FOREST | CA | 92630 | |
| G13 ENDORSEMENTS | CHRISTOPHER GRONKOWSKI | 1601 KINGSWOOD LANE | | | COLLEYVILLE | TX | 76034 | |
| GARRETT SUGARMAN | | 2714 CREGSTONE WAY | | | FORT MILL | SC | 29715 | |
| GITHUB, INC. | | 88 COLIN PKELLY JR STREET | | | SAN FRANCISCO | CA | 94107 | |
| GLASS LEWIS & CO, LLC | | 255 CALIFORNIA STREET | SUITE 1100 | | SAN FRANCISCO | CA | 94111 | |
| GLENDALE SECURITIES INC. | | 15233 VENTURA BLVD | SUITE 712 | | SHERMAN OAKS | CA | 91403 | |
| GLUSHON SPORTS MANAGEMENT | | 16255 VENTURA BLVD | STE 950 | | ENCINO | CA | 91436 | |
| GOODBAY TECHNOLOGIES | | 7500 RIALTO BLVD BLDG 1 STE 250 | | | AUSTIN | TX | 78735 | |
| GOODHIRE.COM | | 303 TWIN DOLPHIN DRIVE | SUITE 600 | | REDWOOD CITY | CA | 94065 | |
| GOOGLE VOICE INC. | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE, LLC. | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GRA ENTERPRISES LLC | | 55 DOROTHEA TERRACE | | | BELLEVILLE | NJ | 7109 | |
| GRANT THORNTON LLP | | 3333 FINLEY ROAD | STE 700 | | DOWNERS GROVE | IL | 60515 | |
| GRANT THORNTON LLP | | NOVA CENTRE | NORTH TOWER 1001 - 1675 GRAFTON ST | | HALIFAX | NS | B3J-0E9 | CANADA |
| GRAVITATIONAL, INC. | | 340 S LEMON AVE, #8219 | | | WALNUT | CA | 91789 | |
| GREAT MIDWESTERN INSURANCE CO. | | 800 GESSNER RD #600 | | | HOUSTON | TX | 77024 | |
| GREENHOUSE SOFTWARE, INC. | | 18 W 18TH STREET | | | NEW YORK | NY | 10011 | |
| GRONK ENDORSEMENTS LLC | | 1415 NEW ROAD | | | AMHERST | NY | 14228 | |
| HACKERONE INC. | | 420 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| HACKERRANK | | 700 E. EL CAMINO REAL | STE 300 | | MOUNTAIN VIEW | CA | 94040 | |
| HAPPYFUNCORP LLC | | 18 BRIDGE ST | SUITE #4A | | BROOKLYN | NY | 11201 | |
| HARTFORD FIRE INSURANCE COMPANY | | 1145 NICHOLSON ROAD, UNIT 2 | | | NEWMARKET | ON | L3Y 9C3 | CANADA |
| HARTFORD UNDERWRITERS INSURANCE COMPANY | | ONE HARTFORD PLAZA | | | HARTFORD | CT | 6155 | |
| HASHTAG BUSINESS LLC | | 17 NORMANDY PARKWAY | | | MORRISTOWN | NJ | 07960-0000 | |
| HIFI PROJECT INC. | | PO BOX 120009 | | | BOSTON | MA | 02112-0009 | |
| HILL DICKINSON | | THE BROADGATE TOWER, 20 PRIMROSE STREET | | | LONDON | | EC2A 2EW | UNITED KINGDOM |
| HIRECLOUT, INC | | 5950 CANOGA AVENUE | SUITE 200 | | WOODLAND HILLS | CA | 91367 | |
| HOTJAR LIMITED | | DRAGONARA BUSINESS CENTRE, 5TH FLOOR | | DRAGONARA ROAD | PACEVILLE ST JULIAN'S | | STJ-3141 | MALTA |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

 STRETTO

**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ICE SYSTEMS, INC. D/B/A PROXYTRUST | | 100 PATCO CT. SUITE 9 | | | ISLANDIA | NY | 11749 | |
| IMPACT TECH, INC | | 223 EAST DE LA GUERRA STREET | | | SANTA BARBARA | CA | 93101 | |
| INDEPENDENT TRADING GROUP (ITG) INC. | | 350 KING ST. W. SUITE 701 | | | TORONTO | ON | M5V 1J9 | CANADA |
| INFINITE AGENCY, LLC | | 220 E LAS COLINAS BLVD | STE C-120 | | IRVING | TX | 75039 | |
| INFINITE IP CORPORATION | | 52 N MILL ROAD | | | PRINCETON JUNCTION | NJ | 8550 | |
| INFINITY CONSULTING SOLUTIONS, INC | | 462 7TH AVENUE, 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| INTRALINKS | | PO BOX 392134 | | | PITTSBURGH | PA | 15251 | |
| IQTALENT PARTNERS INC | | 201 4TH AVENUE N STE 1300 | | | NASHVILLE | TN | 37219 | |
| IRONCLAD, INC | | 71 STEVENSON STREET, #600 | | | SAN FRANCISCO | CA | 94105 | |
| ITERABLE, INC | | 71 STEVENSON ST | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| JA VISUAL SOLUTIONS LLC | | 61 PETERSON FARM CT | | | RIVER VALE | NJ | 7675 | |
| JACKSON LEWIS P.C. | | 58 SOUTH SERVICE ROAD | | | MELVILLE | NY | 11747 | |
| JDI STUDIO LLC | | 850 PACIFIC ST #1255 | | | STAMFORD | CT | 6902 | |
| JENNER & BLOCK LLP | | 353 N CLARK STREET | | | CHICAGO | IL | 60654 | |
| JFROG INC | | 270 EAST CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089 | |
| JIVARO PROFESSIONAL HEADHUNTERS, LLC | | PO BOX 45310 | | | BOISE | ID | 83711 | |
| JOHNSON RIVERS LYONS LLC | | 1909 SUFFOLK WAY | | | CARMICHAEL | CA | 95608 | |
| JP GALDA & CO | | 2416 N GREENHILL ROAD | | | BROOMALL | PA | 19008 | |
| JUMIO CORPORATION | | 395 PAGE MILL ROAD SUITE 150 | | | PALO ALTO | CA | 94306-2067 | |
| KATE LEAVELL COMPANIES LLC | | 7119 PINE VALLEY ST. | | | BRADENTON | FL | 34202 | |
| KAILING RACING, INC | | 1521 GEORGETOWN ROAD | | | HUDSON | OH | 44236 | |
| KCSA STRATEGIC COMMUNICATIONS | | 420 5TH AVE | | | NEW YORK | NY | 10018 | |
| KETCHUM INC. | | PO BOX 771796 | | | SAINT LOUIS | MO | 63177 | |
| KFORCE INC | | 1001 E PALM AVENUE | | | TAMPA | FL | 33605 | |
| KLDISCOVERY ONTRACK, LLC | | 8201 GREENSBORO DRIVE | SUITE 300 | | MCLEAN | VA | 22102 | |
| KNOWBE4 INC. | | 33 N GARDEN AVENUE | STE 1200 | | CLEARWATER | FL | 33755 | |
| KORN FERRY (US) | | NW5854 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| KOTO STUDIO LLC | | 9014 LINDBLADE STREET | | | CULVER CITY | CA | 90232 | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | | 47 AVENUE HOCHE | | | PARIS | | 75008 | FRANCE |
| LAKESHORE SECURITIES INC. | | 277 LAKESHORE ROAD EAST | SUITE 308 | | OAKVILLE | ON | L6J-1H9 | CANADA |
| LANDLORD | | 2500 PLAZA 5, 25TH FLOOR | | | JERSEY CITY | NJ | 07311-0000 | |
| LANDLORD | | 333 BAY STREET, SUITE 2400 | | | TORONTO | ON | M5H 2R2 | CANADA |
| LAUNCHDARKLY | CATAMORPHIC CO | 1999 HARRISON STREET | SUITE 1100 | | OAKLAND | CA | 94612 | |
| LAUREL HILL ADVISORY GROUP COMPANY | LAUREL HILL | 70 UNIVERSITY AVENUE | SUITE 1440 | | TORONTO | ON | M5J-2M4 | CANADA |
| LD MICRO | | 11040 BOLLINGER CANYON RD | STE E-405 | | SAN RAMON | CA | 94582 | |
| LEARFIELD COMMUNICATIONS, LLC | | 2400 DALLAS PARKWAY | SUITE 500 | | PLANO | TX | 75093 | |
| LEDGER TECHNOLOGIES INC | | 214 W 29TH ST | | | NEW YORK | NY | 10001 | |
| LEVIN GROUP LIMITED | | 1 FINSBURY AVENUE | | | LONDON | | EC2M 2PF | UNITED KINGDOM |
| LOGMEIN USA, INC. | | 320 SUMMER STREET | | | BOSTON | MA | 2210 | |
| LOWENSTEIN SANDLER LLP | | ONE LOWENSTEIN DRIVE | | | ROSELAND | NJ | 7068 | |
| LOYALIST, LLC | | 1178 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| LOYALIST, LLC | | 4 PERRY STREET, 2ND FLOOR | | | NEW YORK | NY | 10014 | |
| LYTHAM PARTNERS LLC | | 4602 E THOMAS ROAD | | | PHOENIX | AZ | 85018 | |
| MAESTROQA, INC | | 33 WEST 17TH STREET | FLOOR 4 | | NEW YORK | NY | 10011 | |
| MAGDALENA APOSTOLOVA | | 13700 MARINA POINTE DRIVE | UNIT 532 | | MARINA DEL REY | CA | 90292 | |
| MAJOR, LINDSEY & AFRICA, LLC | | 521 FIFTH AVE, 5TH FLOOR | | | NEW YORK | NY | 10175 | |
| MALWAREBYTES INC | | 3979 FREEDOM CIRCLE, 12TH FLOOR | | | SANTA CLARA | CA | 95054 | |
| MARCUM LLP | | 750 3RD AVE FL 11 | | | NEW YORK | NY | 10017 | |
| MARCUM LLP | | 750 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| MARELLI SUPPORT SERVICES, INC. | | 82 RICHMOND STREET EAST | | | TORONTO | ON | M5C-1P1 | CANADA |
| MARK FABIANI LLC | | 6002 BEAUMONT AVENUE | | | LA JOLLA | CA | 92037 | |
| MARKET ONE MEDIA GROUP INC. | | 440 WEST HASTINGS STREET | SUITE 320 | | VANCOUVER CITY | BC | V6B-1L | CANADA |
| MARKET REBELLION, LLC | | 8201 PETERS ROAD | SUITE 1000 | | PLANTATION | FL | 33324 | |
| MAXX MANAGEMENT LLC | | 650 TERRACE AVE | EXECUTIVE STE #4 | | HASBROUCK HEIGHTS | NJ | 7604 | |
| MCCARTER & ENGLISH, LLP | | FOUR GATEWAY CENTER 100 MULBERRY STREET | | | NEWARK | NJ | 7102 | |
| MCCARTHY, LEBIT, CRYSTAL & LIFEMAN CO., LPA | | 1111 SUPERIOR AVENUE EAST | SUITE 2700 | | CLEVELAND | OH | 44114 | |
| MEDIANT COMMUNICATIONS INC. | | PO BOX 29976 | | | NEW YORK | NY | 10087 | |
| MEDIUM RARE LIVE, LLC | C/O MONARCH BUSINESS & WEALTH MGMT LLC | MEDIUM RARE LIVE | LLC | 209 EAST 31ST STREET | NEW YORK | NY | 10016 | |
| MELTWATER NEWS US INC | | 465 CALIFORNIA STREET | FLOOR 11 | | SAN FRANCISCO | CA | 94101 | |
| MERLIN MEDIA LLC | | 3905 BENTLEY DR | | | BEDFORD | TX | 76021 | |
| MESSAGEBANK, LLC | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| META PLATFORMS, INC. | FACEBOOK, INC. | 1601 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |
| METROPOLITAN COMMERCIAL BANK | ATTN: MICHAEL GUARINO, RICHARD FOSTER | 99 PARK AVENUE, 12TH FLOOR | | NEW YORK | NEW YORK | NY | 10016 | |
| MINTZ & GOLD LLP | | 600 THIRD AVENUE, 25TH FLOOR | | | NEW YORK | NY | 10016 | |
| MIRO | | 201 SPEAR STREET | SUITE 1100 | | SAN FRANCISCO | CA | 94105 | |
| MIXPANEL INC | | ONE FRONT STREET, 28TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| MJD3 ASSOCIATES LLC | | 233 LAFAYETTE AVENUE | | | SUFFERN | NY | 10901 | |
| MJD3 ASSOCIATES, LLC. | | 233 LAFAYETTE AVENUE, SUITE 201 | | | SUFFERN | NY | 10901-4822 | |
| MOBILE ACTION INC. | | 535 PACIFIC AVENUE FL 4 | | | SAN FRANCISCO | CA | 94133 | |
| MOHAN NAIR | | 35 GLADSTONE DR | | | EAST BRUNSWICK | NJ | 8816 | |
| MONDAY.COM LTD | | 52 MENACHEM BEGIN ST. TEL AVIV 6713701 | ISRAEL | | SANTA CLARA | CA | 95054 | |
| MONEY SERVICES BUSINESS ASSOCIATION | | 29 VALLEY VIEW TERRACE | | | MONTVALE | NJ | 7645 | |
| MOTIVATE DESIGN LLC (DBA UX HIRES) | | 111 JOHN STREET | SUITE 450 | | NEW YORK | NY | 10038 | |
| MOTIVE INTERACTIVE INC | | 6020 CORNERSTONE CT W | SUITE 350 | | SAN DIEGO | CA | 92121 | |
| MPJ ADVISORS LLC | | 414 EDRIDGE AVENUE | | | MILL VALLEY | CA | 94941 | |
| MSG ARENA LLC | | 2 PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10121 | |
| NAI INTERACTIVE LTD | | 1111 ALBERNI STREET | SUITE 2209 | | VANCOUVER CITY | BC | V6E-4V2 | CANADA |
| NASDAQ CORPORATE SOLUTIONS, LLC | | 151 W 42ND STREET | | | NEW YORK | NY | 10036 | |
| NATIONAL WOMENS SOCCER LEAGUE, LLC | | 1556 S MICHIGAN AVE | FLOOR 2 | | CHICAGO | IL | 60605 | |
| NBCN CLEARING INC. | | 250 YONGE STREET | SUITE 1900 | | TORONTO | ON | M5B-2L7 | CANADA |
| NETKI, INC. | | 6433 TOPANGA CANYON BLVD | SUITE 275 | | CANOGA PARK | CA | 91303 | |
| NETWORK REDUX | | 5200 SW MACADAM AVE SUITE 470 | | | PORTLAND | OR | 97239 | |
| NEXT FOR ME MEDIA, INC. | | 941 SOUTH VERMONT AVENUE, #56 | | | LOS ANGELES | CA | 90006 | |
| NOBLE CAPITAL MARKETS, INC | | 150 EAST PALMETTO PARK ROAD | SUITE 110 | | BOCA RATON | FL | 33432 | |
| NOMINIS ADVISORY LTD | | 93 STRATHVILLE ROAD | | | LONDON | | SW18 4QR | UNITED KINGDOM |
| NUMEDIA LLC | | 121 NE 3RD ST #1202 | FT | | LAUDERDALE | FL | 30000 | |
| NYS DEPARTMENT OF TAXATION AND FINANCE | OPTS-CORPORATION TAX LIABILITY RESOLUTION | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| OCTIVE | | 136A RUE SAINT-PAUL EST | | | MONTREAL | QC | H2Y 1G6 | CANADA |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 3 of 11



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OGON,LLC | | 135 EAST 57TH STREET | SUITE 16-113 | | NEW YORK | NY | 10022 | |
| OLIVIA FARIA LLC | | 460 SUNSET WAY | | | JUNO BEACH | FL | 33408 | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 4 of 11

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 5 of 11



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 6 of 11

**Exhibit B**

Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ON FILE | | ON FILE | | | | | | |
| ONLINE BUSINESS SYSTEMS | | 8500 NORMANDALE LAKE BLVD. SUITE 350 | | | BLOOMINGTON | MN | 55437 | |
| ONTARIO SECURITIES COMMISSION | | 20 QUEEN ST. W. | PO BOX 55 | | TORONTO | ON | M5H-3S8 | CANADA |
| OPSGENIE, INC. | | 239 CAUSEWAY STREET | SUITE 300 | | BOSTON | MA | 2114 | |
| ORACLE AMERICA, INC. | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ORGANIC INC. | | 600 CALIFORNIA STREET, 8TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| OTC MARKETS GROUP INC. | | PO BOX 29959 | | | NEW YORK | NY | 10087-9959 | |
| OWEN BIRD LAW CORPORATION | | 2900-595 BURRARD STREET | THREE BENTALL CENTRE | | VANCOUVER CITY | BC | V7X-1J5 | CANADA |
| PADA VENTURES,INC. D/B/A GROWRK REMOTE | | 3534 5TH AVENUE | UNITE 513 | | SAN DIEGO | CA | 92103 | |
| PAGERDUTY, INC. | | 600 TOWNSEND ST STE 200E | | | SAN FRANCISCO | CA | 94103-5690 | |
| PAUL HASTINGS LLP | | 515 S. FLOWER STREET | SUITE 2500 | | LOS ANGELES | CA | 90071 | |
| PENN RECRUITING, LLC | | 1290 VALLEY RD | | | VILLANOVA | PA | 19085 | |
| PERKINS COIE | | 1201 3RD AVE STE 4800 | | | SEATTLE | WA | 98101-3266 | |
| PICKWICK CAPITAL PARTNERS, LLC | | 445 HAMILTON AVENUE | SUITE 1102 | | WHITE PLAINS | NY | 10601 | |
| PIPER COMPANIES, LLC | | 1410 SPRING HILL ROAD | SUITE 300 | | MC LEAN | VA | 22102 | |
| PITCHBOOK DATA, INC. | | 901 5TH AVENUE | SUITE 1200 | | SEATTLE | WA | 98164 | |
| PLAID INC. | | 85 2ND ST STE 400 | | | SAN FRANCISCO | CA | 94105-3462 | |
| PN AGENCY | | 2 TORONTO ST. | SUITE 202 | | TORONTO | ON | M5C-2B5 | CANADA |
| PR NEWSWIRE | | 602 HARBORSIDE FINANCIAL CENTER | PLACE 3 6TH FLOOR | | JERSEY CITY | NJ | 7311 | |
| PREMIER PARTNERSHIPS, INC | | 1148 4TH STREET | | | SANTA MONICA | CA | 90403 | |
| PROCONSUL CAPITAL LTD | | 45 JEROME STREET | | | TORONTO | ON | M6P 1H8 | CANADA |
| PROJECT 1972, INC. | | 13 E 19TH STREET | | | NEW YORK | NY | 10003 | |
| PRO-SPORT MEDIA MANAGEMENT LLC | | 517 ALCOVE ROAD | STE 202 | | MOORESVILLE | NC | 28117 | |
| PUBLICIST INC. | | 133 MULBERRY STREET | | | NEW YORK | NY | 10013 | |
| QLUE FORENSIC SYSTEMS INC. | | 1130 W PENDER ST SUITE 1220 | | | VANCOUVER CITY | BC | V6E 4A4 | CANADA |
| QUANTSTAMP, INC. | | 3 EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| QUANTUM TALENT GROUP | | 2900 NE 7TH AVENUE | | | MIAMI | FL | 33137 | |
| RASHAD JENNINGS, INC. | | 300 NW 70TH AVENUE | | | FORT LAUDERDALE | FL | 33317 | |
| RECIPROCITY, INC. | | 548 MARKET STREET, #73905 | | | SAN FRANCISCO | CA | 94104 | |
| REGUS MANAGEMENT GROUP, LLC | | PO BOX 842456 | | | DALLAS | TX | 75284-2456 | |
| RELM INSURANCE LIMITED | | PHASE 1 WASHINGTON MALL, SUITE 202 | 20 CHURCH STREET | | HAMILTON | | HM 11 | BERMUDA |
| REPUBLIC CRYPTO LLC | | 335 MADISON AVE | SUITE 7E | | NEW YORK | NY | 10017 | |
| RINGSIDE CANADA INC | | 117 BRENTWOOD ROAD BORTH | | | TORONTO | ON | M8X 2C7 | CANADA |
| ROCKETSHIP HQ LLC | | 1412 BROADWAY, 21ST FLOOR - SUITE MA124 | | | NEW YORK | NY | 10018 | |
| SANTOSHI ENTERPRISE | | 60-A STREET 5 | MADAN PARK | EAST PUNJABI BAGH | NEW DELHI | | 110026 | INDIA |
| SCHIFF HARDIN LLP | | 233 SOUTH WACKER DRIVE SUITE 7100 | | | CHICAGO | IL | 60606 | |
| SEEKING ALPHA | | 52 VANDERBILT AVENUE, 13TH FLOOR | | | NEW YORK | NY | 10017 | |
| SEGMENT.IO, INC. | | 101 SPEAR STREET | FLOOR 1 | | SAN FRANCISCO | CA | 94105-1580 | |
| SEPRIO, LLC | | 1200 VALLEY WEST DRIVE | SUITE 500 | | WEST DES MOINES | IA | 50266 | |
| SEYFARTH SHAW LLP | | 233 S. WACKER DRIVE | SUITE 8000 | | CHICAGO | IL | 60606 | |
| SIDOTI & COMPANY, LLC | | PO BOX 5337 | | | NEW YORK | NY | 10185 | |
| SIFT SCIENCE, INC. | | 525 MARKET ST, 6TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| SIGNATURE BANK | | 565 FIFTH AVENUE | | | NEW YORK | NY | 10017 | |
| SILVER MANAGEMENT GROUP INC | | 114 RABBIT HILL RD | | | PRINCETON JUNCTION | NJ | 08550-2831 | |
| SILVERGATE BANK | | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | |
| SINGULAR RESEARCH | | 22287 MULHOLLAND HWY | | | CALABASAS | CA | 91302 | |
| SLACK TECHNOLOGIES, LLC | | 415 MISSION STREET, 3RD FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| SLOANE & COMPANY LLC | | 7 TIMES SQ FL 17 | | | NEW YORK | NY | 10036 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 9 of 11

**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMARSH INC. | | 110 WILLIAM STREET | SUITE 1804 | | NEW YORK | NY | 10038 | |
| SMARSH INC. | | 851 SW 6TH AVENUE | SUITE 800 | | PORTLAND | OR | 97204-1337 | |
| SNAPCHAT | SNAP INC. | 3000 31ST STREET | | | SANTA MONICA | CA | 90405 | |
| SNOWFLAKE INC | | 106 EAST BABCOCK STREET | SUITE 3A | | BOZEMAN | MT | 59715 | |
| SNYK INC. | | 100 SUMMER STREET | FLOOR 7 | | BOSTON | MA | 02110-2106 | |
| SOCURE INC. | | 330 7TH AVE | FLOOR 2 | | NEW YORK | NY | 10001 | |
| SPACELIFT, INC. | | 541 JEFFERSON AVENUE | SUITE 100 | | REDWOOD CITY | CA | 94063 | |
| SPATIALIZE | | PO BOX 521 | | | BRATTLEBORO | VT | 53202 | |
| SQUAREWORKS CONSULTING | | 101 ARCH ST 8TH FLOOR | | | BOSTON | MA | 2110 | |
| STANDOUT TECH SOLUTIONS LLC | | PO BOX 951 | | | LEVITTOWN | NY | 11756 | |
| STATE OF ALABAMA | ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY | | | MONTGOMERY | AL | 36130 | |
| STATE OF ALASKA | DEPARTMENT OF REVENUE | PO BOX 110400 | | | JUNEAU | AK | 99811-0400 | |
| STATE OF ARIZONA | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | | PHOENIX | AZ | 85038 | |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 W 7TH ST, RM 401 | DFA BUILDING | | LITTLE ROCK | AR | 72201 | |
| STATE OF CALIFORNIA | CALIFORNIA FRANCHISE TAX BOARD | 300 SOUTH SPRING STREET, SUITE 5704 | | | LOS ANGELES | CA | 90013-1265 | |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD., STE 1 | | | HARTFORD | CT | 6103 | |
| STATE OF DELAWARE | DIVISION OF REVENUE | 820 N. FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| STATE OF FLORIDA | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | |
| STATE OF GEORGIA | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD, NE | | | ATLANTA | GA | 30345 | |
| STATE OF IDAHO | IDAHO STATE TAX COMMISSION | COLLECTION DIVISION | PO BOX 36 | | BOISE | ID | 83722-0410 | |
| STATE OF ILLINOIS | DEPARTMENT OF REVENUE | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | | SPRINGFIELD | IL | 62702 | |
| STATE OF INDIANA | INDIANA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 100 N. SENATE AVE, MS 102 | | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA | DEPARTMENT OF REVENUE | PO BOX 10460 | | | DES MOINES | IA | 50306-0460 | |
| STATE OF KANSAS | KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | TOPEKA | KS | 66612-1103 | |
| STATE OF KENTUCKY | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | STATION 38 | | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA | LOUISIANA DEPARTMENT OF REVENUE | BATON ROUGE HEADQUARTERS | 617 NORTH THIRD STREET | | BATON ROUGE | LA | 70802 | |
| STATE OF MAINE | MAINE REVENUE SERVICES | TAXPAYER CONTACT CENTER | PO BOX 1057 | | AUGUSTA | ME | 04332-1057 | |
| STATE OF MARYLAND | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER | TAXPAYER SERVICE DIVISION | 110 CARROLL STREET | ANNAPOLIS | MD | 21411-0001 | |
| STATE OF MICHIGAN | | MICHIGAN DEPARTMENT OF TREASURY | | | LANSING | MI | 48922 | |
| STATE OF MINNESOTA | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | ST. PAUL | MN | 55101 | |
| STATE OF MISSISSIPPI | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 | |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S. | | LINCOLN | NE | 68508 | |
| STATE OF NEW HAMPSHIRE | DEPARTMENT OF REVENUE ADMINISTRATION | GOVERNOR HUGH GALLEN STATE OFFICE PARK | 109 PLEASANT STREET | | CONCORD | NH | 3301 | |
| STATE OF NEW JERSEY | NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 281 | | TRENTON | NJ | 08695-0281 | |
| STATE OF NEW MEXICO | NEW MEXICO TAX AND REVENUE DEPT | 1100 SOUTH ST. FRANCIS DRIVE, SUITE 1100 | | | SANTE FE | NM | 87504 | |
| STATE OF NORTH CAROLINA | DEPARTMENT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| STATE OF NORTH DAKOTA | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | DEPT 127 | | BISMARCK | ND | 58505-0599 | |
| STATE OF OKLAHOMA | TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73194 | |
| STATE OF OREGON | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| STATE OF PENNSYLVANIA | DEPARTMENT OF REVENUE | 1846 BROOKWOOD ST | | | HARRISBURG | PA | 17104 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITAL HILL | | | PROVIDENCE | RI | 2908 | |
| STATE OF SOUTH CAROLINA | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | | | COLUMBIA | SC | 29210 | |
| STATE OF TENNESSEE | ATTN: DAVID GERREGANO, COMMISSIONER | TENNESSEE DEPARTMENT OF REVENUE COLLECTION SERVICES DIVISION | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| STATE OF TEXAS | TEXAS COMPTROLLER OF PUB. ACCOUNTS | PO BOX 13528 | CAPITOL STATION | | AUSTIN | TX | 78711-3528 | |
| STATE OF UTAH | STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0700 | |
| STATE OF VIRGINIA | DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| STATE OF WEST VIRGINIA | WEST VIRGINIA TAX DEPARTMENT | STATE CAPITOL | BUILDING 1, W-300 | | CHARLESTON | WV | 25305 | |
| STATE OF WISCONSIN | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | | | MADISON | WI | 53713 | |
| STERLING TRADING TECH | | 225 W WASHINGTON | SUITE 400 | | CHICAGO | IL | 60606 | |
| STOCKHOUSE PUBLISHING LTD. | | 1625 - 1185 WEST GEORGIA STREET | | | VANCOUVER CITY | BC | V6E 4E6 | CANADA |
| STOCKJOCK.COM LP | | 22287 MULHOLLAND HWY | | | CALABASAS | CA | 91302 | |
| STOCKVEST INCORPORATED | | 52 RILEY ROAD | SUITE 376 | | KISSIMMEE | FL | 34747 | |
| ON FILE | | ON FILE | | | | | | |
| TABLEAU SOFTWARE, INC. | | 1621 N 34TH ST | | | SEATTLE | WA | 98103-9193 | |
| TALOS TRADING | | 154 W 14TH ST | FL2 | | NEW YORK | NY | 10011 | |
| TAP.JOY INC | | 353 SACRAMENTO STREET, 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| TAYLOR & GRAY LLC | | 733 THIRD AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10017 | |
| TENEO STRATEGY LLC | | 280 PARK AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| TERMINAL, INC. | | 1 LETTERMAN DRIVE, BLDG C | | | SAN FRANCISCO | CA | 94129 | |
| THE BENCHMARK COMPANY LLC | | 150 EAST 58TH ST, 17TH FLOOR | | | NEW YORK | NY | 10155 | |
| THE BLOCK CRYPTO, INC. | | 45 BOND STREET | | | NEW YORK | NY | 10012 | |
| THE CONSTANT PLAN LLC | | 537 CLINTON AVE | APT 6D | | BROOKLYN | NY | 11238 | |
| THE FRIENDS OF FALCON HOCKEY INC | | 575 HIGHLAND AVENUE | | | CHESHIRE | CT | 06410-0000 | |
| THE SPORTS GIRLS | | 1140 LINDEN ST | | | HOLLYWOOD | FL | 33019 | |
| THOMPSON HOUSE GROUP | | 54 THOMPSON ST FL 3 | | | NEW YORK | NY | 10012 | |
| THOUGHTWORKS, INC | | 200 E RANDOLPH, 25TH FLOOR | | | CHICAGO | IL | 60601 | |
| TRADINGVIEW, INC. | | 470 OLDE WORTHINGTON RD | SUITE 200 | | WESTERVILLE | OH | 43082 | |
| TRAVELATOR, INC | | 1100 SULLIVAN AVENUE | SUITE 838 | | DALY CITY | CA | 94015 | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | | 222 CENTRAL PARK AVENUE | SUITE 2000 | | VIRGINIA BEACH | VA | 23462 | |
| TSX INC. | | 300-100 ADELAIDE ST W | | | TORONTO | ON | M5H 1S3 | CANADA |
| TWILIO | | 375 BEALE STREET | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| TWITTER, INC. | | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-6043 | |
| UNIQUE PRINTS LLC | | 13800 DRAGLINE DRIVE | UNIT A | | AUSTIN | TX | 78728 | |
| UNITY TECHNOLOGIES | | 30 3RD STREET | | | SAN FRANCISCO | CA | 94103 | |
| UPS | | 55 GLENLAKE PARKWAY | NE | | ATLANTA | GA | 30328 | |
| USIO, INC. | | 3611 PAESANOS PKWY | SUITE 300 | | SAN ANTONIO | TX | 78231 | |
| VALUATION RESEARCH CORPORATION | | 330 E KILBOURN AVE | SUITE 1425 | | MILWAUKEE | WI | 53202 | |
| VENTURE GROUP CAPITAL LLC | | 95 VERA STREET | | | STATEN ISLAND | NY | 10305 | |
| VERIZON WIRELESS SERVICES LLC | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 7920 | |
| VINCENT MANUFACTURING, INC. | | 1929 KENWOOD PARKWAY | | | MINNEAPOLIS | MN | 55405 | |
| ON FILE | | ON FILE | | | | | | |
| VULCANIZE INC | | 2093 PHILADELPHIA PIKE #6707 | | | CLAYMONT | DE | 19703 | |
| WALKERS CORPORATE LIMITED | | 90 ELGIN AVENUE | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| WALKERS IRELAND LLP | | GEORGES DOCK | INTERNATIONAL FINANCIAL SERVICES CENTRE | | DUBLIN | | D01 W3P9 | IRELAND |
| WALL STREET DEAD AHEAD NETWORKING LLC | | 235 WEST 56TH STREET SUITE 22N | | | NEW YORK | NY | 10019 | |
| WANDERING BEAR COFFEE | | 201 VARICK STREET | PO BOX 321 | | NEW YORK | NY | 10014 | |
| WEISMAN TECH LAW LLC | | 19 KOLBERT DR | | | SCARSDALE | NY | 10583 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

**STRETTO**

**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEWORK | | 33 IRVING PL | | | NEW YORK | NY | 10003 | |
| WEWORK INC. | | 150 4TH AVENUE N | | | NASHVILLE | TN | 37219 | |
| WEWORK INC. | | 78 SOUTHWEST 7TH STREET, 8TH FLOOR | | | MIAMI | FL | 33130 | |
| WHISTLER SEARCH PARTNERS, LLC | | 3320 LOWRY ROAD | | | LOS ANGELES | CA | 90027 | |
| WILLIAMSMARSTON LLC | | 265 FRANKLIN STREET, 4TH FLOOR | | | BOSTON | MA | 2110 | |
| WINJIT INC | | 1441 BROADWAY | SUITE 6033 | | NEW YORK | NY | 10018 | |
| WRIKE, INC. | | 70 NORTH 2ND STREET | | | SAN JOSE | CA | 95113 | |
| WRZ CHARTERED ACCOUNTANTS | | 15 WERTHEIM CT | SUITE 311 | | RICHMOND HILL | ON | L4B-3H7 | CANADA |
| XL SPECIALTY INS. COMPANY | | 100 CONSTITUTION PLAZA | 17TH FLOOR | | HARTFORD | CT | 6103 | |
| XL SPECIALTY INS. COMPANY | | 24111 NETWORK PLACE | | | CHICAGO | IL | 60673-1241 | |
| ZENDESK INC. & SUBSIDIARIES | | 989 MARKET STREET | | | SAN FRANCISCO | CA | 94103 | |
| ZENDESK, INC | | 1019 MARKET ST | SUITE 300 | | SAN FRANCISCO | CA | 94103 | |
| ZEROFOX, INC. | | 1834 CHARLES ST. | | | BALTIMORE | MD | 21230 | |
| ZOOM VIDEO COMMUNICATIONS, INC. | | 55 ALMADEN BOULEVARD, 6TH FLOOR | | | SAN JOSE | CA | 95113 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 11 of 11