**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### AFFIDAVIT OF SERVICE

I, Gregory A. Lesage, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On August 18, 2022, at my direction and under my supervision, employees of Stretto caused 73,100 copies of the following document to be served via overnight mail on Broadridge Financial Services, Inc., at Attn: Receiving, 51 Mercedes Way, Edgewood, NY 11717, Job # N76066:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (Substantially in the Form of **Exhibit B** to **Docket No. 218**)

Furthermore, on August 18, 2022, at my direction and under my supervision, employees of Stretto caused 14,700 copies of the following document to be served via overnight mail on Broadridge Financial Services, Inc., at Attn: Receiving, 2601 14th Avenue, Markham, Canada L3R 0H9, Job # N76067:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (Substantially in the Form of **Exhibit B** to **Docket No. 218**)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

Furthermore, on August 18, 2022, at my direction and under my supervision, employees of Stretto caused 45 copies of the following document to be served via overnight mail on Mediant Communications Inc. at Attn: Stephany Hernandez, 100 Demarest Drive, Wayne, NJ 07470, Job # 1926815:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (Substantially in the Form of **Exhibit B** to **Docket No. 218**)

Furthermore, on August 18, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (Substantially in the Form of **Exhibit B** to **Docket No. 218**)

Furthermore, on August 18, 2022, at my direction and under my supervision, employees of Stretto caused 10 sets of the following document to be served via overnight mail on the service list attached hereto as **Exhibit C**:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (Substantially in the Form of **Exhibit B** to **Docket No. 218**)

Furthermore, on August 24, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit D** and on eight thousand seven hundred and eight (8708) confidential parties not listed herein:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (Substantially in the Form of **Exhibit B** to **Docket No. 218**)

- **Proof of Claim – Form 410 and Instructions** (Substantially in the Form of **Exhibit A** to **Docket No. 218**)

[THIS SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on August 24, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E** and on five (5) confidential parties not listed herein:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (Substantially in the Form of **Exhibit B** to **Docket No. 218**)

- **Proof of Claim – Official Form 410 and Instructions**

Furthermore, on August 26, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on twelve hundred and thirty-two (1232) confidential parties not listed herein:

- **Bar Date Notice Package [Customized]**

- **Proof of Claim – Form 410 and Instructions** (Substantially in the Form of **Exhibit A** to **Docket No. 218**)

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (Substantially in the Form of **Exhibit B** to **Docket No. 218**)

Furthermore, on August 29, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on nine thousand four hundred and sixty-five (9465) confidential parties not listed herein:

- **Bar Date Notice Package [Customized]**

- **Proof of Claim – Form 410 and Instructions** (Substantially in the Form of **Exhibit A** to **Docket No. 218**)

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (Substantially in the Form of **Exhibit B** to **Docket No. 218**)

Furthermore, on or before August 29, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on 977,926 confidential parties not included herein:

- **Bar Date Notice Package [Customized]**

- **Proof of Claim – Form 410** (Substantially in the Form of **Exhibit A** to **Docket No. 218**)

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (Substantially in the Form of **Exhibit B** to **Docket No. 218**)

Furthermore, on September 2, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on two thousand six hundred and elven (2611) confidential parties not listed herein:

- **Bar Date Notice Package [Customized]**

- **Proof of Claim – Form 410 and Instructions** (Substantially in the Form of **Exhibit A** to **Docket No. 218**)

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (Substantially in the Form of **Exhibit B** to **Docket No. 218**)

Dated: September 9, 2022

Gregory A. Lesage

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 9th day of September 2022 by Gregory A. Lesage, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

# **<u>Exhibit A</u>**

**Exhibit A**

Served via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | 2178 AMERIPRISE FINANCIAL | ROUTING S6/2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | CORPORATE ACTIONS | 901 3RD AVE SOUTH | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION | ONE DALLAS CENTER | 350 M. ST. PAUL, SUITE 1300 | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | 1700 PACIFIC AVENUE | SUITE 1400 | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | 1700 PACIFIC AVENUE | STE 1400 | DALLAS | TX | 75201 | |
| BMO NESBITT BURNS INC./CDS** | 250 YONGE STREET | 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMO NESBITT BURNS INC./CDS** | 1 FIRST CANADIAN PLACE, 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS INC./CDS** | 1 FIRST CANADIAN PLACE 13TH FL | P. O. BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BNP PARIBAS, NEW YORK BRANCH/BNP PAR | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NEW YORK BRANCH/BNP PARIBAS PRIME | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NEW YORK BRANCH/CUSTODY/CLIENTASSETS | AD. D. JOAO II | N. 49 | LISBON | | 1988-028 | PORTUGAL |
| BNP PARIBAS, NEW YORK BRANCH/CUSTODY/CLIENTASSETS | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNY MELLON WEALTH MANAGEMENT | TWO BNY MELLON CENTER | SUITE 1215 | PITTSBURGH | PA | 15222 | |
| BNY MELLON WEALTH MANAGEMENT | KEVIN KELLY | ONE WALL STREET | NEW YORK | NY | 10005 | |
| BNY MELLON/HSBC BANK PLC | VICE PRESIDENT | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE BARCLAYS CAPITAL SEC | VICE PRESIDENT | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE CHARLES STANLEY COM | VICE PRESIDENT | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE HSBC BANK PLC | VICE PRESIDENT | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE MIDCAP SPDRS | ASSISTANT VICE PRESIDENT | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE RABOBANK INTERNATIONAL | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/WEALTH MANAGEMENT | ONE MELLON BANK CENTER | 4TH FLOOR- 151-0440 | PITTSBURGH | PA | 15258 | |
| BNYMELLON/WEALTH MANAGEMENT | 525 WILLIAM PENN PLACE | SUITE 1215 | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN & CO. | 525 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| CANACCORD GENUITY CORP./CDS** | 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CDS CLEARING AND DEPOSITORY SERVICES | 600 BOUL.DE MAISONNEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | CANADA |
| CETERA INVESTMENT SERVICES LLC | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CHARLES SCHWAB & CO., INC. | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. | Christina Young | 2423 E LINCOLN DRIVE | PHOENIX | AZ | 85016-1215 | |
| CIBC WORLD MARKETS INC./CDS** | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J 2W5 | CANADA |
| CITIBANK, N.A. | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK, N.A. | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | 388 GREENWICH STREET | 11TH FLOOR | NEW YORK | NY | 10013 | |
| CREDENTIAL SECURITIES INC./CDS** | 700 – 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDIT SUISSE SECURITIES (USA) LLC | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES (USA) LLC | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27709 | |
| CREDIT SUISSE SECURITIES (USA) LLC | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| D. A. DAVIDSON & CO. | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59401 | |
| D. A. DAVIDSON & CO. | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59401 | |
| D. A. DAVIDSON & CO. | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59401 | |
| DEUTSCHE BANK AG NY/CEDEAR | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| DEUTSCHE BANK AG NY/US CUSTODY | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 1 of 4

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| E*TRADE CLEARING LLC | 2 JOURNAL SQUARE PLAZA | 5TH FLOOR | JERSEY CITY | NJ | 07306 | |
| E*TRADE CLEARING LLC | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |
| E*TRADE CLEARING LLC | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311 | |
| EDWARD D. JONES & CO. | CORPORATE ACTIONS | 201 PROGRESS PARKWAY | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD D. JONES & CO. | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD D. JONES & CO. | 12555 MANCHESTER ROAD | | ST LOUIS | MO | 63131 | |
| FIRST CLEARING, LLC | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 | |
| GOLDMAN SACHS & CO. LLC | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS INTERNATIONAL | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 | |
| GOLDMAN, SACHS & CO. | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 | |
| GOLDMAN, SACHS & CO. | 100 BURMA ROAD | | JERSEY CITY | NJ | 07305 | |
| HILLTOP SECURITIES INC. | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270-2180 | |
| HRT FINANCIAL LLC | 32 OLD SLIP | 30TH FLOOR | NEW YORK | NY | 10005 | |
| INTERACTIVE BROKERS RETAIL EQUITY CL | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 | |
| J.P. MORGAN CLEARING CORP. | 14201 DALLAS PARKWAY, 12TH FL | | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 03 | NEWARK | DE | 19713-2107 | |
| JANNEY MONTGOMERY SCOTT LLC | 1717 ARCH STREET, 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | 1717 ARCH STREET | 19TH FLOOR | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | 1717 ARCH STREET | 19TH FLOOR | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET STREET, 9TH FLOOR | | PHILADEPHIA | PA | 19103-1675 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/DBTC AMERICAS | 14201 DALLAS PKWY, 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/DBTC AMERICAS | 14201 DALLAS PKWY, 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | |
| KCG AMERICAS LLC | CORPORATE ACTIONS | 545 WASHINGTON BLVD. | JERSEY CITY | NJ | 07310 | |
| LPL FINANCIAL CORPORATION | KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | SAN DIEGO | CA | 92121-1968 | |
| LPL FINANCIAL CORPORATION | JACQUI  TEAGUE ; KRISTIN KENNEDY | 1055 LPL WAY | FORT MILL | SC | 29715 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| MERRILL LYNCH, PIERCE FENNER & | EARL WEEKS | 4804 DEER LAKE DR. E. | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & SMITH | C/O MERRILL LYNCH CORPORATE ACTIONS | 4804 DEER LAKE DR. E. | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/671 MLPF& | 4804 DEERLAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY & CO. INTERNATIONAL P | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. INTERNATIONAL PLC/MORGAN STANLEY BANK A.G. | 25 CABOT SQUARE CANNARY WHARF | | LONDON | | E14 4QA | UNITED KINGDOM |
| MORGAN STANLEY & CO. LLC | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | 1300 THAMES STREET | 7TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | 1300 THAMES STREET | 5TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | 1300 THAMES STREET | 7TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | 1300 THAMES ST | 6TH FLOOR | BALTIMORE | MD | 21231 | |
| MURIEL SIEBERT & CO., INC. | 15 EXCHANGE PLACE SUITE 800 | | JERSEY CITY | NY | 07302 | |



**Exhibit A**

Served via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| NATIONAL FINANCIAL SERVICES LLC | 200 Seaport Boulevard, Z1B | | BOSTON | MA | 02210 | |
| NATIONAL FINANCIAL SERVICES LLC | 499 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| NBCN INC./CDS** | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | CANADA |
| OPPENHEIMER & CO. INC. | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| PERSHING LLC | ONE PERSHING PLAZA | 10TH FLOOR | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| PNC BANK, NATIONAL ASSOCIATION | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| QUESTRADE INC./CDS** | 5650 YONGE STREET | SUITE 1700 | TORONTO | ON | M2M 4G3 | CANADA |
| RAYMOND JAMES & ASSOCIATES, INC. | 880 CARILION PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | CORPORATE ACTIONS | 880 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD./CDS** | PO BOX 23558 | | ST PETERSBURG | FL | 33742-3558 | |
| RBC CAPITAL MARKETS, LLC | ASSOCIATE | 60 S 6TH ST - P09 | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS, LLC | 60 S 6TH ST | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS, LLC | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC DOMINION SECURITIES INC./CDS** | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CANADA |
| ROBERT W. BAIRD & CO. INCORPORATED | 777 E. WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| SCOTIA CAPITAL INC./CDS** | 40 KING STREET W | 23RD FLOOR | TORONTO | ON | M5H1H1 | CANADA |
| SCOTIA CAPITAL INC./CDS** | LUISA  DOMINGUES | 40 KING STREET W | TORONTO | ON | M5H1H1 | CANADA |
| SEI PRIVATE TRUST COMPANY/C/O GWP | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | CORPORATE ACTIONS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | |
| SSB - TRUST CUSTODY | VICE PRESIDENT | 1200 CROWN COLONY DRIVE | QUINCY | MA | 02169 | |
| STATE STREET BANK & TRUST COMPANY | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| STERNE, AGEE & LEACH, INC. | 2 PERIMETER PARK SOUTH | SUITE 100W | BIRMINGHAM | AL | 35243 | |
| STERNE, AGEE & LEACH, INC. | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | 501 N BROADWAY | ONE FINANCIAL PLAZA | ST LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | 501 N BROADWAY | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ONE FINANCIAL PLAZA | 501 N BROADWAY | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | 200 REGENCY FOREST DRIVE | | CARY | NC | 27518 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | 501 N BROADWAY | | ST. LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | 77 SUMMER STREET | | BOSTON | MA | 02110 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | 1900 ST. JAMES PLACE #120 | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | 9464 WILSHIRE BLVD. | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | 1900 ST. JAMES PLACE #120 | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | 9464 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90212 | |
| TD AMERITRADE CLEARING, INC. | 4211 S. 102ND STREET | | OMAHA | NE | 68127 | |
| TD AMERITRADE CLEARING, INC. | SUZANNE  BRODD | 200 S. 108TH AVENUE | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING, INC. | 1005 N. AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING, INC. | 200 S. 108TH AVENUE | | OMAHA | NE | 68154 | |
| TD WATERHOUSE CANADA INC./CDS** | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CANADA |
| THE BANK OF NEW YORK MELLON | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CORP ACTIONS | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CORP ACTIONS | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | MICHAEL KANIA - VICE PRESIDENT | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CORP ACTIONS | ONE WALL STREET | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | MICHAEL KANIA - VICE PRESIDENT | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 3 of 4



**Exhibit A**

Served via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| THE BANK OF NEW YORK MELLON | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | 50 GRANT STREET | ROOM 151-2610 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON/MELLON | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON/MELLON T | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK/MID CAP SPDR | VICE PRESIDENT | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK/RABOBANK | CORP ACTIONS | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY | RYAN CHISLETT | 801 S CANAL STREET | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | RYAN  CHISLETT | 801 S CANAL STREET | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | ATTN: CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | CHICAGO | IL | 60607 | |
| TRADESTATION SECURITIES, INC. | CORPORATE ACTIONS | 8050 SW 10TH ST | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | 8050 SW 10TH STREET | SUITE 400 | PLANTATION | FL | 33324 | |
| TRADEUP SECURITIES, INC. | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| U.S. BANCORP INVESTMENTS, INC. | ASSISTANT VICE PRESIDENT | 60 LIVINGSTON AVE | ST. PAUL | MN | 55107-1419 | |
| U.S. BANCORP INVESTMENTS, INC. | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 | |
| U.S. BANK N.A. | 1555 N RIVERCENTER DRIVE | SUITE 302 | MILWAUKEE | WI | 53212 | |
| U.S. BANK N.A./ETF | 1555 N RIVERCENTER DRIVE | SUITE 302 | MILWAUKEE | WI | 53212 | |
| UBS FINANCIAL SERVICES INC. | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | 1000 HARBOR DRIVE | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC | 1000 HARBOR BLVD - 5TH FLOOR | | WEENHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC | DIRECTOR | 1000 HARBOR BLVD - 5TH FLOOR | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC/SECURITIES LENDIN | 480 WASHINGTON BLVD 12TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| UBS SECURITIES LLC/SECURITIES LENDING | 480 WASHINGTON BLVD 12TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| VANGUARD MARKETING CORPORATION | PO BOX 1170 | | VALLEY FORGE | PA | 19482-1170 | |
| VANGUARD MARKETING CORPORATION | 14321 N. NORTHSIGHT BOULEVARD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORPORATION | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| VIRTU AMERICAS LLC | VICE PRESIDENT | 545 WASHINGTON BLVD. | JERSEY CITY | NJ | 07310 | |
| WEDBUSH SECURITIES INC. | P.O. BOX 30014 | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC. | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./P3 | 1000 WILSHIRE BLVD | SUITE #850 | LOS ANGELES | CA | 90030 | |
| WELLS FARGO CLEARING SERVICES LLC | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 | |
| WELLS FARGO CLEARING SERVICES LLC | 1 N JEFFERSON AVE | | ST. LOUIS | MO | 63103 | |
| WILSON-DAVIS & CO., INC. | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 4 of 4

# **Exhibit B**



**Exhibit B**

Served via Electronic Mail

| Name | Email |
|------|-------|
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | REORG@AMPF.COM |
| APEX CLEARING CORPORATION | CORPORATEACTIONS@APEXCLEARING.COM |
| BANK OF AMERICA DTC #0773 #05198 | BASCORPORATEACTIONS@BOFASECURITIES.COM |
| BANK OF AMERICA DTC #0773 #05198 | CORPACTIONSPROXY@ML.COM |
| BANK OF AMERICA DTC #0773 #05198 | CPACTIONSLITIGATION@ML.COM |
| BANK OF AMERICA NA/CLIENT ASSETS DTC #02251 | TSS.CORPORATE.ACTIONS@BANKOFAMERICA.COM |
| BARCLAYS CAPITAL INC. DTC #0229 | NYVOLUNTARY@BARCLAYS.COM |
| BLOOMBERG | RELEASE@BLOOMBERG.NET |
| BMO NESBITT BURNS INC./CDS** DTC# 05043 | PHUTHORN.PENIKETT@BMONB.COM NBOPS.PROXY@BMO.COM |
| BMO NESBITT BURNS INC./CDS** DTC# 05043 | WMPOCLASS.ACTIONS@BMO.COM |
| BNP PARIBAS | IPB.ASSET.SERVICING@BNPPARIBAS.COM |
| BNY MELLON  - EMAIL | SLCW@BNYMELLON.COM |
| BROADRIDGE | SPECIALPROCESSING@BROADRIDGE.COM |
| BROWN BROTHERS HARRIMAN & CO. | CA.CLASS.ACTIONS@BBH.COM CALEB.LANFEAR@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. | JERRY.TRAVERS@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | PAUL.NONNON@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | EDWIN.ORTIZ@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | MAVIS.LUQUE@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | MICHAEL.LERMAN@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | NJ.MANDATORY.INBOX@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | SEAN.IMHOF@BBH.COM |
| CANACCORD GENUITY CORP | JPMORGANINFORMATION.SERVICES@JPMORGAN.COM |
| CANACCORD GENUITY CORP. | VANCOUVERHO-RECONCILIATIONS@CANACCORD.COM PROXY_INQUIRY@CANACCORD.COM |
| CDS CLEARING AND DEPOSITORY SERVICES | CDSCUSTOMERSUPPORT@TMX.COM |
| CDS CLEARING AND DEPOSITORY SERVICES | JPMORGANINFORMATION.SERVICES@JPMORGAN.COM |
| CETERA INVESTMENT SERVICES LLC | ANGELA.HANDELAND@CETERAFI.COM ALICE.HEMPHILL@CETERA.COM |
| CETERA INVESTMENT SERVICES LLC | ASHLEY.ROELIKE@CETERAFI.COM STEVE.SCHMITZ@CETERA.COM |
| CHARLES SCHWAB & CO. INC. DTC #0164 | PHXMCBR@SCHWAB.COM |
| CHARLES SCHWAB & CO. INC. DTC #0164 | VOLUNTARYSETUP@SCHWAB.COM |
| CHARLES SCHWAB & CO., INC. | CHRISTINA.YOUNG@SCHWAB.COM |
| CHARLES SCHWAB & CO., INC. | PHXMCBR@SCHWAB.COM JEN.CURTIN@SCHWAB.COM |
| CIBC WORLD MARKETS INC./CDS** | MAILBOX.CAEVENTSCIBC@CIBC.CA |
| CITIBANK, N.A. | GTS.CAEC.TPA@CITI.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 1 of 5



**Exhibit B**

Served via Electronic Mail

| Name | Email |
|------|-------|
| CLEARSTREAM INTERNATIONAL SA | CA_GENERAL.EVENTS@CLEARSTREAM.COM |
| CLEARSTREAM INTERNATIONAL SA | CA_LUXEMBOURG@CLEARSTREAM.COM |
| CLEARSTREAM INTERNATIONAL SA | CA_MANDATORY.EVENTS@CLEARSTREAM.COM |
| CLEARSTREAM INTERNATIONAL SA | CHERIFA.MAAMERI@CLEARSTREAM.COM |
| CLEARSTREAM INTERNATIONAL SA | HULYA.DIN@CLEARSTREAM.COM |
| CLEARSTREAM INTERNATIONAL SA | NATHALIE.CHATAIGNER@CLEARSTREAM.COM |
| CREDENTIAL SECURITIES INC. | JPMORGANINFORMATION.SERVICES@JPMORGAN.COM |
| CREDIT AGRICOLE SECS USA INC. DTC #0651 | CSICORPACTIONS@CA-CIB.COM |
| CREDIT SUISSE SECURITIES (USA) LLC | LIST.NYEVTINTGRP@CREDIT-SUISSE.COM |
| CREDIT SUISSE SECURITIES (USA) LLC DTC #0355 | ASSET.SERVNOTIFICATION@CREDIT-SUISSE.COM |
| CREDIT SUISSE SECURITIES (USA) LLC DTC #0355 | LIST.NYEVTINTGRP@CREDIT-SUISSE.COM |
| D. A. DAVIDSON & CO. | REORG@DADCO.COM |
| DEUTSCHE BANK AG NY/US CUSTODY | JOHN.BINDER@DB.COM |
| DEUTSCHE BANK SECURITIES INC. DTC #0573 | JAXCA.NOTIFICATIONS@DB.COM |
| E*TRADE CLEARING LLC | VANDANA.X.VEMULA@BROADRIDGE.COM |
| EDWARD D. JONES & CO. | ELIZABETH.ROLWES@EDWARDJONES.COM |
| EDWARD D. JONES & CO. | GINGER.STILLMAN@EDWARDJONES.COM |
| EUROCLEAR BANK S.A./N.V. | CA.OMK@EUROCLEAR.COM |
| EUROCLEAR BANK S.A./N.V. | EB.CA@EUROCLEAR.COM |
| FINANCIAL INFORMATION INC. | REORGNOTIFICATIONLIST@FIINET.COM |
| FIRST CLEARING, LLC | OPS@FIRSTCLEARING.COMCAV@FIRSTCLEARING.COM |
| FOLIOFN INVESTMENTS | PROXYSERVICES@FOLIOINVESTING.COM |
| GOLDMAN SACHS & CO DTC #0005 | GS-AS-NY-PROXY@NY.EMAIL.GS.COM |
| GOLDMAN SACHS & CO DTC #0005 | NEWYORKANNCHUB@GS.COM |
| GOLDMAN SACHS & CO. LLC | GS-AS-NY-PROXY@GS.COM |
| GOLDMAN SACHS INTERNATIONAL | GS-OPS-DIVMGMT-COM@GS.COM<br>GS-AS-NY-REORG@NY.EMAIL.GS.COM |
| GOLDMAN, SACHS & CO. | GS-AS-NY-PROXY@GS.COM |
| HILLTOP SECURITIES INC. | PROXY@SWST.COM |
| INTERACTIVE BROKERS LLC DTC#0017 | BANKRUPTCY@IBKR.COM |
| INTERACTIVE BROKERS RETAIL EQUITY CL | PROXY@INTERACTIVEBROKERS.COM |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | BANKRUPTCY@INTERACTIVEBROKERS.COM<br>IBCORPACTION@INTERACTIVEBROKERS.COM |
| JANNEY MONTGOMERY SCOTT LLC | REORGCONTACTS@JANNEY.COM |
| JEFFERIES LLC DTC #0019 | CORPORATE_ACTIONS_REORG@JEFFERIES.COM |
| JEFFERIES LLC DTC #0019 | MHARDIMAN@JEFFERIES.COM |
| JPMORGAN CHASE BANK | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM |
| JPMORGAN CHASE BANK | IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 2 of 5



## Exhibit B

Served via Electronic Mail

| Name | Email |
|------|-------|
| JPMORGAN CHASE BANK | JPMORGANINFORMATION.SERVICES@JPMCHASE.COM |
| JPMORGAN CLEARING CORP. DTC #0352 | IB_DOMESTIC_VOLUNTARY_CORPORATE_ACTIONS@JPMORGAN.COM |
| KCG AMERICAS LLC | JBRINK@KNIGHT.COM |
| LPL FINANCIAL CORPORATION | CORPORATE.ACTION@LPL.COM |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MKADISON@MARSCO.COM |
| MEDIANT COMMUNICATIONS | CORPORATEACTIONS@MEDIANTONLINE.COM |
| MERRILL LYNCH, PIERCE FENNER & | CORPACTIONSPROXY@ML.COM |
| MERRILL LYNCH, PIERCE FENNER & SMITH | EARL.WEEKS@BAML.COM |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/671 MLPF& | CPACTIONSLITIGATION@ML.COM |
| MITSUBISHI UFJ TRUST & BANKING CORP DTC #2932 | CORPORATEACTIONS-DL@US.TR.MUFG.JP |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | CAVSDOM@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | JODANCY.MACKENSY@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | JOHN.FALCO@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | PROXY.BALT@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | RAQUEL.DEL.MONTE@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | ROBERT.CREGAN@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | USPROXIES@MORGANSTANLEY.COM |
| MURIEL SIEBERT & CO., INC. | SERVICE@SIEBERT.COM |
| NATIONAL FINANCIAL SERVICES LLC | PETER.CLOSS@FMR.COMLISA.GANESH@FMR.COM |
| NBCN INC. | VOLUNTARYPROCESSING@PERSHING.COM PERSHINGCORPROATEACTIONSPROXY@PERSHING.COM |
| OPPENHEIMER & CO. INC. | REORG@OPCO.COM |
| OPTIONSXPRESS INC. DTC #0338 | PROXYSERVICES@OPTIONSXPRESS.COM |
| PERSHING LLC | VOLUNTARYPROCESSING@PERSHING.COM PERSHINGCORPROATEACTIONSPROXY@PERSHING.COM |
| PERSHING LLC | PERSHINGCORPORATEACTIONS@PERSHING.COM |
| PNC BANK NA DTC #02616 | CASPR@PNC.COM |
| PNC BANK, NATIONAL ASSOCIATION | JNICHOLS@PNC.COM |
| QUESTRADE INC. | VOLUNTARYPROCESSING@PERSHING.COM PERSHINGCORPROATEACTIONSPROXY@PERSHING.COM |
| RAYMOND JAMES & ASSOCIATES, INC. | CORPORATEACTIONS@RAYMONDJAMES.COM |
| RAYMOND JAMES LTD./CDS** | CORPORATEACTIONS@RAYMONDJAMES.COM |
| RBC CAPITAL MARKETS, LLC | RBCWM-PROXYNOTIFICATIONS@RBC.COM |
| RBC DOMINION SECURITIES INC. | PROXYSUPPORT@BNYMELLON.COM |
| ROBERT W. BAIRD & CO. INCORPORATED | REORG@RWBAIRD.COM |
| ROYAL BANK OF CANADA | DONALD.GARCIA@RBC.COM |
| SCOTIA CAPITAL INC | PROXYSUPPORT@BNYMELLON.COM |
| SEI PV/GWP #02663 | GWSUSOPSCAINCOME@SEIC.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 3 of 5



# Exhibit B

Served via Electronic Mail

| Name | Email |
|------|-------|
| SEI PV/GWP #02663 | PLATFORMCA@SEIC.COM |
| SIS SEGAINTERSETTLE AG | CA.NOTICES@SIX-SECURITIES-SERVICES.COM |
| SIS SEGAINTERSETTLE AG | CORPACTIONSOVERSEAS.GROUP@SISCLEAR.COM |
| SOUTHWEST SECURITIES | PROXY@SWST.COM |
| SOUTHWEST SECURITIES | VALLWARDT@SWST.COM |
| STATE STREET BANK & TRUST COMPANY | BARINGSIMSUSCLIENTSERVICES@STATESTREET.COM |
| STATE STREET BANK AND TRUST CO DTC #0997 | JKKYAN@STATESTREET.COM |
| STATE STREET BANK AND TRUST CO DTC #0997 | RJRAY@STATESTREET.COM |
| STATE STREET BANK AND TRUST CO DTC #0997 | USCARESEARCH@STATESTREET.COM |
| STERNE, AGEE & LEACH, INC. | SECURITIESTRANSFER@STERNEAGEE.COM |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | OPSSTOCKRECORDS@STIFEL.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | DIANE.TOBEY@STOCKCROSS.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | INFO@STOCKCROSS.COM |
| TD AMERITRADE CLEARING, INC. | TDWPROXY@TDSECURITIES.COM |
| TD WATERHOUSE CANADA INC. | TDWPROXY@TD.COM |
| THE BANK OF NEW YORK MELLON | PGH.CA.EVENT.CREATION@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON DTC #0901 | GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON DTC #0901 | MATTHEW.BARTEL@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON DTC #0901 | PGHEVENTCREATION@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON DTC #0901 | PXRPT@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON/MELLON | PROXYSUPPORT@BNYMELLON.COM |
| THE BANK OF NY MELLON DTC #0954 | ATHOMPSON@BNYMELLON.COM |
| THE BANK OF NY MELLON DTC #0954 | THERESA.STANTON@BNYMELLON.COM |
| THE DEPOSITORY TRUST CO | CSCOTTO@DTCC.COM |
| THE DEPOSITORY TRUST CO | DAVID.BOGGS@MARKIT.COM |
| THE DEPOSITORY TRUST CO | JOSEPH.POZOLANTE@MARKIT.COM |
| THE DEPOSITORY TRUST CO | KEVIN.JEFFERSON@MARKIT.COM |
| THE DEPOSITORY TRUST CO | LEGALANDTAXNOTICES@DTCC.COM |
| THE DEPOSITORY TRUST CO | MANDATORYREORGANNOUNCEMENTS@DTCC.COM |
| THE DEPOSITORY TRUST CO | MK-CORPORATEACTIONSANNOUNCEMENTS@MARKIT.COM |
| THE DEPOSITORY TRUST CO | VOLUNTARYREORGANNOUNCEMENTS@DTCC.COM |
| THE NORTHERN TRUST COMPANY | PK5@NTRS.COM<br>US_VOLUNTARY_CORPACTIONS@NTRS.COM |
| THE NORTHERN TRUST COMPANY DTC #02669 | CS_NOTIFICATIONS@NTRS.COM |
| TRADESTATION SECURITIES, INC. | CORPACTIONS@TRADESTATION.COM |
| TRADESTATION SECURITIES, INC. | DBIALER@TRADESTATION.COM |
| TRADEUP SECURITIES, INC. | TRANSFER@TRADEUP.COM |
| U.S. BANCORP INVESTMENTS, INC. | USBIIREORGINCOME@USBANK.COM |
| U.S. BANCORP INVESTMENTS, INC. | TRUST.PROXY@USBANK.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 4 of 5

**STRETTO**

## Exhibit B
Served via Electronic Mail

| Name | Email |
|------|-------|
| U.S. BANK N.A. | STEPHANIE.KAPTA@USBANK.COM |
| U.S. BANK N.A. | USBIIREORGINCOME@USBANK.COM |
| UBS | OL-STAMFORDCORPACTIONS@UBS.COM |
| UBS | OL-WMA-CA-PROXY@UBS.COM |
| UBS | OL-WMA-VOLCORPACTIONS@UBS.COM |
| UBS | SH-VOL-CAIP-NA@UBS.COM |
| UBS | SH-WMA-CAPROXYCLASSACTIONS@UBS.COM |
| UBS FINANCIAL SERVICES INC. | JANE.FLOOD@UBS.COM |
| UBS FINANCIAL SERVICES INC. | OL-CA-MANAGERS@UBS.COM<br>OL-WMA-CA-BONDREDEMPTION@UBS.COM |
| UBS SECURITIES LLC | DL-WMA-PROXY@UBS.COM<br>OL-WMA-CA-PROXY@UBS.COM |
| UBS SECURITIES LLC DTC #0642 | OL-EVENTMANAGEMENT@UBS.COM |
| UBS SECURITIES LLC/SECURITIES LENDIN | GREGORY.CONTALDI@UBS.COM |
| VANGUARD MARKETING CORPORATION | VBS_CORPORATE_ACTIONS@VANGUARD.COM |
| VIRTU AMERICAS LLC | JBRINK@KNIGHT.COM |
| WEDBUSH SECURITIES INC. | ALAN.FERREIRA@WEDBUSH.COM |
| WELLS FARGO CLEARING SERVICES LLC | MATT.BUETTNER@FIRSTCLEARING.COM |
| WELLS FARGO DTCC #0141 | VOLUNTARYCORPORATEACTIONS@WELLSFARGO.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 5 of 5

# **Exhibit C**

STRETTO

**Exhibit C**

Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| DEPOSITORY TRUST COMPANY | | 570 WASHINGTON BLVD. | ATTN REORG DEPT 4TH FLOOR | JERSEY CITY | NJ | 07310 |
| FOLIOFN, INC. | | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 |
| PROXYTRUST | ATTN RECEIVING DEPARTMENT | 100 PATCO COURT | SUITE 9 | ISLANDIA | NY | 11749 |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 1 of 1

# **Exhibit D**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1ST SOURCE | ATTN: LEGAL DEPARTMENT | 100 N MICHIGAN ST | | | SOUTH BEND | IN | 46601 | |
| 1ST SOURCE BANK | | PO BOX 1602 / 1704 COMMERCE DR | | | SOUTH BEND | IN | 46634 | |
| 33 IRVING TENANT LLC | | 33 IRVING PL | | | NEW YORK | NY | 10003 | |
| 4TH JUDICIAL DISTRICT ATTORNEY'S OFFICE | | 105 E. VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903 | |
| A&V SPORTS GROUP LLC | | 8699 GRAND PRIX LANE | | | BOYNTON BEACH | FL | 33472 | |
| ACCRETIVE CAPITAL DBA BENZINGA | | 1 CAMPUS MARTIUS | SUITE 200 | | DETROIT | MI | 48226 | |
| ACCURA ADVOKATPARTNERSELSKAB | | TUBORG BOULEVARD 1 | | | HELLERUP COPENHAGEN | | 02900 | DENMARK |
| ACTIMIZE INC. | | NICE ACTIMIZE, ATTN: CFO | 221 RIVER ST | 10TH FLOOR | HOBOKEN | NJ | 07030 | |
| ACTIMIZE, INC. | | 221 RIVER STREET | | 10TH FLOOR | HOBOKEN | NJ | 07030 | |
| ACXIOM LLC | THE INTERPUBLIC GROUP OF COMPANIES, INC. | 301 E DAVE WARD DRIVE | | | CONWAY | AR | 72032 | |
| ADA SUPPORT INC. | | 371 FRONT STREET W | SUITE 314 | | TORONTO | ON | M5V-3S8 | CANADA |
| ADAM ATLAS ATTORNEYS AT LAW | | 2301 MELROSE AVENUE | | | MONTREAL | QC | H4A 2R7 | CANADA |
| ADCOLONY, INC. | | PO BOX 205518 | | | DALLAS | TX | 75320 | |
| ADPERIO NETWORK LLC | | 2000 S COLORADO BLVD | | | DENVER | CO | 80222 | |
| ADVANTIS CREDIT UNION | | PO BOX 14220 | | | PORTLAND | OR | 97293 | |
| ADVANTIS CREDIT UNION | ATTN: LEGAL DEPARTMENT | 10501 SE MAIN ST | | | MILWAUKIE | OR | 97222 | |
| ADVOKADBÜROO COBALT OÜ (COBALT LAW FIRM) | | PÄRNU MNT 15 | | | TALLINN | | 10141 | ESTONIA |
| AKTIENCHECK.DE AG | | BAHNHOFSTRASSE 6 | | | BAD MARIENBERG | | 56470 | GERMANY |
| ALABAMA SECRETARY OF STATE, CORPORATIONS DIVISION | | STATE CAPITOL, BUILDING SUITE S-105 | 600 DEXTER AVENUE | | MONTGOMERY | AL | 36130 | |
| ALABAMA SECURITIES COMMISSION | JOSEPH P. BORG, DIRECTOR | 445 DEXTER AVENUE | SUITE 12000 | | MONTGOMERY | AL | 36104 | |
| ALABAMA STATE BANKING DEPARTMENT | | PO BOX 4600 | | | MONTGOMERY | AL | 36103-4600 | |
| ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | RSA UNION BLDG 100 N UNION ST STE 636 | | | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH | | TORTOLA PIER PARK, BUILDING 1, SECOND FLOOR | WICKHAMS CAY I, | | ROAD TOWN | TORTOLA | | BRITISH VIRGIN ISLANDS |
| ALAMEDA RESEARCH LLC | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, BENJAMIN S. BELLER | 125 BROAD STREET | | NEW YORK | NY | 10004 | |
| ALAMEDA RESEARCH LTD. | | TORTOLA PIER PARK | WICKHAMS CAY I | | ROAD TOWN | TORTOLA | VG1110 | BRITISH VIRGIN ISLANDS |
| ALAMEDA RESEARCH VENTURES LLC | | 2000 CENTER ST 4TH FLOOR | | | BERKELEY | CA | 94704 | |
| ALAN FERNANDO LOPEZ GONZALEZ | | 14896 E. 2ND AVE. UNIT H-107 | | | AURORA | CO | 80011 | |
| ALASKA DEPARTMENT OF COMMERCE, COMMUNITY AND ECONOMIC DEVELOPMENT, DIV OF CORPORATIONS | | 550 W 7TH AVE | SUITE 1535 | | ANCHORAGE | AK | 99501-3587 | |
| ALASKA DEPARTMENT OF LAW CONSUMER PROTECTION UNIT | | 1031 WEST 4TH AVENUE, SUITE 200 | | | ANCHORAGE | AK | 99501-1994 | |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION | UNCLAIMED PROPERTY PROGRAM | PO BOX 110405 | | JUNEAU | AK | 99811-0405 | |
| ALASKA DIVISION OF BANKING & SECURITIES | ROBERT H. SCHMIDT, DIRECTOR | 550 W. 7TH AVENUE | SUITE 1850 | | ANCHORAGE | AK | 99501 | |
| ALASKA DIVISION OF BANKING AND SECURITIES | | PO BOX 110807 | | | JUNEAU | AK | 99811-0807 | |
| ALBANY COUNTY DEPARTMENT OF CONSUMER AFFAIRS | ATTN: ALBANY COUNTY DEPARTMENT OF GENERAL SERVICES | HAROLD L. JOYCE ALBANY COUNTY OFFICE BUILDING | 112 STATE STREET | ROOM 1315 | ALBANY | NY | 12207 | |
| A-LIGN | | 400 N ASHLEY DRIVE | SUITE 1325 | | TAMPA | FL | 33602 | |
| A-LIGN COMPLIANCE AND SECURITY INC | | 400 N ASHLEY DRIVE | SUITE 1325 | | TAMPA | FL | 33602 | |
| A-LIGN COMPLIANCE AND SECURITY, INC., D/B/A A-LIGN | | 400 N ASHLEY DRIVE | SUITE 1325 | | TAMPA | FL | 33602 | |
| ALLY WATT | | 8699 GRAND PRIX LANE | | | BOYNTON BEACH | FL | 33472 | |
| ALPS CONSULTING LLP | | NO. 11/2 KHR HOUES | PALACE ROAD VASANTHNAGAR | BANGALORE | KARNATAKA | | 560 052 | INDIA |
| ALREADY DESIGN CO. | | 185 HUDSON STREET | SUITE 2500 | | JERSEY CITY | NJ | 7311 | |
| ALVAREZ & MARSAL CANADA INC | | 200 BAY STREET, ROYAL BANK PLAZA SOUTH TOWER | SUITE 2900 | P.O BOX 22 | TORONTO | ON | M5J 2J1 | CANADA |
| AMALGAMATED SUNCOAST PORTFOLIO LLC | | 1680 FRUITVILLE ROAD | SUITE 305 | | SARASOTA | FL | 34236 | |
| AMAZON WEB SERVICES, INC | | P.O.BOX 84023 | | | SEATTLE | WA | 98124 | |
| AMERICAN ARBITRATION ASSOCIATION, INC. | | 120 BROADWAY FLOOR 21 | | | NEW YORK | NY | 10271 | |
| AMERICAN SAMOA GOVERNMENT OFFICE OF FINANCIAL INSTITUTIONS, DPT OF TREASURY | | EXECUTIVE OFFICE BUILDING | | | PAGO PAGO | AS | 96799 | |
| AMERICAN SAVINGS BANK FSB | | PO BOX 2300 | | | HONOLULU | HI | 96804 | |
| AMERICAN SAVINGS FSB | ATTN: LEGAL DEPARTMENT | 4521 HOHMAN AVE | | | MUNSTER | IN | 46327 | |
| AMICAZ GROUP LLC | | 317 OAK STREET | | | NEPTUNE BEACH | FL | 32266 | |
| ANCHORAGE DIGITAL, BANK | | 101 S REID ST | STE 307 | | SIOUX FALLS | SD | 57103-7045 | |
| ANGRY PUG SPORTSWEAR LLC | | 15138 GRAYOAK FOREST | | | SAN ANTONIO | TX | 78248 | |
| AON CONSULTING, INC. ("RADFORD") | | PO BOX 100137 | | | PASADENA | CA | 91189 | |
| AON CONSULTING, INC. ("RADFORD") | | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | | LONDON | | EC3V 4AN | UNITED KINGDOM |
| APP ANNIE INC. | | 23 GEARY STREET | SUITE 600 | | SAN FRANCISCO | CA | 94109 | |
| APPLE INC. | | ONE APPLE PARK WAY | | | CUPERTINO | CA | 95014 | |
| APPLE SEARCH ADS | | ONE APPLE PARK WAY CUPERTINO | | | CUPERTINO | CA | 95014 | |
| APPS FLYER INC. | | 100 1ST STREET | 25TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| ARIZONA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION & ADVOCACY | 2005 N CENTRAL AVENUE | | | PHOENIX | AZ | 85004 | |
| ARIZONA ATTORNEY GENERAL | | 400 WEST CONGRESS | SOUTH BUILDING, SUITE 315 | | TUCSON | AZ | 85701-1367 | |
| ARIZONA CORPORATION COMMISSION, CORPORATIONS DIVISION | | 1300 W. WASHINGTON STREET | | | PHOENIX | AZ | 85007-2996 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 100 N. 15TH AVENUE | SUITE 261 | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: LORRAINE AVERITT | 1600 W. MONROE 7TH FLOOR | | | PHOENIX | AZ | 85007 | |
| ARIZONA SECURITIES DIVISION | MARK DINELL, DIRECTOR OF SECURITIES | 1300 WEST WASHINGTON STREET | THIRD FLOOR | | PHOENIX | AZ | 85007 | |
| ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | 1401 W CAPITOL AVE, STE 325 | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS SECRETARY OF STATE, BUSINESS DEPARTMENT | | 500 WOODLANE AVENUE | SUITE 256 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS SECURITIES DEPARTMENT | CAMPBELL MCLAURIN, III, INTERIM COMMISSIONER | 1 COMMERCE WAY | SUITE 402 | | LITTLE ROCK | AR | 72202 | |
| ARKANSAS STATE BANK DEPARTMENT | | 1 COMMERCE WAY, SUITE 401 | | | LITTLE ROCK | AR | 72202 | |
| ARROW SEARCH PARTNERS | | 530 5TH AVENUE | | | NEW YORK | NY | 10036 | |
| ARROW SEARCH PARTNERS | | 530 5TH AVENUE | FLOOR 9 | | NEW YORK | NY | 10036 | |
| ASSOCIATED BANK | | 433 MAIN ST | | | GREEN BAY | WI | 54301 | |
| ASSOCIATED BANK GREEN BAY | | 2870 HOLMGREN WAY | | | GREEN BAY | WI | 54304 | |
| ATTORNEY GENERAL FOR THE DISTRICT OF COLUMBIA | ATTN: OFFICE OF CONSUMER PROTECTION | 400 6TH STREET, NW | | | WASHINGTON | DC | 20001 | |
| ATTORNEY GENERAL'S OFFICE | ATTN: CONSUMER INTEREST DIVISION | STATE OF ALABAMA | 501 WASHINGTON AVENUE | | MONTGOMERY | AL | 36104 | |
| ATTORNEY GENERAL'S OFFICE | ATTN: CONSUMER PROTECTION DIVISION | 323 CENTER STREET SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| AURA SUB, LCC | | 2553 DULLES VIEW DRIVE | SUITE 400 | | HERNDON | VA | 20171 | |
| AURA SUB, LLC | AURA IDENTITY GUARD | 2553 DULLES VIEW DRIVE 4TH FL | | | HERNDON | VA | 20171 | |
| AUTHENTIC8, INC. | | 333 TWIN DOLPHIN DR #112 | | | REDWOOD CITY | CA | 94065 | |
| BAKER & MCKENZIE LLP | | TWO EMBARCADERO CENTER, 11TH FLOOR | | | SAN FRANCISCO | CA | 94111-3802 | |
| BANCORP BANK | | 30 N LA SALLE ST STE 2320 | | | CHICAGO | IL | 60601 | |
| BANK OF AMERICA | ATTN: LEGAL DEPARTMENT | 8001 VILLA PARK DRIVE | | | HENRICO | VA | 23228 | |
| BANK OF AMERICA | | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | ATTN: LEGAL DEPARTMENT | 8001 VILLA PARK DRIVE | | | HENRICO | VA | 23228 | |
| BANK OF AMERICA FINANCIAL CENTER & WALK-UP ATM | LASALLE/LAKE | ATTN: LEGAL DEPARTMENT | 203 N LA SALLE ST LOBBY G1 | | | CHICAGO | IL | 60601 | |
| BANK OF AMERICA NW N.A.- IDAHO | | 8001 VILLA PARK DRIVE | | | HENRICO | VA | 23228 | |
| BANK OF AMERICA, N.A. | | 8001 VILLA PARK DRIVE | | | HENRICO | VA | 23228 | |
| BANK OF AMERICA, N.A. | | PO BOX 27025 | | | RICHMOND | VA | 23261 | |
| BANK OF THE WEST | | PO BOX 87003 | | | LOS ANGELES | CA | 90087 | |
| BANK OF THE WEST - CORPORATE HEADQUARTERS | ATTN: LEGAL DEPARTMENT | 180 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| BAREFOOT LLC | BAREFOOT PROXIMITY | 700 W PETE ROSE WAY | | | CINCINNATI | OH | 45203 | |
| BARO1905 | | NEXANT GUNGOR CADDESI | | | AGRI | AGRI | 04100 | TÜRKIYE |
| BATEMAN CAPITAL INC | | 392 THORNHILL WOOD DRIVE | | | THORNHILL | ON | L4J 9A6 | CANADA |
| BATES GROUP LLC | | 5005 MEADOWS ROAD STE 300 | | | LAKE OSWEGO | OR | 97035 | |
| BATES GROUP LLC (F.K.A. CORCOM) | | 5005 MEADOWS ROAD | | | LAKE OSWEGO | OR | 97305 | |
| BDA INTERNATIONAL, | | 347 5TH AVE | STE 1402-415 | | NEW YORK | NY | 10016 | |
| BDA INTERNATIONAL | | 375 5TH AVENUE | STE 1402-415 | | NEW YORK | NY | 10016 | |
| BEEKMAN SOCIAL | | 584 BROADWAY | #901 | | NEW YORK | NY | 10012 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)



Exhibit D
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEEKMAN SOCIAL | | PO BOX 2497 | | | PALM BEACH | FL | 33480 | |
| BEEKMAN SOCIAL LLC | | 675 N LAKE WAY | | | PALM BEACH | FL | 33480 | |
| BEHMER & BLACKFORD LLP | | 12526 HIGH BLUFF DRIVE | SUITE 300 | | SAN DIEGO | CA | 92130 | |
| BERGEN COUNTY OFFICE OF CONSUMER PROTECTION | | ONE BERGEN COUNTY PLAZA | | | HACKENSACK | NJ | 07601-7076 | |
| BERGEN COUNTY OFFICE OF CONSUMER PROTECTION | | ONE BERGEN COUNTY PLAZA | 5TH FLOOR | RM 580 | HACKENSACK | NJ | 07601-7076 | |
| BERGER SINGERMAN LLP | | 201 E LAS OLAS BLVD | SUITE 1500 | | FORT LAUDERDALE | FL | 33301 | |
| BERGER SINGERMAN LLP | | 201 EAST LAS OLAS BOULEVARD | SUITE 1500 | | FORT LAUDERDALE | FL | 33301 | |
| BERKELEY RESEARCH GROUP, LLC | | 2200 POWELL STREET | SUITE 1200 | | EMERYVILLE | CA | 94608 | |
| BETTERINVESTING | | 570 KIRTS BLVD | STE 237 | | TROY | MI | 48084 | |
| BEUTLER ENTERPRISES INC D/B/A BEUTLER INK | | PO BOX 1089 | | | CROZET | VA | 22932 | |
| BEYOND STUDIOS | | 15 GREENE STREET 2R | | | NEW YORK CITY | NY | | |
| BEYOND STUDIOS | | PO BOX 694 | | | NEW YORK | NY | 10013 | |
| BIG OUTDOOR HOLDINGS, LLC | | 3811 TURTLE CREEK BLVD. | SUITE 1200 | | DALLAS | TX | 75219 | |
| BIGOUTDOOR | | 1528 SLOCUM STREET | | | DALLAS | TX | 75207 | |
| BITGO PRIME, LLC | | 2443 ASH STREET | | | PALO ALTO | CA | 94306 | |
| BITGO, INC. | | 2443 ASH ST | | | PALO ALTO | CA | 94306 | |
| BLACKWIRED (US), INC. | ATTN: TERENCE LIM | 12 MARINA BOULEVARD | DBS ASIA CENTRAL @ MARINA BAY | FINANCIAL CENTRE TOWER 3 | | | | SINGAPORE |
| BLAKE, CASSELS & GRADON LLP | | 24950 COUNTRY CLUB BLVD | SUITE 102 | | NORTH OLMSTED | OH | 44070 | |
| BLOCHAIN ASSOCIATION | | 1701 RHODE ISLAND AVE NW | | | WASHINGTON | DC | 20036 | |
| BLOCKDAEMON INC. | | 6060 CENTER DRIVE | 10TH FLOOR | | LOS ANGELES | CA | 90045 | |
| BLOCKDAEMON LIMITED | | 6060 CENTER DRIVE | 10TH FLOOR | | LOS ANGELES | CA | 90045 | |
| BLOCKDAEMON, INC. | | 1055 WEST 7TH STREET, 33RD FLOOR | | | LOS ANGELES | CA | 90017 | |
| BLOCKWORKS ADVISORS LLC | | 240 KENT AVENUE | | | BROOKLYN | NY | 11249 | |
| BLOCKWORKS GROUP LLC | | 20 WEST STREET | | | NEW YORK | NY | 10004 | |
| BLOCKWORKS GROUP LLC | | 20 WEST STREET, 19M | | | NEW YORK | NY | 10004 | |
| BLOOMBERG FINANCE L.P. | | PO BOX 416604 | | | BOSTON | MA | 02241 | |
| BMO BANK OF MONTREAL | | 595 BURRARD STREET | | | VANCOUVER | BC | V7X 1L7 | CANADA |
| BMO HARRIS BANK | ATTN: ANTONIO VIDAL | 885 WEST GEORGIA STREET | SUITE 1540 | | VANCOUVER | BC | V6C 3E8 | CANADA |
| BREX, INC | ATTN: JONATHAN SMITH | PMB 15548 | 548 MARKET ST | | SAN FRANCISCO | CA | 94104-5401 | |
| BRIGHTEDGE | | 989 E. HILLSDALE BLVD | SUITE 300 | | FOSTER CITY | CA | 94404 | |
| BRIGHTEDGE TECHNOLOGIES, INC. | | 989 E. HILLSDALE BLVD. | SUITE 300 | | SAN MATEO | CA | 94404 | |
| BROADRIDGE | | PO BOX 57461 | | | TORONTO | ON | M5W 5M5 | CANADA |
| BROADRIDGE - USD | | PO BOX 416423 | | | BOSTON | MA | 02241 | |
| BROADRIDGE INVESTOR COMMUNICATIONS CORPORATION | | 5 DAKOTA DRIVE | SUITE 300 | | LAKE SUCCESS | NY | 11042 | |
| BROWARD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 N. UNIVERSITY DRIVE | | | PLANTATION | FL | 33324 | |
| BTC MEDIA | | 438 HOUSTON STREET SUITE 257 | | | NASHVILLE | TN | 37203 | |
| BTC MEDIA, LLC | | 438 HOUSTON ST | OFFICE 257 | | NASHVILLE | TN | 37203 | |
| BTIG, LLC | | 600 MONTGOMERY STREET, 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| BUCKS COUNTY DEPARTMENT OF CONSUMER PROTECTION | | BUCKS COUNTY ADMINISTRATION BUILDING | 55 EAST COURT STREET | | DOYLESTOWN | PA | 18901 | |
| BURLINGTON COUNTY OFFICE OF CONSUMER AFFAIRS | | 49 RANCOCAS ROAD | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY OFFICE OF CONSUMER AFFAIRS/WEIGHTS & MEASURES | | 49 RANCOCAS ROAD | | | MOUNT HOLLY | NJ | 08060 | |
| BUSINESS WIRE, INC. | | 101 CALIFORNIA STREET, 20TH FL | | | SAN FRANCISCO | CA | 94111 | |
| CAC SPECIALTY CO | C/O COBBS ALLEN CAPITAL, LLC | 3424 PEACHTREE ROAD NE | SUITE 2200 | | ATLANTA | GA | 30326 | |
| CALIFORNIA DEPARTMENT OF BUSINESS OVERSIGHT | | 1515 K STREET | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | | 1625 NORTH MARKET BLVD | SUITE N 112 | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | CLOTHILDE V. HEWLETT, COMMISSIONER | 2101 ARENA BOULEVARD | SUITE 269 | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA SECRETARY OF STATE | | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK RD, STE 141 | | | RANCHO CORDOVA | CA | 95670 | |
| CAMPBELLS LEGAL (BVI) LIMITED | | FLOOR 4  BANCO POPULAR BUILDING | PO BOX 4467 | | ROAD TOWN TORTOLA | VG | 1110 | VIRGIN ISLANDS, BRITISH |
| CAMPBELLS LLP | | FLOOR 4 | WILLOW HOUSE | CRICKET SQUARE | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| CANADA REVENUE AGENCY | | PO BOX 3800 STN A | | | SUDBURY | ON | P3A 0C3 | CANADA |
| CANADIAN SECURITIES EXCHANGE | | 100 KING STREET WEST | SUITE 7210 | | TORONTO | ON | M5X-1E1 | CANADA |
| CAPE MAY COUNTY CONSUMER AFFAIRS | | 4 MOORE ROAD | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CAPE MAY COUNTY OFFICE OF CONSUMER AFFAIRS | | 4 MOORE ROAD DN 310 | | | CAPE MAY | NJ | 08210 | |
| CAPITAL ONE N.A. | | PO BOX 85139 | | | RICHMOND | VA | 23238 | |
| CAPITAL ONE N.A. | ATTN: LEGAL DEPARTMENT | 1680 CAPITAL ONE DR | | | MCLEAN | VA | 22102 | |
| CAPITOL FEDERAL SAVINGS BANK | | PO BOX 3505 | | | TOPEKA | KS | 66605 | |
| CAPITOL FEDERAL SAVINGS BANK | ATTN: LEGAL DEPARTMENT | 700 SOUTH KANSAS AVENUE | | | TOPEKA | KS | 66603 | |
| CARAVEL PARTNERS, A BPM TECHNOLOGY SOLUTIONS COMPANY | | 50 CALIFORNIA STREET, SUITE 600 | SUITE 600 | | SAN FRANCISCO | CA | 94108 | |
| CATAMORPHIC CO., DBA LAUNCHDARKLY | | 1999 HARRISON ST | SUITE 1100 | | OAKLAND | CA | 94612 | |
| CCM ADVISORY LLC | MR MICHAEL F LEGG | 300 CREST ROAD | | | RIDGEWOOD | NJ | 07450 | |
| CDS CLEARING & DEPOSITORY SERVICES | | 100 ADELAIDESTREET WEST | | | TORONTO | ON | M5H 1S3 | CANADA |
| CDW | | 200 N. MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CDW, LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| CERTIFIED KERNEL TECH LLC | | 1001 AVE OF THE AMERICAS | SUITE 1801 | | NEW YORK | NY | 10018 | |
| CERTIFIED KERNEL TECH LLC ("CERTIK") | | 1001 AVE. OF THE AMERICAS | SUITE 1801 | | NEW YORK | NY | 10018 | |
| CEXIO | | 33 ST. JAMES'S SQUARE | | | LONDON | | SW1Y 4JS | UNITED KINGDOM |
| CHAINALYSIS US | | 228 PARK AVE S, #23474 | | | NEW YORK | NY | 10003 | |
| CHAINANALYSIS INC. | | 114 5TH AVE | 18TH FLOOR | | NEW YORK | NY | 10011 | |
| CHAMELEON COLLECTIVE CONSULTING LLC | | 10012 NW 2ND ST | | | PLANTATION | FL | 33324 | |
| CHANG TSI & COMPANY | | 6-8 FLOOR TOWER A | HUNDRED ISLAND PARK | BEI ZHAN BEI JIE STREET | XICHENG DISTRICT BEIJING | | 100044 | CHINA |
| CHARLES SCHWAB | ATTN: LEGAL DEPARTMENT | 211 MAIN STREET | | | SAN FRANCISCO | CA | 76262 | |
| CHARLES SCHWAB BANK | | 5190 NEIL ROAD SUITE 300 | | | RENO | NV | 89502 | |
| CHORD ADVISORS LLC | | 3300 IRVINE AVE STE 350 | | | NEWPORT BEACH | CA | 92660 | |
| CIRRUS GROUP CONSULTING, INC. | | 4020 CALLE BIENVENIDO | | | SAN CLEMENTE | CA | 92673 | |
| CISION | | 180 N. STETSON AVE | SUITE 1350 | | CHICAGO | IL | 60601 | |
| CITIBANK | | ONE PENN'S WAY | | | NEW CASTLE | DE | 19720 | |
| CITIBANK | ATTN: LEGAL DEPARTMENT | 3851 GREENWICH ST HENNESSY ROAD POST OFFICE | | | NEW YORK | NY | 10013 | |
| CITIBANK | ATTN: LEGAL DEPARTMENT | 500 W MADISON ST STE 2 | | | CHICAGO | IL | 60661 | |
| CITIBANK | ATTN: LEGAL DEPARTMENT | ONE WORLD TRADE CENTER | | | NEW YORK | NY | 10007 | |
| CITIBANK FEDERAL SAVINGS BANK | | ONE PENN'S WAY | | | NEW CASTLE | DE | 19720 | |
| CITIBANK FSB | | ONE PENN'S WAY | | | NEW CASTLE | DE | 19720 | |
| CITIGATE DEWE ROGERSON LTD | ATTN: LEGAL DEPARTMENT | 26 SOUTHAMPTON BUILDING, 8TH FLOOR | | | LONDON | | WC2A 1AN | UNITED KINGDOM |
| CITIZENS BANK | | 33 W GRAND AVE | | | CHICAGO | MA | 60654 | |
| CITIZENS BANK NA | | ROP440 | | | RIVERSIDE | RI | 02915 | |
| CITIZENS BANK, NATIONAL ASSOCIATION | | 1 CITIZENS DRIVE | | | RIVERSIDE | RI | 02915 | |
| CITIZENS FINANCIAL GROUP | ATTN: LEGAL DEPARTMENT | 1 CITIZENS PLAZA | | | PROVIDENCE | RI | 02903 | |
| CITY OF BOSTON | ATTN: CONSUMER AFFAIRS | 1 CITY HALL SQUARE, ROOM 809 | | | BOSTON | MA | 02201 | |
| CITY OF CAMBRIDGE | ATTN: CONSUMERS COUNCIL | 795 MASSACHUSETTS AVE. | | | CAMBRIDGE | MA | 02139 | |
| CITY OF CHICAGO | ATTN: BUSINESS AFFAIRS AND CONSUMER PROTECTION | 121 N. LASALLE STREET | 8TH FLOOR | | CHICAGO | IL | 60602 | |
| CITY OF REVERE | ATTN: CONSUMER AFFAIRS | 281 BROADWAY | | | REVERE | MA | 02151 | |
| CITY OF SPRINGFIELD | ATTN: MAYOR'S OFFICE OF CONSUMER PROTECTION | CITY HALL, ROOM 315 | 36 COURT STREET | | SPRINGFIELD | MA | 01103 | |
| CLOUD POSSE, LLC | | 340 S LEMON AVE | SUITE 1430 | | WALNUT | CA | 91789 | |
| CLOUD POSSE, LLC | | 340 S LEMON AVENUE | STE 1430 | | WALNUT | CA | 91789 | |
| CLOUDFLARE | | 101 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)



Exhibit D
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLOUDFLARE, INC. | | 101 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | |
| CLOUDINARY | | 3400 CENTRAL EXPRESSWAY | SUITE 110 | | SANTA CLARA | CA | 95051 | |
| CNW GROUP LTD. | | 88 QUEENS QUAY W #3000 | | | TORONTO | ON | M5J 0B8 | CANADA |
| COASTAL CREDIT UNION | ATTN: LEGAL DEPARTMENT | 1000 SAINT ALBANS DR | | | RALEIGH | NC | 27609 | |
| COASTAL FEDERAL CREDIT UNION | | PO BOX 58429 | | | RALEIGH | NC | 27658 | |
| COCKROACH LABS, INC. | | 125 W 25TH STREET | FL 11 | | NEW YORK | NY | 10001 | |
| COCKROACH LABS, INC. | ATTN: LEGAL DEPARTMENT | 125 W 25TH STREET | FLOOR 11 | | NEW YORK | NY | 10001 | |
| CODING LOBSTER | | 19 DUTCH ST | SUITE 59C | | NEW YORK | NY | 10038 | |
| CODING LOBSTER, LLC | | 113 NASSAU ST | | | NEW YORK | NY | 10038 | |
| COIN LEDGER, INC. | ATTENTION: DAVID R. KEMMERER | 1336 NE 106TH TERRACE | | | KANSAS CITY | MO | 64155 | |
| COINBASE INC. | | 548 MARKET ST. | #23008 | | SAN FRANCISCO | CA | 94104 | |
| COINBOUND INC | | 3499 TENTH ST | | | RIVERSIDE | CA | 92501 | |
| COLORADO DEPARTMENT OF LAW | ATTN: CONSUMER PROTECTION SECTION | RALPH L. CARR COLORADO JUDICIAL CENTER, 9TH FL | 1300 BROADWAY | | DENVER | CO | 80203 | |
| COLORADO DIVISION OF BANKING | | 1560 BROADWAY, SUITE 975 | | | DENVER | CO | 80202 | |
| COLORADO DIVISION OF SECURITIES | TUNG CHAN, SECURITIES COMMISSIONER | 1560 BROADWAY | SUITE 900 | | DENVER | CO | 80202 | |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 200 E. COLFAX AVE RM 141 | | | DENVER | CO | 80203-1722 | |
| COLUMBIA BANK | ATTN: LEGAL DEPARTMENT | 1301 A ST, SUITE 100 | | | TACOMA | WA | 98402 | |
| COLUMBIA STATE BANK | ATTN: ANGIE MARTIN | STE B | | | LAKEWOOD | WA | 98499 | |
| COMMISSION FOR PROTECTION OF COMPETITION | | SAVSKA 25 | | | BELGRADE | | 11000 | SERBIA |
| COMMODITY FUTURES TRADING COMMISSION | | THREE LAFAYETTE CENTRE | 1155 21ST STREET, NW | | WASHINGTON | DC | 20581 | |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE OF THE TREASURER AND RECEIVER GENERAL - DEBORAH B. GOLDBERG | ADMINISTRATIVE OFFICE | 1 ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108 | |
| COMMUNITY CHOICE CREDIT UNION | | PO BOX 1405 | | | JOHNSTON | IA | 50131 | |
| COMMUNITY CHOICE CREDIT UNION | ATTN: LEGAL DEPARTMENT | 31155 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| COMMUNITY CREDIT UNION | ATTN: LEGAL DEPARTMENT | 637 N LEE ST | | | JACKSONVILLE | FL | 32204 | |
| COMMUNITY FIRST CU OF FLORIDA | | 637 LEE STREET | | | JACKSONVILLE | FL | 32202 | |
| COMMUNITY STATE BANK | | PO BOX 367 | | | HENNESSEY | OK | 73742 | |
| COMMUNITY STATE BANK | ATTN: LEGAL DEPARTMENT | 817 NORTH ANKENY BOULEVARD | | | ANKENY | IA | 50023 | |
| COMPLEX SPORTS & ENTERTAINMENT | | PO BOX 21528 | | | WINSTON SALEM | NC | 27120 | |
| COMPLIANCE EXCHANGE GROUP, LLC | | 150 MOTOR PARKWAY | SUITE 401 | | HAUPPAUGE | NY | 11788 | |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY | STATE OFFICE BLDG | 301 W PRESTON STREET, ROOM 310 | | BALTIMORE | MD | 21201-2384 | |
| COMPUTERSHARE | | 100 UNIVERSITY AVE., 11TH FLOOR SOUTH TOWER | | | TORONTO | ON | M5J-2Y1 | CANADA |
| COMPUTERSHARE TRUST COMPANY OF CANADA | | 100 UNIVERSITY AVE | 8TH FLOOR | | TORONTO | ON | M5J 2Y1 | CANADA |
| CONCUR TECHNOLOGIES, INC. | | 601 108TH AVENUE NE STE 1000 | | | BELLEVUE | WA | 98004 | |
| CONCUR TECHNOLOGIES, INC. | | 601 108TH AVE NE | SUITE 1000 | | BELLEVUE | WA | 98004 | |
| CONEXION | | 75 STATE ST | | | BOSTON | MA | 2109 | |
| CONNECTICUT DEPARTMENT OF BANKING | | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT SECRETARY OF STATE, COMMERCIAL RECORDING DIVISION | | 165 CAPITOL AVENUE SUITE 1000 | PO BOX 150470 | | HARTFORD | CT | 06145-0470 | |
| CONNECTICUT SECURITIES & BUSINESS INVESTMENTS DIVISION | LYNN MCKENNA-KRUMINS, DIRECTOR OF SECURITIES | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION | ATTN: MICHELLE H. SEAGULL, COMMISSIONER | 450 COLUMBUS BOULEVARD | SUITE 901 | | HARTFORD | CT | 06103-1840 | |
| CONSELO MB LLC | | CONSELLO MB LLC, ATTN: GENERAL COUNSEL | 590 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| CONSUMER FINANCIAL PROTECTION BUREAU | | 1700 G ST. NW | | | WASHINGTON | DC | 20552 | |
| CONSUMER PROTECTION AND FAIR TRADE AUTHORITY | | 5 HANUN HAFTZADI STREET | | | JERUSALEM | | 9548401 | ISRAEL |
| CONSUMER PROTECTION ASSOCIATION | | CPA HOUSE | NORTH BRIDGE STREET, SHEFFORD | | BEDFORDSHIRE | | SG17 5DQ | UNITED KINGDOM |
| CONSUMER PROTECTION SERVICE | | 6 ANDREA ARAOUZOU STREET | LEFKOSIA | | NICOSIA | CY | | CYPRUS |
| CONTRA COSTA COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION (CIVIL) UNIT | 900 WARD STREET | | | MARTINEZ | CA | 94553 | |
| CONYERS DILL & PEARMAN | | PO BOX 3140 | COMMERCE HOUSE | WICHAMS CAY 1 | ROAD TOWN TORTOLA | | VG1110 | BRITISH INDIAN OCEAN TERRITORY |
| COPPER TECHNOLOGIES (UK) LIMITED) | | 64 NORTH ROW | 3RD FLOOR | | LONDON | | W1K 7DA | UNITED KINGDOM |
| CORCOM LLC | | 1855 EAST MAIN STREET | STE 14 | | SPARTANBURG | SC | 29307 | |
| CORPAY ONE, INC. | | 3280 PEACHTREE RD | SUITE 2400 | | ATLANTA | GA | 30305 | |
| CORPORATION SERVICE COMPANY | ATTN: JOANNE SMITH | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| CREATIVE CIRCLE, LLC | | 5900 WILSHIRE BOULEVARD | 11TH FLOOR | | LOS ANGELES | CA | 90036 | |
| CREATIVE CIRCLE,LLC | | PO BOX 74008799 | | | CHICAGO | IL | 60674 | |
| CRYPTO RATING COUNCIL | | 100 PINE STREET | SUITE 1250 | | SAN FRANCISCO | CA | 94111 | |
| CSC | | PO BOX 7410023 | | | CHICAGO | IL | 60674-5023 | |
| CSC (CORP SERVICE COMPANY) | | 251 LITTLE FALLS DR | | | WILMINGTON | DE | 19808-1674 | |
| CUMBERLAND COUNTY DEPARTMENT OF CONSUMER AFFAIRS | | 220 NORTH LAUREL STREET | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY DIVISION OF CONSUMER AFFAIRS | | 164 W. BROAD ST | | | BRIDGETON | NJ | 08302 | |
| CUYAHOGA COUNTY CONSUMER AFFAIRS | | 2079 EAST NINTH STREET | | | CLEVELAND | OH | 44115 | |
| CXG HOLDINGS, INC. | COMPLIANCE EXCHANGE GROUP | 150 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 | |
| CYBER JOB CENTRAL | | 20 SYCAMORE LN | | | GLENNMORE | PA | 19343 | |
| CYBER JOB CENTRAL, LLC | | 25 WASHINGTON LANE SUITE 307 | | | WYNCOTE | PA | 19095 | |
| CYPRESS GROUP STAFFING | | 1460 BROADWAY | 12TH FLOOR | | NEW YORK | NY | 10036 | |
| CYPRESS GROUP STAFFING, INC. | | 1460 BROADWAY, 12TH FLOOR | | | NEW YORK | NY | 10036 | |
| CYPRESS GROUP STAFFING, INC. | | PO BOX 1120 | | | RIVERSIDE | CT | 06878 | |
| CYPRUS SECURITIES AND EXCHANGE COMMISSION | | 19 DIAGOROU STR. | | | NICOSIA | CY | 1097 | CYPRUS |
| DAJAX LLC | | 28 TYLER RD | | | LEXINGTON | MA | 02420 | |
| DALLAS MAVERICKS | | 1333 N. STEMMONS FWY. | SUITE 105 | | DALLAS | TX | 75207 | |
| DALLAS MAVERICKS | DALLAS BASKETBALL LIMITED | 1333 N STEMMONS FWY | STE 105 | | DALLAS | TX | 75207 | |
| DANIELLE COLAPRICO | | 8699 GRAND PRIX LANE | | | BOYNTON BEACH | FL | 33472 | |
| DATA.AI INC. (FORMERLY KNOWN AS APP ANNIE INC.) | | 44 MONTGOMERY STREET, 3RD FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| DATADOG, INC | DATA.AI INC. | 620 8TH AVE | 45TH FLOOR | | NEW YORK | NY | 10018 | |
| DATADOG, INC. | | 620 8TH AVENUE 45TH FLOOR | | | NEW YORK | NY | 10018 | |
| DATASITE | | BAKER CENTER | 733 S. MARQUETTE AVE | SUITE 600 | MINNEAPOLIS | MN | 55402 | |
| DAVERSA PARTNERS | | 330 MADISON AVENUE | 25TH FLOOR | | NEW YORK | NY | 10017 | |
| DAVERSA PARTNERS | | 55 GREENS FARMS RD, 2ND FL | | | WESTPORT | CT | 06880 | |
| DAY PITNEY LLP | | ONE JEFFERSON ROAD | | | PARSIPPANY | NJ | 07054 | |
| DBA. ALREADY DESIGN CO. | | 1015 E ROAD TO SIX FLAGS | | | ARLINGTON | TX | 76011 | |
| DCFU INVESTMENT SERVICES | ATTN: LEGAL DEPARTMENT | 400 TOWN CENTER DR | | | DEARBORN | MI | 48126 | |
| DECHERT (PARIS) LLP | | 32 RUE DE MONCEAU | | | PARIS | | 75008 | FRANCE |
| DECLARATIVE RECRUITMENT | | 10875 71ST AVE | | | SEMINOLE | FL | 33772 | |
| DELAWARE COUNTY OFFICE OF CONSUMER AFFAIRS | | GOVERNMENT CENTER BUILDING | 201 WEST FRONT STREET | | MEDIA | PA | 19063 | |
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: FRAUD AND CONSUMER PROTECTION UNIT | CARVEL STATE BUILDING | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| DELAWARE DEPT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | PO BOX 8931 | | | WILMINGTON | DE | 19899-8931 | |
| DELAWARE INVESTOR PROTECTION UNIT | JILLIAN LAZAR, DIRECTOR OF INVESTOR PROTECTION | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET, 5TH FL. | | WILMINGTON | DE | 19801 | |
| DELAWARE OFFICE OF THE BANK COMMISSIONER | | 1110 FORREST AVENUE | | | DOVER | DE | 19904 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | 401 FEDERAL STREET - SUITE 4 | | | DOVER | DE | 19901 | |
| DELOITTE & TOUCHE LLP | | PO BOX 844708 | | | DALLAS | TX | 75284-4708 | |
| DENVER DISTRICT ATTORNEY | | 201 W. COLFAX AVENUE | 8TH FLOOR | | DENVER | CO | 80202 | |
| DEPARTMENT OF CONSUMER AFFAIRS | ATTN: CONSUMER PROTECTION | 1625 NORTH MARKET BLVD. | SUITE 112 | | SACRAMENTO | CA | 95834 | |
| DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | CONSUMER INFORMATION DIVISION | 1100 4TH STREET, SW | | | WASHINGTON | DC | 20024 | |
| DEVEXPERTS SOFIA LTD | | 109 BULGARIA BLVD | VERTIGO BUSINESS TOWER | | SOFIA | SOFIA CITY | 1404 | BULGARIA |
| DEVEXPERTS SOFIA LTD. | | 109 BULGARIA BLVD FLOOR 15 | 1404 MANASTIRSKI LIVADI | | SOFIA | | | BULGARIA |
| DEZENHALL RESOURCES | | 1201 CONNECT AVENUE NW | SUITE 600 | | WASHINGTON | DC | 20036 | |
| DEZENHALL RESOURCES, LTD. | | 1202 CONNECTICUT AVE NW | SUITE 600 | | WASHINGTON DC | DC | 20036 | |
| DFCU FINANCIAL | | 400 TOWN CENTER DR | | | DEARBORN | MI | 48124 | |
| DIAMOND EQUITY RESEARCH, LLC | | 1441 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| DIANOMI INC. | | 135E 57TH STREET (14TH FLOOR) | | | NEW YORK | NY | 10022 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 3 of 13

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGITAL NICHE AGENCY | | 4640 ADMIRALTY WAY | STE 500 | | MARINA DL REY | CA | 90292-6636 | |
| DIGITAL257 TECHNOLOGIES INC | | 595 BURRARD ST, 16TH FLOOR | | | VANCOUVER | BC | V7X-1L4 | CANADA |
| DINWIDDIE, INC | | 10960 WILSHIRE BLVD | 5TH FLOOR | | LOS ANGELES | CA | 90024 | |
| DIRECTCASH BANK | | 736 MERIDIAN ROAD NE | | | CALGARY | AB | T2A 2N7 | CANADA |
| DISTINGUISHED SEARCH LLC | | 500 EAST 4TH STREET | SUITE 563 | | AUSTIN | TX | 78701 | |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | 400 6TH STREET NW | | | WASHINGTON | DC | 20001 | |
| DISTRICT OF COLUMBIA | UNCLAIMED PROPERTY DIVISION | OFFICE OF THE CFO | | | WASHINGTON | DC | 20004 | |
| DISTRICT OF COLUMBIA - OFFICE OF TAX AND REVENUE | | 1101 4TH ST., SW, SUITE 270 WEST | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS, BUSINESS AND PROFESSIONAL LICENSING ADMINISTRATION | CORPORATIONS DIVISION | 1100 4TH STREET, SW, | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES & BANKING | STEPHEN BOUCHARD, ASSOCIATE COMMISSIONER FOR SECURITIES | 1050 FIRST STREET, NE | SUITE 801 | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES & BANKING | | 1050 FIRST STREET NE, SUITE 801 | | | WASHINGTON | DC | 20002 | |
| DISTRUST, LLC | | 2085 E BAYSHORE ROAD, #51687 | | | PALO ALTO | CA | 94303 | |
| DITTO | | 1611 TELEGRAPH AVE | #600 | | OAKLAND | CA | 94612 | |
| DOCKER INC. | | 3790 EL CAMINO REAL #1052 | | | PALO ALTO | CA | 94306 | |
| DOCKER, INC. | | 3790 EL CAMINO REAL | | | PALO ALTO | CA | 94306 | |
| DOCUSIGN INC. | | 221 MAIN STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94105 | |
| DONNELLEY FINANCIAL SOLUTIONS CANADA CORPORATION | | 220 BAY STREET | SUITE 200 | | TORONTO | ON | M5J 2W4 | CANADA |
| DONNELLEY FINANCIAL SOLUTIONS CANADA CORPORATION | | 220 BAY STREET | SUITE 200 | | TORONTO | ON | M5J-2W4 | CANADA |
| DOTDIGITAL INC | | 333 7TH AVE, 18TH FLOOR | | | NEW YORK | NY | 10001 | |
| DOTMAILER INC | | 333 7TH AVE FL 18 | | | NEW YORK | NY | 10001-5086 | |
| DOUBLESTRUCK DESIGNS | | 1002 BRADFORD PLACE | | | JOELTON | TN | 37080 | |
| DOUGLAS COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION UNIT | 111 EAST 11TH STREET | | | LAWRENCE | KS | 66044 | |
| DUANE MORRIS LLP | | 30 S 17TH ST FL 5 | | | PHILADELPHIA | PA | 19103-4196 | |
| ELASTIC | | 800 W EL CAMINO REAL | SUITE 350 | | MOUNTAIN VIEW | CA | 940040 | |
| ELASTICSEARCH, INC | | 800 W EL CAMINO REAL | SUITE 350 | | MOUNTAIN VIEW | CA | 94040 | |
| ELEVATE BRAND MARKETING | | 5418 SAINT CHARLES AVENUE | | | DALLAS | TX | 75223 | |
| ELLENOFF GROSSMAN & SCHOLE LLP | | 1345 AVENUE OF THE AMERIC | | | NEW YORK | NY | 10105 | |
| EMERALD OCEAN ISLE, LLC, AMANO GLOBAL HOLDINGS, INC., SHINGO LAVINE, AND ADAM LAVINE | | ATTN: MATTHEW E. MCCLINTOCK, HARLEY GOLDSTEIN, AND STEVE YACHIK | 111 W WASHINGTON STREET SUITE 1221 | | CHICAGO | IL | 60602 | |
| EMERALD OCEAN ISLE, LLC, AMANO GLOBAL HOLDINGS, INC., SHINGO LAVINE, AND ADAM LAVINE | C/O GOLDSTEIN & MCCLINKOCK LLLP | | | | | | | |
| ENDEAVOR PARENT, LLC (DBA. IMG MODELS,LLC) | C/O LAW OFFICES OF DOUGLAS T. TABACHNIK, P.C. | ATTN: DOUGLAS T. TABACHNIK | 63 WEST MAIN STREET SUITE C | | FREEHOLD | NJ | 07728-2141 | |
| EQS GROUP AG | | 304 PARK AVENUE SOUTH | PENHOUSE NORTH 12TH FLOOR | | NEW YORK | NY | 10010 | |
| ESSENTIAL ACCESSIBILITY | | KARLSTRASSE 47 | | | MÜNCHEN DEUTSCHLAND | | 80333 | GERMANY |
| ESSENTIAL ACCESSIBILITY | | 658 DANFORTH AVENUE | SUITE 200 | | TORONTO | ON | M4J-5B9 | CANADA |
| ESSENTIAL ACCESSIBILITY INC | | 658 DANFORTH AVENUE | SUITE 200 | | TORONTO | ON | M4J-5B9 | CANADA |
| ESSENTIAL ACCESSIBILITY INC | | 83 YONGE STREET | SUITE 300 | | TORONTO | ON | M5C-1S8 | CANADA |
| ESSEX COUNTY DIVISION OF CITIZEN SERVICES | | 50 SOUTH CLINTON STREET | SUITE 5400 | | EAST ORANGE | NJ | 07018 | |
| ESSEX COUNTY DIVISION OF CITIZEN SERVICES | ATTN: CONSUMER PROTECTION | 465 DR. MARTIN LUTHER KING, JR. BOULEVARD | | | NEWARK | NJ | 07102 | |
| EUCLID FINANCIAL INSTITUTION UNDERWRITERS, LLC | | 234 SPRING LAKE DRIVE | | | ITASCA | IL | 60143 | |
| EUCLID'S LLOYDS OF LONDON SYNDICATE | C/O EUCLID FINANCIAL INSTITUTION UNDERWRITERS, LLC | 234 SPRING LAKE DRIVE | | | ITASCA | IL | 60143 | |
| EXZAC INC. DBA MATRIX-IFS | EXZAC INC. (MATRIX-IFS) | 3 2ND STREET | SUITE 802 | | JERSEY CITY | NJ | 07311 | |
| FAIRFAX COUNTY DEPARTMENT OF CABLE AND CONSUMER SERVICES | ATTN: CONSUMER PROTECTION DIVISION | 12000 GOVERNMENT CENTER PARKWAY | SUITE 433 | | FAIRFAX | VA | 22035 | |
| FASKEN MARTINEAU DUMOULIN | | 333 BAY STREET | SUITE 2400 | | TORONTO | ON | M5H 2R2 | CANADA |
| FASKEN MARTINEAU DUMOULIN, LLP | | 333 BAY STREET | SUITE 2400 | | TORONTO | ON | M5H 2T6 | CANADA |
| FICENTIVE, INC. (MASTERCARD) | | 3611 PAESANOS PARKWAY, SUITE 300 | | | SAN ANTONIO | TX | 78231 | |
| FIDELIFACTS METROPOLITAN NEW YORK, INC. | | 114 OLD COUNTRY ROAD | SUITE 652 | | MINEOLA | NY | 11501 | |
| FIFTH THIRD BANK | | 5050 KINGSLEY DRIVE | | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK | ATTN: LEGAL DEPARTMENT | FIFTH THIRD CENTER 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | |
| FINANCIAL CONDUCT AUTHORITY | | 12 ENDEAVOUR SQUARE | | | LONDON | | E20 1JN | UNITED KINGDOM |
| FINANCIAL CRIMES ENFORCEMENT NETWORK | U.S. DEPARTMENT OF THE TREASURY | P.O. BOX 39 | | | VIENNA | VA | 22183 | |
| FIND YOUR HAPPY LLC (F/S/O SHEENA MELWANI) | | 15 COMMON ST. #410 | | | NATICK | MA | 01760 | |
| FIND YOUR HAPPY, LLC | | 15 COMMON STREET | #410 | | NATICK | MA | 1760 | |
| FIREBLOCKS INC OR LTD | | 500 7TH AVE | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| FIREBLOCKS INC. | | 500 7TH AV | | | NEW YORK | NY | 10018 | |
| FIRST COMMUNITY BANK | ATTN: LEGAL DEPARTMENT | 1325 HARRISON ST | | | BATESVILLE | AR | 72501 | |
| FIRST COMMUNITY BANK OF BATESVILLE | ATTN: LAURA SANDY | 1325 HARRISON STREET | | | BATESVILLE | AR | 72501 | |
| FIRST ENTERTAINMENT CREDIT UNION | | 6735 FOREST LAWN DRIVE STE 200 | | | HOLLYWOOD | CA | 90068 | |
| FIRST ENTERTAINMENT CREDIT UNION | ATTN: LEGAL DEPARTMENT | 2520 W OLIVE AVE | | | BURBANK | CA | 91505 | |
| FIRST HAWAIIAN BANK | | 2339 KAMEHAMEHA HIGHWAY | | | HONOLULU | HI | 96819 | |
| FIRST HAWAIIAN BANK | ATTN: LEGAL DEPARTMENT | 999 BISHOP STREET, MAIN BRANCH | | | HONOLULU | HI | 96813 | |
| FIRST TECHNOLOGY FCU | | PO BOX 2100 | | | BEAVERTON | OR | 97075 | |
| FIRST TECHNOLOGY FCU | ATTN: LEGAL DEPARTMENT | 16399 W BERNARDO DR | | | SAN DIEGO | CA | 92127 | |
| FIRSTBANK | | 12345 W COLFAX AVE | | | LAKEWOOD | CO | 80215 | |
| FIRSTBANK HOLDING CO | ATTN: LEGAL DEPARTMENT | 10403 WEST COLFAX AVENUE | | | LAKEWOOD | CO | 80215 | |
| FIRSTBROOK CASSIE & ANDERSON LTD. | | 1867 YONGE ST. | SUITE 300 | | TORONTO | ON | M4S 1Y5 | CANADA |
| FIRSTBROOK CASSIE & ANDERSON LTD. | | 1867 YONGE ST. | SUITE 300 | | TORONTO | ON | M4S 1Y5 | CANADA |
| FIVETRAN | | 405 14TH STREET | SUITE 1100 | | OAKLAND | CA | 94612 | |
| FIVETRAN INC. | | 1221 BROADWAY, 24TH FLOOR | | | OAKLAND | CA | 94612 | |
| FLINT INC | | 65 SPRING STREET | | | NEW YORK | NY | 10012 | |
| FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | | FLORIDA CAPITOL | | | TALLAHASSEE | FL | 32399-0800 | |
| FLORIDA DEPARTMENT OF STATE, DIVISION OF CORPORATIONS | | THE CENTRE OF TALLAHASSEE | 2415 N. MONROE STREET, SUITE 810 | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES | KYLE GARNER | P.O.BOX 6700 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA OFFICE OF FINANCIAL REGULATION | | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0380 | |
| FLORIDA OFFICE OF FINANCIAL REGULATION | RUSSELL C. WEIGEL, III, COMMISSIONER | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0372 | |
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 8599 | | | TALLAHASSEE | FL | 32314-8599 | |
| FORT CAPITAL ONTARIO INC. | | 40 KING STREET WEST | SUITE 3803 | PO BOX 710 | TORONTO | ON | M5H-3Y2 | CANADA |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 7 HANOVER SQUARE | | | NEW YORK | NY | 10004 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 90 MATAWAN ROAD, 4TH FLOOR | | | MATAWAN | NJ | 07747 | |
| FRANCINE DE SOUSA | | ATTN: STEVEN GRAFF MIRANDA SPENCE TAMIE DOLNY | | 181 BAY STREET, SUITE 1800 | TORONTO | ON | M5J 2T9 | CANADA |
| FRANCINE DE SOUSA | C/O AIRD & BERLIS LLP | | BROOKEFIELD PLACE | | | | | |
| FRANCINE DE SOUSA | C/O SISKINDS LLP | ATTN: ANTHONY O'BRIEN | 100 LOMBARD STREET SUITE 302 | | TORONTO | ON | M5C1M3 | CANADA |
| FRANCINE DE SOUSA | C/O SISKINDS LLP | ATTN: MICHAEL G. ROBB & GARETT M. HUNTER | 275 DUNDAS STREET UNIT 1 | | LONDON | ON | N6B 3L1 | CANADA |
| FRANKFURT KURNIT KLEIN & SELZ, P.C. | | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| FRESNO COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 2281 TULARE ST | ROOM 304 | | FRESNO | CA | 93721 | |
| FRIEDMAN CYZEN LLP | | 1700 BROADWAY - 23RD FL | | | NEW YORK | NY | 10019 | |
| FS-ISAC | | 12120 SUNSET HILLS ROAD | SUITE 500 | | RESTON | VA | 20190 | |
| FUNDAMENTAL RESEARCH CORP | | 1155 WEST PENDER STREET | SUITE 308 | | VANCOUVER | BC | V6E 2P4 | CANADA |
| FUNDAMENTAL RESEARCH CORP. | | 1155 WEST PENDER | SUITE 308 | | VANCOUVER CITY | BC | V6E 2P4 | CANADA |
| FUSION OF IDEAS, INC | | 40 EMPIRE DRIVE | | | LAKE FOREST | CA | 92630 | |
| FUSION OF IDEAS, INC., | | 40 EMPIRE DR. | | | LAKE FOREST | CA | 92630 | |
| GALAXY DIGITAL LLC | | 101 HUDSON STREET | FLOOR 21 | | JERSEY CITY | NJ | 07302 | |
| GENESIS GLOBAL CAPITAL, LLC | | 111 TOWN SQUARE PLACE | SUITE 1203 | | JERSEY CITY | NJ | 07310 | |
| GEORGIA DEPARTMENT OF BANKING & FINANCE | | 2990 BRANDYWINE ROAD, SUITE 200 | | | ATLANTA | GA | 30341-5565 | |
| GEORGIA DEPARTMENT OF LAW CONSUMER PROTECTION DIVISION | | 2 MARTIN LUTHER KING, JR DRIVE | SUITE 356 | | ATLANTA | GA | 30334-9077 | |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL RD STE 701 | | | ATLANTA | GA | 30349 | |
| GEORGIA DIVISION OF SECURITIES AND BUSINESS REGULATION | NOULA ZAHARIS, DIRECTOR | TWO MARTIN LUTHER KING, JR. DRIVE SE | SUITE 317, WEST TOWER | | ATLANTA | GA | 30334-1824 | |
| | | | | | | | 30334 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA SECRETARY OF STATE, CORPORATIONS DIVISION | | 2 MLK, JR. DR. SUITE 313, FLOYD WEST TOWER | | | ATLANTA | GA | 30334-1530 | |
| GITHUB, INC. | | 88 COLIN P KELLY JR STREET | | | SAN FRANCISCO | CA | 94107 | |
| GITHUB, INC. | | 88 COLIN PKELLY JR STREET | | | SAN FRANCISCO | CA | 94107 | |
| GLACIER BANK | | 49 COMMONS LOOP | | | KALISPELL | MT | 59901 | |
| GLACIER BANK | ATTN: LEGAL DEPARTMENT | 49 COMMONS LOOP | | | KALISPELL | MT | 59901 | |
| GLASS LEWIS & CO, LLC | | 255 CALIFORNIA STREET | SUITE 1100 | | SAN FRANCISCO | CA | 94111 | |
| GLENDALE SECURITIES INC. | | 15233 VENTURA BLVD | SUITE 712 | | SHERMAN OAKS | CA | 91403 | |
| GLOUCESTER COUNTY OFFICE OF CONSUMER AFFAIRS | | GLOUCESTER COUNTY ADMINISTRATION BUILDING | 2 SOUTH BROAD ST. | | WOODBURY | NJ | 08096 | |
| GLOUCESTER COUNTY OFFICE OF CONSUMER AFFAIRS AND WEIGHTS & MEASURES | | PO BOX 337 | 2 SOUTH BRAOD STREET | PO BOX 337 | WOODBURY | NJ | 08096 | |
| GMAC BANK | | 1100 VIRGINIA DRIVE | | | FORT WASHINGTON | PA | 19034 | |
| GMAC BANK | ATTN: LEGAL DEPARTMENT | ALLY BANK CUSTOMER CARE, PO BOX 951 | | | HORSHAM | PA | 19044 | |
| GOLDEN 1 CREDIT UNION | ATTN: LEGAL DEPARTMENT | 8945 CAL CENTER DR | | | SACRAMENTO | CA | 95826 | |
| GOODBAY TECHNOLOGIES | | 7500 RIALTO BLVD BLDG 1 STE 250 | | | AUSTIN | TX | 78735 | |
| GOODBAY TECHNOLOGIES, INC. | | 7500 RIALTO BLVD. | BLDG. 1, SUITE 250 | | AUSTIN | TX | 78735 | |
| GOODHIRE | | 555 TWIN DOLPHIN DRIVE | SUITE #630 | | REDWOOD CITY | CA | 94065 | |
| GOODHIRE.COM | | 303 TWIN DOLPHIN DRIVE | SUITE 600 | | REDWOOD CITY | CA | 94065 | |
| GOOGLE VOICE INC. | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE, LLC | | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE, LLC. | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOWRK | | 3534 FIFTH AVE | | | SAN DIEGO | CA | 92103 | |
| GRA ENTERPRISES LLC | | 55 DOROTHEA TERRACE | | | BELLEVILLE | NJ | 07109 | |
| GRANT THORNTON LLP | | 3333 FINLEY ROAD | STE 700 | | DOWNERS GROVE | IL | 60515 | |
| GRANT THORLFASN LLP | | NOVA CENTRE | NORTH TOWER 1001 - 1675 GRAFTON ST | | HALIFAX | NS | B3J-0E9 | CANADA |
| GRAVITATIONAL, INC | | 11 EMBARCADERO W | STE 240 | | OAKLAND | CA | 94607 | |
| GRAVITATIONAL, INC. | | 1611 TELEGRAPH AVE | 14TH FLOOR | | OAKLAND | CA | 94612 | |
| GRAVITATIONAL, INC. | | 340 S LEMON AVE, #8219 | | | WALNUT | CA | 91789 | |
| GREAT MIDWESTERN INSURANCE CO. | | 800 GESSNER RD #600 | | | HOUSTON | TX | 77024 | |
| GREENHOUSE SOFTWARE | | 18 W 18TH STREET | 11TH FLOOR | | NEW YORK | NY | 10011 | |
| GREENHOUSE SOFTWARE, INC. | | 18 W 18TH STREET | | | NEW YORK | NY | 10011 | |
| GRONK ENDORSEMENTS LLC | | 1415 NEW ROAD | | | AMHERST | NY | 14228 | |
| GROW FINANCIAL FCU | | 9927 DELANEY LAKE DRIVE | | | TAMPA | FL | 33619 | |
| GROW FINANCIAL FEDERAL CREDIT UNION HEADQUARTERS | ATTN: LEGAL DEPARTMENT | 9927 DELANEY LAKE DR | | | TAMPA | FL | 33619 | |
| GUAM DEPARTMENT OF REVENUE & TAXATION | | PO BOX 23607 | | | BARRIGADA | GU | 96921 | |
| HACKERONE INC. | | 420 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| HACKERRANK | | PMB 10121 | 1321 UPLAND DR | | HOUSTON | TX | 77043-4718 | |
| HAPPYFUNCORP LLC | | 18 BRIDGE ST | SUITE #4A | | BROOKLYN | NY | 11201 | |
| HAPPYFUNCORP, LLC (HFC) | | 18 BRIDGE STREET | SUITE 1C | | BROOKLYN | NY | 11201 | |
| HARBORONE BANK | | 770 OAK ST | | | BROCKTON | MA | 02301 | |
| HARBORONE BANK - CORPORATE OFFICE | ATTN: LEGAL DEPARTMENT | 770 OAK ST. | | | BROCKTON | MA | 02301 | |
| HARTFORD FIRE INSURANCE COMPANY | | 1145 NICHOLSON ROAD, UNIT 2 | | | NEWMARKET | ON | L3Y 9C3 | CANADA |
| HARTFORD UNDERWRITERS INSURANCE COMPANY | | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| HAWAII DIVISION OF BUSINESS REGISTRATION | TY Y. NOHARA, COMMISSIONER OF SECURITIES | P.O. BOX 40 | | | HONOLULU | HI | 96810 | |
| HAWAII DIVISION OF FINANCIAL INSTITUTIONS DEPARTMENT OF COMMERCE & CONS. AFFAIRS | | PO BOX 2054 | | | HONOLULU | HI | 96805 | |
| HIFI PROJECT INC. | | 742 S HILL STREET | SUITE 605 | | LOS ANGELES | CA | 90014 | |
| HIFI PROJECT INC. | | PO BOX 120009 | | | BOSTON | MA | 02112-0009 | |
| HIGH COUNTRY SEARCH GROUP | | 1221 S. CLARKSON ST. | | | DENVER | CO | 80210 | |
| HILL DICKINSON | | THE BROADGATE TOWER, 20 PRIMROSE STREET | | | LONDON | | EC2A 2EW | UNITED KINGDOM |
| HIRECLOUT | | 5950 CANOGA AVENUE | SUITE 200 | | WOODLAND HILLS | CA | 91367 | |
| HIRECLOUT, INC | | 5950 CANOGA AVENUE | SUITE 200 | | WOODLAND HILLS | CA | 91367 | |
| HOMETRUST BANK | | 10 WOODFIN ST | | | ASHEVILLE | NC | 28801 | |
| HOMETRUST BANK, NA | | PO BOX 10 | | | ASHEVILLE | NC | 28802 | |
| HOTJAR LIMITED | | DRAGONARA BUSINESS CENTRE, 5TH FLOOR | | DRAGONARA ROAD | PACEVILLE ST JULIAN'S | | STJ-3141 | MALTA |
| HOWARD COUNTY | ATTN: OFFICE OF CONSUMER AFFAIRS | 9830 PATUXENT WOODS DRIVE | | | COLUMBIA | MD | 21046 | |
| HSBC BANK USA | ATTN: LEGAL DEPARTMENT | 110 W BROADWAY | | | NEW YORK | NY | 10013 | |
| HSBC BANK USA, N.A. | | EAST PLAZA | | | BUFFALO | NY | 14203 | |
| HUDSON COUNTY DIVISION OF CONSUMER AFFAIRS | | 595 NEWARK AVENUE | | | JERSEY CITY | NJ | 07306 | |
| HUDSON COUNTY DIVISION OF CONSUMER PROTECTION | | 257 CORNELISON AVENUE – 4TH FLOOR | | | JERSEY CITY | NJ | 07302 | |
| HUNTINGTON BANCSHARES | ATTN: LEGAL DEPARTMENT | 4466 NORTH HIGH STREET | | | COLUMBUS | OH | 43214 | |
| HUNTINGTON NATIONAL BANK | | 7 EASTON OVAL | | | COLUMBUS | OH | 43219 | |
| HUXLEY ASSOCIATES | | 330 HUDSON STREET | SUITE 304 | | NEW YORK | NY | 10013 | |
| ICE SYSTEMS, INC. D/B/A PROXYTRUST | | 100 PATCO CT: SUITE 9 | | | ISLANDIA | NY | 11749 | |
| IDAHO DEPARTMENT OF FINANCE | | PO BOX 83720 | | | BOISE | ID | 83720-0031 | |
| IDAHO DEPARTMENT OF FINANCE | PATRICIA HIGHLEY, SECURITIES BUREAU CHIEF | P.O. BOX 83720 | 2ND FLOOR | | BOISE | ID | 83720-0031 | |
| IDAHO SECRETARY OF STATE, BUSINESS ENTITIES | | 450 N. 4TH STREET | | | BOISE | ID | 83702 | |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 83720 | | | BOISE | ID | 83720-9101 | |
| ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION - DIVISION OF BANKING | | 320 WEST WASHINGTON STREET | | | SPRINGFIELD | IL | 62786 | |
| ILLINOIS SECRETARY OF STATE, DEPARTMENT OF BUSINESS SERVICES | | 501 S. SECOND ST., RM. 350 | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECURITIES DEPARTMENT | JAMES NIX, ACTING DIRECTOR | 69 WEST WASHINGTON STREET | SUITE 1220 | | CHICAGO | IL | 60602 | |
| ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 555 W. MONROE STREET, 14TH FLOOR | | | CHICAGO | IL | 60661 | |
| IMPACT | | 2500 PLAZA 5 | 25TH FLOOR | | JERSEY CITY | NJ | 7311 | |
| IMPACT TECH, INC | | 223 EAST DE LA GUERRA STREET | | | SANTA BARBARA | CA | 93101 | |
| INDEPENDENT TRADING GROUP (ITG) INC. | | 370 KING ST. W. SUITE 701 | | | TORONTO | ON | M5V 1J9 | CANADA |
| INDIANA ATTORNEY GENERAL | | PO BOX 2504 | | | GREENWOOD | IN | 46142 | |
| INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 30 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE, BUSINESS SERVICES DIVISION | | BUSINESS SERVICES DIVISION | 302 W. WASHINGTON STREET ROOM E018 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECURITIES DIVISION | JOHN COCHRAN, SECURITIES COMMISSIONER | 302 WEST WASHINGTON | ROOM E-111 | | INDIANAPOLIS | IN | 46204 | |
| INFINITE AGENCY, LLC | | 220 E LAS COLINAS BLVD | STE C-120 | | IRVING | TX | 75039 | |
| INFINITE I.P. INC., LLC | | 52 MILL ROAD | | | PRINCETON JUNCTION | NJ | 08550 | |
| INFINITE IP CORPORATION | | 52 N MILL ROAD | | | PRINCETON JUNCTION | NJ | 08550 | |
| INFINITY CONSULTING SOLUTIONS, INC | | 482 7TH AVENUE, 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| INFINITY TECH GROUP INC | | 12 N ROUTE 17TH | SUITE 201 | | PARAMUS | NJ | 07652 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERVIEWSTREET INCORPORATION DBA HACKERRANK | | 700 E EL CAMINO REAL | SUITE 300 | | MOUNTAIN VIEW | CA | 94040 | |
| INTRALINKS | | PO BOX 392134 | | | PITTSBURGH | PA | 15251 | |
| IOWA DIVISION OF BANKING | | 200 EAST GRAND AVENUE | | | DES MOINES | IA | 50309-1827 | |
| IOWA INSURANCE DIVISION | ANDREW HARTNETT, DEPUTY ADMINISTRATOR FOR SECURITIES | 1963 BELL AVENUE | SUITE 100 | | DES MOINES | IA | 50315 | |
| IOWA SECRETARY OF STATE, CORPORATIONS DEPARTMENT | | SECRETARY OF STATE | FIRST FLOOR, LUCAS BUILDING | 321 E. 12TH ST. | DES MOINES | IA | 50319 | |
| IQTALENT PARTNERS INC. | | 201 4TH AVENUE N STE 1300 | | | NASHVILLE | TN | 37219 | |
| IQTALENT PARTNERS, INC. | | 201 4TH AVE N | SUITE 1300 | | NASHVILLE | TN | 37218 | |
| IRONCLAD, INC | | 71 STEVENSON STREET, #600 | | | SAN FRANCISCO | CA | 94105 | |
| IRONCLAD, INC. | | 71 STEVENSON ST. | # 600 | | SAN FRANCISCO | CA | 94105 | |
| ISRAEL MONEY LAUNDERING AND TERROR FINANCING PROHIBITION AUTHORITY | | P.O BOX 7330 | | | TEL AVIV | | 6107202 | ISRAEL |
| ISRAEL SECURITIES AUTHORITY | | 22 KANFEI NESHARIM ST. | | | JERUSALEM | | 95464 | ISRAEL |
| ITERABLE, INC | | 71 STEVENSON ST | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| J.P. MORGAN CHASE BANK, N.A. | | 10430 HIGHLAND MANOR DRIVE | | | TAMPA | FL | 33610 | |
| J.P. MORGAN CHASE BANK, N.A. | ATTN: LEGAL DEPARTMENT | 10 SOUTH DEARBORN STREET, 8TH FLOOR | | | CHICAGO | IL | 60603 | |
| JA VISUAL SOLUTIONS LLC | | 610 PETERSON FARM CT | | | RIVER VALE | NJ | 07675 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON HOGG | | WINCOMBLEE ROAD | | | NEWCASTLE UPON TYNE | | NE6 3QS | UNITED KINGDOM |
| JACKSON LEWIS P.C. | | 58 SOUTH SERVICE ROAD | | | MELVILLE | NY | 11747 | |
| JACKSON LEWIS P.C. | | 666 THIRD AVENUE | | | NEW YORK | NY | 10017-4030 | |
| JAMES KURI | C/O JAMES BRUCE LAW OFFICE LLC | 17040 PILKINGTON ROAD | SUTIE 200 | | LAKE OSWEGO | OR | 97035 | |
| JASON RAZNICK | C/O JAFFE RAITT HEUER & WEISS, P.C. | 8TH FLOOR | 27777 FRANKLIN ROAD SUITE 2500 | | SOUTHFIELD | MI | 48034 | |
| JDI STUDIO LLC | | 870 PACIFIC ST #1255 | | | STAMFORD | CT | 06902 | |
| JDI STUDIO LLC | | 850 PACIFIC STREET | UNIT 1255 | | STAMFORD | CT | 06902 | |
| JEFFERSON PARISH DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION SECTION | 24TH JUDICIAL DISTRICT, | JEFFERSON PARISH | 200 DERBIGNY ST. | GRETNA | LA | 70053 | |
| JENNER & BLOCK LLP | | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-2711 | |
| JENNER & BLOCK LLP | | 353 N CLARK STREET | | | CHICAGO | IL | 60654 | |
| JENSEN HUGHES, INC. | | 3610 COMMERCE DRIVE | SUITE 817 | | BALTIMORE | MD | 21227 | |
| JFROG INC | | 270 EAST CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089 | |
| JIVARO PROFESSIONAL HEADHUNTERS, LLC | | 1111 W. EL CAMINO REAL | # 109 | | SUNNYVALE | CA | 94087 | |
| JIVARO PROFESSIONAL HEADHUNTERS, LLC | | PO BOX 45310 | | | BOISE | ID | 83711 | |
| JOHNSON COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION UNIT | 150 W. SANTA FE ST | | | OLATHE | KS | 66061 | |
| JOHNSON RIVERS LYONS LLC | | 1909 SUFFOLK WAY | | | CARMICHAEL | CA | 95608 | |
| JP GALFA & CO | | 2416 N GREENHILL ROAD | | | BROOMALL | PA | 19008 | |
| JUMIO CORPORATION | | 395 PAGE MILL ROAD SUITE 150 | | | PALO ALTO | CA | 94306-2067 | |
| JUSTIN MALIK | C/O LAW OFFICE OF KRISTINE KOO | 18002 IRVINE BLVD #108 J | | | TUSTIN | CA | 92780 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON STREET, SUITE 300 | | | TOPEKA | KS | 66603 | |
| KANSAS SECRETARY OF STATE | | MEMORIAL HALL, 1ST FLOOR 120 SW 10TH AVENUE | | | TOPEKA | KS | 66612-1594 | |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW LYNN ROGERS | 900 SW JACKSON, SUITE 201 | | TOPEKA | KS | 66612 | |
| KATE LEAVELL COMPANIES LLC | | 2417 LAKEWOOD RANCH BLVD | UNIT 4413 | | LAKEWOOD RCH | FL | 34240 | |
| KAULING RACING, INC | | 1521 GEORGETOWN ROAD | | | HUDSON | OH | 44236 | |
| KCSA STRATEGIC COMMUNICATIONS | | 420 5TH AVE | | | NEW YORK | NY | 10018 | |
| | | PARAKLESIS HOME CARE, INC. DBA VISITING ANGELS | | | | | | |
| KEITH ALAN KARLSEN | | NEWPORT BEACH | 2700 W COAST HWY | SUITE 220 | NEWPORT BEACH | CA | 92663 | |
| KELLEHER PLACE MANAGEMENT, LLC | C/O HORWOOD MARCUS & BERK CHARTERED | ATTN: AARON L. HAMMER & NATHAN E. DELMAN | 500 W. MADISON ST STE 3700 | | CHICAGO | IL | 60661 | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | | 500 MERO STREET 2SW19 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | MARNI ROCK GIBSON, SECURITIES ADMINISTRATOR/DIRECTOR | 500 MERO STREET | MAYO-UNDERWOOD BUILDING | | FRANKFORT | KY | 40601 | |
| KENTUCKY SECRETARY OF STATE | | 700 CAPITAL AVE., STE. 152 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127S, SUITE 100 | | | FRANKFORT | KY | 40601 | |
| KERN COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 1115 TRUXTUN AVENUE | FIFTH FLOOR | | BAKERSFIELD | CA | 93301 | |
| KETCHUM INC. | | PO BOX 771796 | | | SAINT LOUIS | MO | 63177 | |
| KETCHUM, INC. | | 1285 6TH AVE | #401 | | NEW YORK | NY | 10019 | |
| KFORCE INC | | 1001 E PALM AVENUE | | | TAMPA | FL | 33605 | |
| KIRKLAND & ELLIS LLP | | 300 N LASALLE DRIVE | | | CHICAGO | IL | 60654 | |
| KNOWBE4 | | 33 N. GARDEN AVE. | SUITE 1200 | | CLEARWATER | FL | 33755 | |
| KNOWBE4 INC. | | 33 N GARDEN AVENUE | STE 1200 | | CLEARWATER | FL | 33755 | |
| KORN FERRY (US) | | NW5854 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| KOTO STUDIO LLC | | 9014 LINDBLADE ST. | | | CULVER CITY | CA | 90232 | |
| KOTO STUDIO LLC | | 9014 LINDBLADE STREET | | | CULVER CITY | CA | 90232 | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | | 47 AVENUE HOCHE | | | PARIS | | 75008 | FRANCE |
| KRISTEN MARIE HAMILTON | | 6913 W HINSDALE DR. | | | LITTLETON | CO | 80128 | |
| LAKE MICHIGAN CREDIT UNION | | PO BOX 2848 | | | GRAND RAPIDS | MI | 49501 | |
| LAKE MICHIGAN CREDIT UNION - CORPORATE OFFICE | ATTN: LEGAL DEPARTMENT | 5550 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| LAKESHORE SECURITIES INC. | | 277 LAKESHORE ROAD EAST | SUITE 308 | | OAKVILLE | ON | L6J-1H9 | CANADA |
| LANDLORD | | 333 BAY STREET, SUITE 2400 | | | TORONTO | ON | M5H 2R2 | CANADA |
| LANDON CASSIL, INC. | | 2930 16TH AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| LAUNCHDARKLY | CATAMORPHIC CO | 1999 HARRISON STREET | SUITE 1100 | | OAKLAND | CA | 94612 | |
| LAUREL HILL ADVISORY GROUP COMPANY | LAUREL HILL | 70 UNIVERSITY AVENUE | SUITE 1440 | | TORONTO | ON | M5J-2M4 | CANADA |
| LD MICRO | | 11040 BOLLINGER CANYON RD | STE E-405 | | SAN RAMON | CA | 94582 | |
| LEARFIELD COMMUNICATIONS, LLC | | 2400 DALLAS PARKWAY | SUITE 500 | | PLANO | TX | 75093 | |
| LEDGER TECHNOLOGIES INC | | 1013 CENTRE ROAD | SUITE 403S | | WILMINGTON | DE | 19805 | |
| LEDGER TECHNOLOGIES INC | | 214 W 29TH ST | | | NEW YORK | NY | 10001 | |
| LEVIN GROUP LIMITED | | 1 FINSBURY AVENUE | | | LONDON | | EC2M 2PF | UNITED KINGDOM |
| LEVIN GROUP LTD. T/A STORM2 | | 66 PRESCOT ST | | | LONDON | | E1 8NN | UNITED KINGDOM |
| LMAX DIGITAL | | YELLOW BUILDING | 1A NICHOLAS ROAD | | LONDON | | W11 4AN | UNITED KINGDOM |
| LOCAL GOVERNMENT FCU | | SUITE 600 | | | RALEIGH | NC | 27603 | |
| LOCAL GOVERNMENT FEDERAL CREDIT UNION | ATTN: LEGAL DEPARTMENT | 3600 WAKE FOREST RD | | | RALEIGH | NC | 27607 | |
| LOGMEIN USA, INC. | | 320 SUMMER STREET | | | BOSTON | MA | 02210 | |
| LOS ANGELES CITY ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | | SUITE 800 | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY DEPARTMENT OF CONSUMER AFFAIRS | ATTN: DEPARTMENT OF CONSUMER AND BUSINESS AFFAIRS | 320 W TEMPLE ST | ROOM G-10 | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES POLICE F.C.U. | | 16150 SHERMAN WAY | | | VAN NUYS | CA | 91406 | |
| LOS ANGELES POLICE F.C.U. | ATTN: LEGAL DEPARTMENT | 5651 W MANCHESTER AVE | | | LOS ANGELES | CA | 90045 | |
| LOUISIANA DEPT OF THE TREASURY | UNCLAIMED PROPERTY | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | | PO BOX 94095 | | | BATON ROUGE | LA | 70804-9095 | |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | P. SCOTT JOLLY, DEPUTY COMMISSIONER OF SECURITIES | 8660 UNITED PLAZA BOULEVARD | 2ND FLOOR | | BATON ROUGE | LA | 70809 | |
| LOUISIANA SECRETARY OF STATE, COMMERCIAL DIVISION, CORPORATIONS SECTION | | 8585 ARCHIVES AVE. | | | BATON ROUGE | LA | 70809 | |
| LOWENSTEIN SANDLER LLP | | ONE LOWENSTEIN DRIVE | | | ROSELAND | NJ | 07068 | |
| LOYALIST, LLC | | 4 PERRY ST | APT 2 | | NEW YORK | NY | 10014-2700 | |
| LOYALIST, LLC | | 4 PERRY STREET, 2ND FLOOR | | | NEW YORK | NY | 10014 | |
| LYTHAM PARTNERS LLC | | 4602 E THOMAS ROAD | | | PHOENIX | AZ | 85018 | |
| MAESTROQA, INC. | | 33 W 17TH STREET | 4TH FLOOR | | NEW YORK | NY | 10011 | |
| MAESTROQA, INC. | | 33 WEST 17TH STREET | FLOOR 4 | | NEW YORK | NY | 10011 | |
| MAINE BUREAU OF FINANCIAL INSTITUTIONS | | 36 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0036 | |
| MAINE OFFICE OF SECURITIES | JUDITH SHAW, SECURITIES ADMINISTRATOR | STATE HOUSE STATION 121 | | | AUGUSTA | ME | 04333-0121 | |
| MAINE SECRETARY OF STATE, BUREAU OF CORPORATIONS, ELECTIONS AND COMMISSIONS | | 148 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0148 | |
| | | | BURTON M. CROSS OFFICE BUILDING, 3RD | | | | | |
| MAINE STATE TREASURER | OFFICE OF THE STATE TREASURER | 39 STATE HOUSE STATION | FLOOR | 111 SEWALL STREET | AUGUSTA | ME | 04333-0039 | |
| MAJOR, LINDSEY & AFRICA, LLC | | 521 FIFTH AVE, 5TH FLOOR | | | NEW YORK | NY | 10175 | |
| MALWAREBYTES INC | | 3979 FREEDOM CIRCLE, 12TH FLOOR | | | SANTA CLARA | CA | 95054 | |
| MAMOUTH COUNTY DIVISION OF CONSUMER AFFAIRS | | PO BOX 1255 | ONE EAST MAIN STREET | | FREEHOLD | NJ | 07728 | |
| MARCUM LLP | | 730 3RD AVE | FL 11 | | NEW YORK | NY | 10017-3216 | |
| MARCUM LLP | | 730 3RD AVE | FL 11 | | NEW YORK | NY | 10017-3216 | |
| MARELLI SUPPORT SERVICES, INC. | | 82 RICHMOND STREET EAST | | | TORONTO | ON | M5C-1P1 | CANADA |
| MARIN COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 3501 CIVIC CENTER DRIVE | SUITE 145 | | SAN RAFAEL | CA | 94903 | |
| MARK FABIANI LLC | | 6002 BEAUMONT AVENUE | | | LA JOLLA | CA | 92037 | |
| MARKET ONE MEDIA GROUP INC. | | 440 WEST HASTINGS STREET | SUITE 320 | | VANCOUVER CITY | BC | V6B-1L | CANADA |
| MARKET REBELLION LLC | | 8201 PETERS RD | SUITE 1000 | | PLANTATION | FL | 33324 | |
| MARKET REBELLION, LLC | | 8201 PETERS ROAD | SUITE 1000 | | PLANTATION | FL | 33324 | |
| MARYLAND DIVISION OF SECURITIES | | 200 S. SAINT PAUL ST | | | BALTIMORE | MD | 21202-2020 | |
| MARYLAND OFFICE OF FINANCIAL REGULATION | MELANIE SENTER LUBIN, SECURITIES COMMISSIONER | 1100 N. EUTAW STREET | SUITE 611 | | BALTIMORE | MD | 21201 | |
| MARYLAND STATE DEPARTMENT OF ASSESSMENTS AND TAXATION | | 301 W. PRESTON STREET, ROOM 801 | | | BALTIMORE | MD | 21201-2395 | |
| MASSACHUSETTS DIVISION OF BANKS | | 1000 WASHINGTON STREET | | | BOSTON | MA | 02118-6400 | |
| MASSACHUSETTS SECURITIES DIVISION | | ONE ASHBURTON PLACE | ROOM 1701 | | BOSTON | MA | 02108 | |
| MATTHEW EDWARDS | DIANE YOUNG-SPITZER, DIRECTOR & GENERAL COUNSEL | C/O LIZ GEORGE AND ASSOCIATES | 8101 S. WALKER SUITE F | | OKLAHOMA CITY | OK | 73139 | |
| MATTHEW LEVITT | C/O J. SINGER LAW GROUP, PLLC | ATTN: JEB SINGER | ONE LIBERTY PLAZA 23RD FLOOR | | NEW YORK | NY | 10006 | |

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MAXX MANAGEMENT LLC | | 650 TERRACE AVE | EXECUTIVE STE #4 | | HASBROUCK HEIGHTS | NJ | 07604 | |
| MCCARTER & ENGLISH, LLP | | FOUR GATEWAY CENTER 100 MULBERRY STREET | | | NEWARK | NJ | 07102 | |
| MCCARTHY, LEBIT, CRYSTAL & LIFEMAN CO., LPA | | 1111 SUPERIOR AVENUE EAST | SUITE 2700 | | CLEVELAND | OH | 44114 | |
| MEDIANT COMMUNICATIONS INC. | | PO BOX 29976 | | | NEW YORK | NY | 10087 | |
| MEDIUM RARE LIVE, LLC | | 447 BROADWAY | 2ND FLOOR | | NEW YORK CITY | NY | 10013 | |
| MEDIUM RARE LIVE, LLC | C/O MONARCH BUSINESS & WEALTH MGMT LLC | MEDIUM RARE LIVE | LLC | #278 | SAN FRANCISCO | CA | 94101 | |
| MELTWATER NEWS US INC | | 465 CALIFORNIA STREET | FLOOR 11 | 209 EAST 31ST STREET | SAN FRANCISCO | CA | 94101 | |
| MERCER COUNTY OFFICE OF CONSUMER AFFAIRS | | 640 S BROAD ST | | | TRENTON | NJ | 08650 | |
| MERCER COUNTY OFFICE OF CONSUMER AFFAIRS | | PO BOX 8068 | 640 S BROAD ST | | TRENTON | NJ | 08650-0068 | |
| MERLIN MEDIA LLC | | 3905 BENTLEY DR | | | BEDFORD | TX | 76021 | |
| MESSAGEBANK, LLC | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| META PLATFORMS, INC | FACEBOOK, INC. | 1601 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |
| METRO CITY BANK | | SUITE 109 | | | DORAVILLE | GA | 30340 | |
| METRO CITY BANK | ATTN: LEGAL DEPARTMENT | 5441 BUFORD HIGHWAY NE | | | DORAVILLE | GA | 30340 | |
| METROPOLITAN COMMERCIAL BANK | ATTN: MICHAEL GUARINO, RICHARD FOSTER | 99 PARK AVENUE, 12TH FLOOR | | NEW YORK | NEW YORK | NY | 10016 | |
| METROPOLITAN COMMERCIAL BANK | ATTN: GEORGE H. SINGER, ESQ | 200 IDS CENTER 80 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55402-2119 | |
| METROPOLITAN COMMERCIAL BANK | C/O BALLARD SPAHR LLP | ATTN: RICHARD G. MASON, AMY R. WOLF, ANGELA K. | | | | | | |
| METROPOLITAN COMMERCIAL BANK | | HERRING | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6150 | |
| MIAMI DADE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET | | MIAMI | FL | 33128 | |
| MICHAEL GENTSCH | C/O BARSKI LAW PLC | ATTN: CHRIS D. BRASKI | 9375 E. SHEA BLVD. STE. 100 | | SCOTTSDALE | AZ | 85260 | |
| MICHAEL LEGG | C/O MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO. | ATTN: ROBERT R. KRACHT & NICHOLAS R. OLESKI | 1111 SUPERIOR AVENUE EAST SUITE 2700 | | CLEVELAND | OH | 44114 | |
| MICHIGAN CORPORATIONS, SECURITIES & COMMERCIAL LICENSING BUREAU | LINDA CLEGG, ACTING BUREAU DIRECTOR | 2407 N. GRAND RIVER AVENUE | | | LANSING | MI | 48906 | |
| MICHIGAN CORPORATIONS, SECURITIES & COMMERCIAL LICENSING DIVISION | | 2407 N. GRAND RIVER AVE. | | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | | G. MENNEN WILLIAMS BUILDING | 525 W. OTTAWA STREET | P.O. BOX 30212 | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | ATTN: CONSUMER PROTECTION | PO BOX 30220 | | | LANSING | MI | 48909-7720 | |
| MICHIGAN DEP'T OF TREASURY | UNCLAIMED PROPERTY | PO BOX 30756 | | | LANSING | MI | 48909 | |
| MIDDLESEX COUNTY DIVISION OF CONSUMER AFFAIRS | | COUNTY ADMINISTRATION BUILDING | 75 BAYARD STREET | | NEW BRUNSWICK | NJ | 08901 | |
| MIDDLESEX COUNTY DIVISION OF CONSUMER AFFAIRS AND WEIGHTS & MEASURES | | 75 BAYARD STREET | | | NEW BRUNSWICK | NJ | 08901 | |
| MIDDLESEX FED. SAVINGS, F.A. | | 1 COLLEGE AVE. | | | SOMERVILLE | MA | 02144 | |
| MIDDLESEX FEDERAL SAVINGS | ATTN: LEGAL DEPARTMENT | 1 COLLEGE AVENUE | | | SOMERVILLE | MA | 02144 | |
| MINDSBEAM TECHNOLOGIES INC | | #2, MULLAI COMPLEX | MOHAN NAGAR MAIN ST | MADAMBAKKAM | TAMIL NADU | | 600126 | INDIA |
| MINNESOTA DEPARTMENT OF COMMERCE | | 85 SEVENTH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101-2198 | |
| MINNESOTA DEPARTMENT OF COMMERCE | GRACE ARNOLD, COMMISSIONER | 85 EAST 7TH PLACE | SUITE 280 | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | MAIN OFFICE, GOLDEN RULE BLDG | 85 7TH PLACE E, STE 280 | | ST. PAUL | MN | 55101 | |
| MINNESOTA SECRETARY OF STATE, BUSINESS SERVICES OFFICE | | FIRST NATIONAL BANK BUILDING | 332 MINNESOTA STREET, SUITE N201 | | ST. PAUL | MN | 55101 | |
| MINTZ & GOLD LLP | | 600 THIRD AVENUE, 25TH FLOOR | | | NEW YORK | NY | 10016 | |
| MIRO | | 201 SPEAR STREET | SUITE 1100 | | SAN FRANCISCO | CA | 94105 | |
| MISSISSIPPI DEPARTMENT OF BANKING AND CONSUMER FINANCE | | PO BOX 12129 | | | JACKSON | MS | 39236-2129 | |
| MISSISSIPPI SECRETARY OF STATE, BUSINESS SERVICES DIVISION | | 401 MISSISSIPPI STREET | | | JACKSON | MS | 39201 | |
| MISSISSIPPI SECURITIES DIVISION | JESSICA LEIGH LONG, ASSISTANT SECRETARY OF STATE | P.O. BOX 136 | | | JACKSON | MS | 39205-0136 | |
| MISSOURI DIVISION OF FINANCE | | 600 WEST MAIN STREET | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI SECURITIES DIVISION | DAVID MINNICK, COMMISSIONER | PO BOX 210 | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 210 | | | JEFFERSON CITY | MO | 65102 | |
| MIXPANEL,INC | | ONE FRONT STREET, 28TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| MJD3 ASSOCIATES LLC | | 233 LAFAYETTE AVENUE | | | SUFFERN | NY | 10901 | |
| MJD3 ASSOCIATES, LLC. | | 233 LAFAYETTE AVENUE, SUITE 201 | | | SUFFERN | NY | 10901-4822 | |
| MOBILE ACTION INC. | | 595 PACIFIC AVENUE FL 4 | | | SAN FRANCISCO | CA | 94133 | |
| MOBILE ACTION, INC. | | 353 KEARNY ST | | | SAN FRANCISCO | CA | 94108 | |
| MOELIS & COMPANY LLC | | 399 PARK AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| MOHAMED HUSSEIN | MOHAMED HUSSEIN | 4305 TRINITY AVE APP M, M | 4305 TRINITY AVE APP M | | GREENSBORO | NC | 27407 | |
| MONDAY.COM | | 6 YITZHAK SADEH ST | | | TEL-AVIV | | | ISRAEL |
| MONDAY.COM LTD | | 52 MENACHEM BEGIN ST. TEL AVIV 6713701 | ISRAEL | | SANTA CLARA | CA | 95054 | |
| MONEY SERVICES BUSINESS ASSOCIATION | | 29 VALLEY VIEW TERRACE | | | MONTVALE | NJ | 07645 | |
| MONMOUTH COUNTY DIVISION OF CONSUMER AFFAIRS | | ONE EAST MAIN STREET | PO BOX 1255 | | FREEHOLD | NJ | 07728 | |
| MONTANA DEPARTMENT OF JUSTICE | ATTN: OFFICE OF CONSUMER PROTECTION | P. O. BOX 200151 | | | HELENA | MT | 59620-0151 | |
| MONTANA DEPT OF REVENUE | UNCLAIMED PROPERTY | PO BOX 5805 | | | HELENA | MT | 59604 | |
| MONTANA DIVISION OF BANKING AND FINANCIAL INSTITUTIONS | | PO BOX 200546 | | | HELENA | MT | 59620-0546 | |
| MONTANA SECURITIES DEPARTMENT | LYNNE EGAN, DEPUTY SECURITIES COMMISSIONER | 840 HELENA AVENUE | | | HELENA | MT | 59601 | |
| MONTEREY COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | PO BOX 1728 | | | SALINAS | CA | 93902 | |
| MONTGOMERY COUNTY | ATTN: OFFICE OF CONSUMER PROTECTION | 100 MARYLAND AVENUE | SUITE 3600 | | ROCKVILLE | MD | 20850 | |
| MOTION RECRUITMENT | | 185 DARTMOUTH ST | SUITE 1105 | | BOSTON | MA | 2116 | |
| MOTIVATE DESIGN LLC (DBA UX HIRES) | | 55 MADISON AVE | FL 5 | | NEW YORK | NY | 10010-1603 | |
| MOTIVE INTERACTIVE INC | | PO BOX 10841 | | | ZEPHYR COVE | NV | 89448-2841 | |
| MPJ ADVISORS LLC | | 414 ELDRIDGE AVENUE | | | MILL VALLEY | CA | 94941 | |
| MSG ARENA LLC | | 2 PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10121 | |
| MT. VERNON OFFICE OF CONSUMER AFFAIRS/BUREAU OF WEIGHTS AND MEASURES | | 1 ROOSEVELT SQUARE NORTH | | | MOUNT VERNON | NY | 10550 | |
| MURPHY PLACE MANAGEMENT LLC | C/O HORWOOD MARCUS & BERK CHARTERED | ATTN: AARON L. HAMMER, NATHAN E. DELMAN | 500 W MADISON ST., STE 3700 | | CHICAGO | IL | 60661 | |
| NACIONALNA ORGANIZACIJA POTROSACA SRBIJE | | KRALJA PETRA 45/1ST FLOOR/OFFICE 7 | | | BELGRADE | | 11000 | SERBIA |
| NAI INTERACTIVE LTD | | 111 ALBERNI STREET | SUITE 2209 | | VANCOUVER CITY | BC | V6E-4V2 | CANADA |
| NAPA COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER/ENVIRONMENTAL PROTECTION UNIT (CEPU) | 1127 FIRST STREET | SUITE C | | NAPA | CA | 94559 | |
| NASDAQ CORPORATE SOLUTIONS, LLC | | 151 W 42ND STREET | | | NEW YORK | NY | 10036 | |
| NASDAQ CORPORATE SOLUTIONS, LLC ("CORPORATE SOLUTIONS") | | ONE LIBERTY PLAZA | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| NASSAU COUNTY OFFICE OF CONSUMER AFFAIRS | | 240 OLD COUNTRY RD | 3RD FLOOR | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY OFFICE OF CONSUMER AFFAIRS | ATTN: DEPARTMENT OF CONSUMER AFFAIRS | 240 OLD COUNTY RD | 3RD FLOOR | | MINEOLA | NY | 11501 | |
| NATIONAL ASSOCIATION OF INVESTORS CORPORATION (BETTERINVESTING) | | 570 KIRTS BLVD | SUITE 237 | | TROY | MI | 48084 | |
| NATIONAL BANK OF SERBIA | | KRALJA PETRA 12 | | | BELGRADE | | 11000 | SERBIA |
| NATIONAL INVESTOR RELATIONS INSTITUTE (NIRI) | | 908 KING STREET | SUITE 310 | | ALEXANDRIA | VA | 22314 | |
| NATIONAL WOMEN'S SOCCER LEAGUE | | 4130 BEN MILLER ROAD | | | GIBSONIA | PA | 15044 | |
| NATIONAL WOMENS SOCCER LEAGUE, LLC | | 1556 S MICHIGAN AVE | FLOOR 2 | | CHICAGO | IL | 60605 | |
| NAVY FEDERAL CREDIT UNION | | 820 FOLLIN LANE | | | VIENNA | VA | 22180 | |
| NAVY FEDERAL CREDIT UNION | ATTN: LEGAL DEPARTMENT | 820 FOLLIN LANE SE | | | VIENNA | VA | 22180-4907 | |
| NBCN CLEARING INC. | | 250 YONGE STREET | SUITE 1900 | | TORONTO | ON | M5B-2L7 | CANADA |
| NBSM WORLD, LLC D/B/A NORT | | 25 W 45TH ST. | | | NEW YORK | NY | 10036 | |
| NEBRASKA BUSINESS SERVICES DIVISION | | PO BOX 94608 | | | LINCOLN | NE | 68509-4608 | |
| NEBRASKA DEPARTMENT OF BANKING & FINANCE BUREAU OF SECURITIES | CLAIRE MCHENRY, DEPUTY DIRECTOR – BUREAU OF SECURITIES | PO BOX 95006 | | | LINCOLN | NE | 68509-5006 | |
| NEBRASKA DEPARTMENT OF BANKING AND FINANCE | | PO BOX 95006 | | | LINCOLN | NE | 68509-5006 | |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P ST | | | LINCOLN | NE | 68508-1390 | |
| NETKI, INC. | | 6433 TOPANGA CANYON BLVD | SUITE 275 | | CANOGA PARK | CA | 91303 | |
| NETWORK REDUX | | 5200 SW MACADAM AVE SUITE 470 | | | PORTLAND | OR | 97239 | |
| NETWORK REDUX LLC | | 5200 SW MACADAM AVE | | | PORTLAND | OR | 97239 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION, DEPARTMENT OF BUSINESS & INDUSTRY | | 3300 W. SAHARA AVE | | | LAS VEGAS | NV | 89102 | |
| NEVADA SECURITIES DIVISION | ERIN HOUSTON, ADMINISTRATOR/DEPUTY SECRETARY OF STATE FOR SECURITIES | 2250 LAS VEGAS BOULEVARD NORTH | STE. 400 | | NORTH LAS VEGAS | NV | 89030 | |
| NEVADA STATE TREASURER | | 555 E WASHINGTON AVE, STE 4200 | | | LAS VEGAS | NV | 89101 | |
| NEW HAMPSHIRE BUREAU OF SECURITIES REGULATION | ERIC FORCIER, DEPUTY SECRETARY, BUREAU OF SECURITIES REGULATION | STATE HOUSE ROOM 204 | | | CONCORD | NH | 03301-4989 | |
| NEW HAMPSHIRE SECRETARY OF STATE, CORPORATION DIVISION | | N.H. DEPARTMENT OF STATE | 107 NORTH MAIN STREET | | CONCORD | NH | 03301-4989 | |
| NEW HAMPSHIRE STATE BANKING DEPARTMENT | | 53 REGIONAL DRIVE | | | CONCORD | NH | 03301 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY BUREAU OF SECURITIES | AMY KOPLETON, ACTING BUREAU CHIEF | 153 HALSEY STREET, 6TH FLOOR | | | NEWARK | NJ | 07102 | |
| NEW JERSEY DEPARTMENT OF BANKING AND INSURANCE | | PO BOX 040 | | | TRENTON | NJ | 08625-0040 | |
| NEW JERSEY DEPARTMENT OF LAW AND PUBLIC SAFETY, NEWARK, NJ | ATTN: NEW JERSEY DIVISION OF CONSUMER AFFAIRS | 124 HALSEY STREET | | | NEWARK | NJ | 07102 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY, DIVISION OF REVENUE, BUSINESS SERVICES BUREAU | | DIVISION OF REVENUE AND ENTERPRISE SERVICES | PO BOX 628 | | TERNTON | NJ | 08625-0628 | |
| NEW JERSEY DIVISION OF CONSUMER AFFAIRS | | 124 HALSEY STREET | | | NEWARK | NJ | 07101 | |
| NEW MEXICO FINANCIAL INSTITUTIONS DIVISION | | PO BOX 25101 | | | SANTA FE | NM | 87504-5101 | |
| NEW MEXICO SECRETARY OF STATE, CORPORATIONS BUREAU | | 325 DON GASPAR, SUITE 300 | | | SANTA FE | NM | 87501 | |
| NEW MEXICO SECURITIES DIVISION | | 2550 CERRILLOS RD | | | SANTA FE | NM | 87505-3260 | |
| NEW MEXICO TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY DIVISION | 1200 SOUTH ST | | | SANTA FE | NM | 87504 | |
| NEW YORK CITY DEPARTMENT OF CONSUMER AFFAIRS | ATTN: CONSUMER SERVICES DIVISION | 42 BROADWAY | 9TH FLOOR | | NEW YORK | NY | 10004 | |
| NEW YORK DEPARTMENT OF STATE | ATTN: DIVISION OF CONSUMER PROTECTION | 123 WILLIAM STREET | | | NEW YORK | NY | 10038-3804 | |
| NEW YORK DEPARTMENT OF STATE | ATTN: DIVISION OF CONSUMER PROTECTION | ONE COMMERCE PLAZA | 99 WASHINGTON AVE | | ALBANY | NY | 12231-0001 | |
| NEW YORK DEPARTMENT OF STATE | ATTN: DIVISION OF CONSUMER PROTECTION | ONE COMMERCE PLAZA | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231-0001 | |
| NEW YORK INVESTOR PROTECTION BUREAU | SHAMISO MASWOSWE, CHIEF, INVESTOR PROTECTION BUREAU | 28 LIBERTY STREET | 15TH FLOOR | | NEW YORK | NY | 10005 | |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE ST | | | ALBANY | NY | 12236 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | | ONE COMMERCE PLAZA | | | ALBANY | NY | 12257 | |
| NEXT FOR ME MEDIA, INC. | | 941 SOUTH VERMONT AVENUE, #56 | | | LOS ANGELES | CA | 90006 | |
| NOBLE CAPITAL MARKETS, INC. | | 150 EAST PALMETTO PARK ROAD | SUITE 110 | | BOCA RATON | FL | 33432 | |
| NOBLE CAPITAL MARKETS, INC. | ATTENTION: CHANTAL PEREIRA | 225 NE MIZNER BOULEVARD | SUITE 150 | | BOCA RATON | FL | 33432 | |
| NOMINIS ADVISORY LTD | | 93 STRATHVILLE ROAD | | | LONDON | | SW18 4QR | UNITED KINGDOM |
| NORFOLK DISTRICT ATTORNEY OFFICE | ATTN: CONSUMER PROTECTION | 48 SHAWMUT RD. | | | CANTON | MA | 02021 | |
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | | 1001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1001 | |
| NORTH CAROLINA OFFICE OF COMMISSIONER OF BANKS | | 4309 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA SECRETARY OF STATE, CORPORATIONS DIVISION | | PO BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| NORTH CAROLINA SECURITIES DIVISION | ANDY PENRY, DIRECTOR, SECURITIES DIVISION, NC SECRETARY OF STATE | P.O. BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 20431 | | | RALEIGH | NC | 27619-0431 | |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 2000 SCHAFER STREET, SUITE G | | | BISMARCK | ND | 58501-1204 | |
| NORTH DAKOTA SECRETARY OF STATE, BUSINESS INFORMATION/REGISTRATION DIVISION | | 600 E BOULEVARD AVENUE DEPT 108 | | | BISMARK | ND | 58505-0500 | |
| NORTH DAKOTA SECURITIES DEPARTMENT | KAREN TYLER, COMMISSIONER | 600 EAST BOULEVARD, DEPT. 414 | STATE CAPITOL, 5TH FLOOR | | BISMARCK | ND | 58505-0510 | |
| NORTHERN MARIANA ISLANDS DEPARTMENT OF COMMERCE | | CALLER BOX 10007 | | | SAIPAN | MP | 96950 | |
| NORTHWESTERN DISTRICT ATTORNEY OFFICE | ATTN: CONSUMER PROTECTION | ONE GLEASON PLAZA | | | NORTHAMPTON | MA | 01060 | |
| NUMEDIA LLC | | 121 NE 3RD ST #1202 | FT | | LAUDERDALE | FL | 33301 | |
| NYC CONSUMER AFFAIRS | | 42 BROADWAY | | | NEW YORK | NY | 10004 | |
| NYS DEPARTMENT OF TAXATION AND FINANCE | OPTS-CORPORATION TAX LIABILITY RESOLUTION | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| OCEAN COUNTY DEPARTMENT OF CONSUMER AFFAIRS | | 1027 HOOPER AVENUE | BLDG 2 | | TOMS RIVER | NJ | 08754-2191 | |
| OCEAN COUNTY DIVISION OF CONSUMER AFFAIRS | | 1027 HOOPER AVENUE | BLDG 2 | | TOMS RIVER | NJ | 08754-2191 | |
| OCTIVE | | 136A RUE SAINT-PAUL EST | | | MONTREAL | QC | H2Y 1G6 | CANADA |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1 SE 3RD AVE. | 9TH FLOOR | | MIAMI | FL | 33131 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 110 SE 6TH STREET | 9TH FLOOR | | FORT LAUDERDALE | FL | 33301-5000 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1300 RIVERPLACE BLVD. | SUITE 405 | | JACKSONVILLE | FL | 32207 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 135 W. CENTRAL BLVD., SUITE 1000 | | | ORLANDO | FL | 32801 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1515 N. FLAGLER DRIVE, SUITE 900 | | | WEST PALM BEACH | FL | 33401 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | CONCOURSE CENTER 4 | 3507 E. FRONTAGE ROAD, SUITE 325 | | TAMPA | FL | 33607-1795 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | STATE OF FLORIDA | THE CAPITOL | | TALLAHASSEE | FL | 32399-1050 | |
| OFFICE OF CONSUMER AFFAIRS AND BUSINESS REGULATION | | 501 BOYLSTON STREET, SUITE 1400 | | | BOSTON | MA | 02116 | |
| OFFICE OF MINNESOTA ATTORNEY GENERAL | | 445 MINNESOTA STREET, SUITE 1400 | | | ST. PAUL | MN | 55101 | |
| OFFICE OF THE ATTORNEY GENERAL OF IOWA | ATTN: CONSUMER PROTECTION DIVISION | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | | DES MOINES | IA | 50319-0106 | |
| OFFICE OF THE ATTORNEY GENERAL OF KANSAS | ATTN: CONSUMER PROTECTION DIVISION | 120 SW 10TH AVE, 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| OFFICE OF THE ATTORNEY GENERAL OF KENTUCKY | ATTN: OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | | FRANKFORT | KY | 40601 | |
| OFFICE OF THE ATTORNEY GENERAL OF LOUISIANA | ATTN: CONSUMER PROTECTION SECTION | P.O. BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | |
| OFFICE OF THE ATTORNEY GENERAL OF MARYLAND | ATTN: CONSUMER PROTECTION DIVISION | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| OFFICE OF THE ATTORNEY GENERAL OF MASSACHUSETTS | ATTN: CONSUMER ADVOCACY & RESPONSE DIVISION | ONE ASHBURTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEVADA | ATTN: BUREAU OF CONSUMER PROTECTION | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW HAMPSHIRE | C/O CONSUMER PROTECTION BUREAU | 33 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW YORK | | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW YORK | ATTN: BUREAU OF CONSUMER FRAUDS & PROTECTION | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| OFFICE OF THE ATTORNEY GENERAL OF NORTH CAROLINA | ATTN: CONSUMER PROTECTION | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| OFFICE OF THE ATTORNEY GENERAL OF NORTH DAKOTA | ATTN: CONSUMER PROTECTION | 600 E. BOULEVARD AVE DEPT. 125 | | | BISMARCK | ND | 58505 | |
| OFFICE OF THE ATTORNEY GENERAL OF OHIO | ATTN: CONSUMER PROTECTION | RHODES STATE OFFICE TOWER | 30 EAST BROAD STREET, 14TH FLOOR | | COLUMBUS | OH | 43215 | |
| OFFICE OF THE ATTORNEY GENERAL OF RHODE ISLAND | ATTN: CONSUMER PROTECTION | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 2903 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 1776 E. WASHINGTON ST. | | | URBANA | IL | 61802 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 201 WEST POINTE DRIVE, SUITE 7 | | | BELLEVILLE | IL | 62226 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 306 N. PULASKI RD | | | CHICAGO | IL | 60624 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 500 SOUTH SECOND STREET | | | SPRINGFIELD | IL | 62701 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 601 SOUTH UNIVERSITY AVE. | | | CARBONDALE | IL | 62901 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 628 MAINE STREET | | | QUINCY | IL | 62301 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 8100 S. STONY ISLAND, SUITE C | | | CHICAGO | IL | 60617 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | ZEKE GIORGI CENTER | 200 SOUTH WYMAN ST.SUITE 307 | | ROCKFORD | IL | 61101 | |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 302 W. WASHINGTON STREET, 5TH FLOO | | | INDIANAPOLIS | IN | 46204 | |
| OFFICE OF THE KANSAS SECURITIES COMMISSIONER | DAN KLUCAS, SECURITIES COMMISSIONER | 1300 SW ARROWHEAD ROAD | SUITE 600 | | TOPEKA | KS | 66604 | |
| OFFICE OF THE MAINE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| OFFICE OF THE RHODE ISLAND GENERAL TREASURER | UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE | | | WARWICK | RI | 02886 | |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DIST OF NEW YORK | ATTN: RICHARD C. MORRISSEY, ESQ. AND MARK BRUH, ESQ. | 201 VARICK STREET, ROOM 1006 | | NEW YORK | NY | 10014 | |
| OFFICE OF THE WEST VIRGINIA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | STATE CAPITOL , ROOM E-145 | 1900 KANAWHA BLVD, E | | CHARLESTON | WV | 25305 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS & GRAYSON WILLIAMS | 2501 NORTH HARWOOD STREET, SUITE 1900 | | DALLAS | TX | 75201-1664 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | 333 SE 2ND AVENUE | SUITE 4500 | MIAMI | FL | 33131-2184 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MCDERMOTT WILL & EMERY LLP | ATTN: JOHN J. CALANDRA & JOSEPH B. EVANS & DARREN AZMAN | ONE VANDERBILT AVENUE | | NEW YORK | NY | 10017-3852 | |
| OGON LLC. | | 379 WEST BROADWAY | SUITE 2080 | | NEW YORK | NY | 10003 | |
| OGON LLC | | 135 EAST 57TH STREET | SUITE 16-113 | | NEW YORK | NY | 10022 | |
| OHIO DEPT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH ST, 20TH FL | | | COLUMBUS | OH | 43215-6108 | |
| OHIO DIVISION OF FINANCIAL INSTITUTIONS | | 77 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215-6120 | |
| OHIO DIVISION OF SECURITIES | ANDREA SEIDT, COMMISSIONER | 77 SOUTH HIGH STREET | 22ND FLOOR | | COLUMBUS | OH | 43215 | |
| OHIO SECRETARY OF STATE | | 22 NORTH FOURTH STREET, 16TH FLOOR | | | COLUMBUS | OH | 43215 | |
| OKLAHOMA DEPARTMENT OF SECURITIES | MELANIE HALL, ADMINISTRATOR | 204 N. ROBINSON | SUITE 400, CITY PLACE | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA SECRETARY OF STATE | | COLCORD CENTER | 421 NW 13TH ST, SUITE 210/220 | | OKLAHOMA CITY | OK | 73103 | |
| OKLAHOMA STATE BANKING DEPARTMENT | | 2900 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 9520 N. MAY AVE. | LOWER LEVEL | | OKLAHOMA CITY | OK | 73120 | |
| OLIVIA FARIA LLC | | 460 SUNSET WAY | | | JUNO BEACH | FL | 33408 | |
| ONLINE BUSINESS SYSTEMS | | 8600 NORMANDALE LAKE BLVD | SUITE 350 | | BLOOMINGTON | MN | 55437 | |
| ONLINE BUSINESS SYSTEMS | | 8500 NORMANDALE LAKE BLVD, SUITE 350 | | | BLOOMINGTON | MN | 55437 | |
| ONPOINT COMMUNITY CREDIT UNION | | SUITE 800 | | | PORTLAND | OR | 97210 | |
| ONPOINT COMMUNITY CREDIT UNION | ATTN: LEGAL DEPARTMENT | 2701 NW VAUGHN ST | | | PORTLAND | OR | 97210 | |

**Exhibit D**
Served via First-Class Mail

 STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONTARIO SECURITIES COMMISSION | | 20 QUEEN ST. W. | PO BOX 55 | | TORONTO | ON | M5H-3S8 | CANADA |
| OPSGENIE, INC. | | 239 CAUSEWAY STREET | SUITE 300 | | BOSTON | MA | 02114 | |
| ORACLE AMERICA, INC. | | 2300 ORACLE WAY | | | AUSTIN | TX | 78741 | |
| ORACLE AMERICA, INC. | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE AMERICA, INC. | C/O BUCHALTER | ATTN: SHAWN M. CHRISTIANSON | 425 MARKET ST., SUITE 2900 | | SAN FRANCISCO | CA | 94105 | |
| ORANGE COUNTY CONSUMER PROTECTION | | 2450 33RD STREET, 2ND FLOOR | | | ORLANDO | FL | 32839 | |
| ORANGE COUNTY DEPARTMENT OF CONSUMER AFFAIRS AND WEIGHTS & MEASURES | | 128 MAIN STREET | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 300 NORTH FLOWER ST | | | SANTA ANA | CA | 92703 | |
| ORANGE COUNTY GOVERNMENT CENTER | CONSUMER AFFAIRS & WEIGHTS & MEASURES DEPARTMENT | 255 MAIN STREET | | | GOSHEN | NY | 10924 | |
| OREGON DEPARTMENT OF JUSTICE | ATTN: CONSUMER PROTECTION | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION | 775 SUMMER ST NE | STE 100 | | SALEM | OR | 97301-1279 | |
| OREGON DIVISION OF FINANCIAL REGULATION | | PO BOX 14480 | | | SALEM | OR | 97309-0405 | |
| OREGON DIVISION OF FINANCIAL REGULATION | TK KEEN, ADMINISTRATOR | 350 WINTER STREET, NE | ROOM 410 | | SALEM | OR | 97301-3881 | |
| OREGON SECRETARY OF STATE, CORPORATION DIVISION | | 255 CAPITOL ST. NW SUITE 151 | PUBLIC SERVICE BUILDING | | SALEM | OR | 97310 | |
| ORGANIC, INC. | | 600 CALIFORNIA STREET, 8TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| ORGANIC, INC. | | 220 E 42ND ST. | | | NEW YORK CITY | NY | 10017 | |
| OTC MARKETS GROUP INC. | | 300 VERSEY STREET | 12TH FLOOR | | NEW YORK | NY | 10282 | |
| OTC MARKETS GROUP INC. | | PO BOX 29959 | | | NEW YORK | NY | 10087-9959 | |
| OWEN BIRD LAW CORPORATION | | 2900-595 BURRARD STREET | THREE BENTALL CENTRE | | VANCOUVER CITY | BC | V7X-1J5 | CANADA |
| PADA VENTURES,INC. D/B/A GROWRK REMOTE | | 3534 5TH AVENUE | UNITE 513 | | SAN DIEGO | CA | 92103 | |
| PAGERDUTY, INC. | | 600 TOWNSEND ST STE 200E | | | SAN FRANCISCO | CA | 94103-5690 | |
| PALM BEACH COUNTY CONSUMER AFFAIRS | | 50 SOUTH MILITARY TRAIL | SUITE 201 | | WEST PALM BEACH | FL | 33415 | |
| PASSAIC COUNTY DEPARTMENT OF CONSUMER PROTECTION AND WEIGHTS & MEASURES | | 401 GRAND STREET | | | PATERSON | NJ | 07505 | |
| PASSIAC COUNTY DIVISION OF CONSUMER PROTECTION | | 220 E RIDGEWOOD AVE | | | PARAMUS | NJ | 07652 | |
| PATELCO CREDIT UNION | | 5050 HOPYARD ROAD | | | PLEASANTON | CA | 94588 | |
| PATELCO CREDIT UNION | | 3 PARK PLACE | | | DUBLIN | CA | 94568 | |
| PAUL HASTINGS LLP | ATTN: LEGAL DEPARTMENT | 1170 PEACHTREE STREET N.E. | SUITE 100 | | ATLANTA | GA | 30309 | |
| PAUL HASTINGS LLP | | 515 S. FLOWER STREET | SUITE 2500 | | LOS ANGELES | CA | 90071 | |
| PEAPLE TALENT | | 4 COLSTON YARD | | | BRISTOL | | BS1 5BD | UNITED KINGDOM |
| PEAPLE TALENT | | COLSTON YD, 4 COLSTON YARD | | | BRISTOL | | BS1 5BD | UNITED KINGDOM |
| PENFED CREDIT UNION - CORPORATE OFFICE | ATTN: LEGAL DEPARTMENT | 7940 JONES BRANCH DR | | | TYSONS | VA | 22102 | |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | | 17 NORTH SECOND STREET | | | HARRISBURG | PA | 17101-2290 | |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | ERIC PISTILLI, DEPUTY SECRETARY OF SECURITIES | 17 NORTH 2ND STREET | SUITE 1300 | | HARRISBURG | PA | 17101-2290 | |
| PENNSYLVANIA DEPARTMENT OF STATE, CORPORATION BUREAU | | PENN CENTER, 2601 N. 3RD STREET | | | HARRISBURG | PA | 17110 | |
| PENNSYLVANIA OFFICE OF THE DISTRICT ATTORNEY | ATTN: BUREAU OF CONSUMER PROTECTION RESOURCES | STRAWBERRY SQUARE | 15TH FLOOR | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 4TH FL, RIVERFRONT OFFICE CTR | 1101 SOUTH FRONT ST | | HARRISBURG | PA | 17104-2516 | |
| PENTAGON FEDERAL CREDIT UNION | | PO BOX 1432 | | | ALEXANDRIA | VA | 22313 | |
| PEOPLE'S UNITED BANK | | 850 MAIN STREET | | | BRIDGEPORT | CT | 06604 | |
| PEOPLE'S UNITED BANK, N.A. | | 850 MAIN STREET | | | BRIDGEPORT | CT | 06601 | |
| PERKINS COIE | | 1201 3RD AVE STE 4800 | | | SEATTLE | WA | 98101-3266 | |
| PICKWICK CAPITAL PARTNERS, LLC | | 11 MARTINE AVENUE | SUITE 1102 | | WHITE PLAINS | NY | 10601 | |
| PICKWICK CAPITAL PARTNERS, LLC | | CONSELLO MB LLC, ATTN: GENERAL COUNSEL | 590 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| PINELLAS COUNTY CONSUMER PROTECTION | | 14250 49TH STREET NORTH | SUITE 1000, RM 2 | | CLEARWATER | FL | 33762 | |
| PIPER COMPANIES, LLC | | 1410 SPRING HILL DR | STE. 300 | | MCLEAN | VA | 22102 | |
| PIPER COMPANIES, LLC | | 1410 SPRING HILL ROAD | SUITE 300 | | MC LEAN | VA | 22102 | |
| PITCHBOOK DATA, INC. | | 901 5TH AVENUE | SUITE 1200 | | SEATTLE | WA | 98164 | |
| PITCHBOOK DATA, INC. | | 901 FIFTH AVENUE | SUITE 1200 | | SEATTLE | WA | 98164 | |
| PLAID FINANCIAL LTD. | | 25 MAIDEN LANE | | | SAN FRANCISCO | CA | 94108 | |
| PLAID INC. | | 85 2ND ST STE 400 | | | SAN FRANCISCO | CA | 94105-3462 | |
| PLAID INC. (F.K.A. PLAID TECHNOLOGIES, INC.) | | 25 MAIDEN LANE | | | SAN FRANCISCO | CA | 94108 | |
| PN AGENCY | | 2 TORONTO ST. | SUITE 202 | | TORONTO | ON | M5C-2B5 | CANADA |
| PNC BANK | | 191 GRANVILLE ST | | | GAHANNA | OH | 43230 | |
| PNC BANK, OHIO | ATTN: LEGAL DEPARTMENT | 101 GRANVILLE ST | | | PITTSBURGH | PA | 15219 | |
| PR NEWSWIRE | | P7-PFSC-03-H | | | JERSEY CITY | NJ | 07311 | |
| PREMIER PARTNERSHIPS, INC | | 602 HARBORSIDE FINANCIAL CENTER | PLACE 3 6TH FLOOR | | SANTA MONICA | CA | 90403 | |
| PRESIDENTIAL BANK | | 1148 4TH STREET | | | BETHESDA | MD | 20814 | |
| PRESIDENTIAL BANK, FSB | ATTN: LEGAL DEPARTMENT | 4520 E WEST HWY | | | BETHESDA | MD | 20814 | |
| PRICE AND ASSOCIATES CPAS, LLC D/B/A ALIGN ASSURANCE | | 4520 EAST WEST HIGHWAY | | | BETHESDA | MD | 20814 | |
| PROCONSUL CAPITAL LTD | | 400 N ASHLEY DRIVE | SUITE 1325 | | TAMPA | FL | 33602 | |
| PROCONSUL CAPITAL LTD | | 45 JEROME STREET | | | TORONTO | ON | M6P 1H8 | CANADA |
| PROCONSUL CAPITAL LTD. | | 45 JEROME STREET | | | TORONTO | ON | M6P 1H8 | CANADA |
| PROJECT 1972, INC. | | 13 E 19TH STREET | | | NEW YORK | NY | 10003 | |
| PRO-SPORT MEDIA MANAGEMENT LLC | | 517 ALCOVE ROAD | STE 202 | | MOORESVILLE | NC | 28117 | |
| PUBLICIST INC. | | 12A MOHAMED EL MARAASHLY | MOHAMMED MAZHAR | ZAMALEK | CAIRO GOVERNORATE | | 4271151 | |
| PUBLICIST INC. | | 133 MULBERRY STREET | | | NEW YORK | NY | 10013 | |
| PUEBLO COUNTY DISTRICT ATTORNEY | | 701 COURT STREET | | | PUEBLO | CO | 81003 | |
| PUERTO RICO COMMISSIONER OF FINANCIAL INSTITUTIONS | DAMARIS MENDOZA, ESQ., SECURITIES REGULATION & REGISTRATION DIVISION DIRECTOR | FERNÁNDEZ JUNCOS STATION | P.O. BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| PUERTO RICO CORPORATION DIVISION STATE DEPT. OF THE COMMONWEALTH OF PUERTO RICO | | FVBM=352, C | | | SAN JUAN | | 00901 | PUERTO RICO |
| PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| PUTNAM COUNTY DEPARTMENT OF CONSUMER AFFAIRS | | DONALD B. SMITH COUNTY GOVERNMENT CAMPUS | 110 OLD ROUT 6 | BLDG. 3 | CARMEL | NY | 10512 | |
| QLIE FORENSIC SYSTEMS INC. | | 1130 W PENDER ST SUITE 1220 | | | VANCOUVER CITY | BC | V6E 4A4 | CANADA |
| QUANTSTAMP, INC. | | 3 EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| QUANTUM TALENT GROUP | | 2900 NE 7TH AVENUE | | | MIAMI | FL | 33137 | |
| QUANTUM TALENT GROUP | | 383 VIA ANDALUSIA | | | ENCINITAS | CA | 92024 | |
| RAYNE STATE BANK & TRUST | | PO BOX 129 | | | RAYNE | LA | 70578 | |
| RAYNE STATE BANK & TRUST | ATTN: LEGAL DEPARTMENT | 200 S ADAMS AVE | | | RAYNE | LA | 70578 | |
| RECIPROCITY, INC. | | 548 MARKET STREET #73905 | | | SAN FRANCISCO | CA | 94104 | |
| RECIPROCITY, INC. | | 548 MARKET STREET, #73905 | | | SAN FRANCISCO | CA | 94104 | |
| REGIONS BANK | | PO BOX 681 | | | BIRMINGHAM | AL | 35201 | |
| REGIONS FINANCIAL CORPORATION | ATTN: LEGAL DEPARTMENT | 1900 FIFTH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| REGUS | | 2500 PLAZA 5 | 25TH FLOOR | | JERSEY CITY | NJ | 07311 | |
| REGUS MANAGEMENT GROUP, LLC | | PO BOX 842456 | | | DALLAS | TX | 75284-2456 | |
| RELM INSURANCE LIMITED | | PHASE 1 WASHINGTON MALL, SUITE 202 | 20 CHURCH STREET | | HAMILTON | | HM 11 | BERMUDA |
| RELM INSURANCE LTD. | | PHASE 1 WASHINGTON MALL | SUITE 202 | 20 CHURCH STREET | HAMILTON | | HM 11 | BERMUDA |
| REMOTI S.A.S. | | 207 OLD STREET | | | LONDON | | EC1V 9NR GB | UNITED KINGDOM |
| REPUBLIC CRYPTO | | 149TH 5TH AVE | RM 2E | | NEW YORK | NY | 10010-6934 | |
| REPUBLIC CRYPTO LLC/DBA R&S | | THREE EMBARCADERO STREET | P5 | | SAN FRANCISCO | CA | 94111 | |
| REPUBLIC OF SERBIA SECURITIES COMMISSION | | OMLADINSKIH BRIGADA 1, 7 FLOOR | | | BELGRADE | | | SERBIA |
| RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | DON DEFEDELE, ASSOCIATE DIRECTOR OF SECURITIES & COMMERCIAL LICENSING | 1511 PONTIAC AVENUE | JOHN O. PASTORE COMPLEX, BLDG.69-1 | | CRANSTON | RI | 02920 | |
| RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION DIVISION OF BANKING | | 1511 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | |
| RHODE ISLAND SECRETARY OF STATE, CORPORATIONS DIVISION | | 148 W RIVER ST | | | PROVIDENCE | RI | 02904 | |
| RINGLEAD, INC. | | 117 BRENTWOOD ROAD NORTH | | | TORONTO | ON | M8X 2C7 | CANADA |
| RIVERHILLS BANK | | 702 MARKET STREET | | | PORT GIBSON | MS | 39150 | |
| RIVERHILLS BANK | ATTN: LEGAL DEPARTMENT | 1400 HIGHWAY 61 N | | | VICKSBURG | MS | 39183 | |
| ROBERT SNYDERS & LISA SNYDERS | C/O JOHNSON, POPE, BOKOR, RUPPEL & BURNS, LLP | ATTN: ANGELINA E. LIM | 401 E JACKSON STREET SUITE 3100 | | TAMPA | FL | 33602 | |
| ROCKETSHIP HQ LLC | | 1412 BROADWAY, 21ST FLOOR - SUITE MA124 | | | NEW YORK | NY | 10018 | |

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKLAND COUNTY OFFICE OF CONSUMER PROTECTION AND WEIGHTS & MEASURES | | ALLISON-PARRIS COUNTY OFFICE BUILDING | 11 NEW HEMPSTEAD RD | | NEW CITY | NY | 10956 | |
| ROYAL CREDIT UNION | | PO BOX 970 | | | EAU CLAIRE | WI | 54702 | |
| ROYAL CREDIT UNION | ATTN: LEGAL DEPARTMENT | 200 RIVERFRONT TER | | | EAU CLAIRE | WI | 54703 | |
| S & T BANK | | 324 N 4TH STREET | | | INDIANA | PA | 15701 | |
| S & T BANK | ATTN: LEGAL DEPARTMENT | 800 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| SALAL CREDIT UNION | | PO BOX 19340 | | | SEATTLE | WA | 98109 | |
| SALAL CREDIT UNION | ATTN: LEGAL DEPARTMENT | 9706 4TH AVENUE NORTHEAST | | | SEATTLE | WA | 98115 | |
| SAN DIEGO CITY ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 1200 THIRD AVE | SUITE 1620 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 330 W BROADWAY | | | SAN DIEGO | CA | 92101 | |
| SAN FRANCISCO COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 350 RHODE ISLAND STREET | NORTH BUILDING, SUITE 400N | | SAN FRANCISCO | CA | 94103 | |
| SAN LUIS OBISPO COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 1055 MONTEREY STREET | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN MATEO COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER AND ENVIRONMENTAL PROTECTION UNIT | 400 COUNTY CENTER | 3RD FLOOR | | REDWOOD CITY | CA | 94063 | |
| SANTA BARBARA COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 1112 SANTA BARBARA STREET | | | SANTA BARBARA | CA | 93101 | |
| SANTA CLARA COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER & ENVIRONMENTAL PROTECTION AGENCY | 1553 BERGER DRIVE | | | SAN JOSE | CA | 95112 | |
| SANTA CRUZ COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 701 OCEAN STREET | RM 200 | | SANTA CRUZ | CA | 95060 | |
| SANTA MONICA CITY ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 1685 MAIN ST | | | SANTA MONICA | CA | 90401 | |
| SANTANDER | | 10-6438-AH5 | | | READING | PA | 19612 | |
| SANTANDER | ATTN: LEGAL DEPARTMENT | 75 STATE STREET | | | BOSTON | MA | 02109 | |
| SANTOSHI ENTERPRISE | | 60-A STREET 5 | MADAN PARK | EAST PUNJABI BAGH | NEW DELHI | | 110026 | INDIA |
| SCHENECTADY COUNTY DEPT. OF CONSUMER AFFAIRS/BUREAU OF WEIGHTS & MEASURES | | 130 PRINCETOWN PLAZA | | | PRINCETOWN | NY | 12306 | |
| SCHIFF HARDIN LLP | | 233 SOUTH WACKER DRIVE SUITE 7100 | | | CHICAGO | IL | 60606 | |
| SCHOOLSFIRST FEDERAL CREDIT UNION | | 15222 DEL AMO AVENUE | | | TUSTIN | CA | 92780 | |
| SCHOOLSFIRST FEDERAL CREDIT UNION | ATTN: LEGAL DEPARTMENT | PO BOX 11547 | | | SANTA ANA | CA | 92711 | |
| SECURITIES & EXCHANGE COMMISSION | | 100 F STREET NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL STREET SUITE 20-100 | | | NEW YORK | NY | 10004-2616 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN: ANDREW CALAMARI REGIONAL DIRECTOR | 200 VESEY STREET SUITE 400 | | NEW YORK | NY | 10281-1022 | |
| SECURITY BANK OF KANSAS CITY | | PO BOX 171297 | | | KANSAS CITY | KS | 66117 | |
| SECURITY BANK OF KANSAS CITY | ATTN: LEGAL DEPARTMENT | 701 MINNESOTA AVENUE | | | KANSAS CITY | KS | 66101 | |
| SECURITY RISK ADVISORS INTL, LLC | ATTN: MANAGING DIRECTOR | 1750 MARKET ST | 3RD FLOOR | | PHILADELPHIA | PA | 19103 | |
| SEDGWICK COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION DIVISION | 18TH JUDICIAL DISTRICT OF KANSAS | 535 N. MAIN | | WICHITA | KS | 67203 | |
| SEEKING ALPHA | | 2524 N 29TH ST | | | PHILADELPHIA | PA | 19132-3022 | |
| SEGMENT.IO, INC | | 100 CALIFORNIA ST. | SUITE 700 | | SAN FRANCISCO | CA | 94103 | |
| SEGMENT.IO, INC. | | 101 SPEAR STREET | FLOOR 1 | | SAN FRANCISCO | CA | 94105-1580 | |
| SEPRIO LLC | | 1200 VALLEY W DR | # 500 | | WEST DES MOINES | IA | 50266 | |
| SEPRIO, LLC | | 1200 VALLEY WEST DRIVE | SUITE 500 | | WEST DES MOINES | IA | 50266 | |
| SEYFARTH SHAW LLP | | 233 S. WACKER DRIVE | SUITE 8000 | | CHICAGO | IL | 60606 | |
| SIDOTI & COMPANY, LLC | | PO BOX 5337 | | | NEW YORK | NY | 10185 | |
| SIFT SCIENCE, INC | | 525 MARKET STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| SIFT SCIENCE, INC. | | 525 MARKET ST, 6TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| SIGNATURE BANK | | 565 FIFTH AVENUE | | | NEW YORK | NY | 10017 | |
| SILICON VALLEY BANK | | 3003 TASMAN DRIVE | | | SANTA CLARA | CA | 95054 | |
| SILICON VALLEY BANK | ATTN: LEGAL DEPARTMENT | 3003 TASMAN DR | | | SANTA CLARA | CA | 95054 | |
| SILVER MANAGEMENT GROUP INC | | 114 RABBIT HILL RD | | | PRINCETON JUNCTION | NJ | 08550-2831 | |
| SILVERGATE BANK | | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | |
| SINGULAR RESEARCH | | 22287 MULHOLLAND HWY | | | CALABASAS | CA | 91302 | |
| SLACK TECHNOLOGIES, LLC | | 415 MISSION STREET, 3RD FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| SLOANE & COMPANY LLC | | 7 TIMES SQ FL 17 | | | NEW YORK | NY | 10036 | |
| SMARSH INC. | | 110 WILLIAM STREET | SUITE 1804 | | NEW YORK | NY | 10038 | |
| SMARSH INC. | | 851 SW 6TH AVENUE | SUITE 800 | | PORTLAND | OR | 97204-1337 | |
| SNAPCHAT | SNAP INC. | 3000 31ST STREET | | | SANTA MONICA | CA | 90405 | |
| SNOWFLAKE | | 450 CONCAR DR. | | | SAN MATEO | CA | 94402 | |
| SNOWFLAKE INC | | 106 EAST BABCOCK STREET | SUITE 3A | | BOZEMAN | MT | 59715 | |
| SNYK | | 100 SUMMER ST | 7TH FLOOR | | BOSTON | MA | 2110 | |
| SNYK INC. | | 100 SUMMER STREET | FLOOR 7 | | BOSTON | MA | 02110-2106 | |
| SOCURE INC. | | 330 7TH AVE | FLOOR 2 | | NEW YORK | NY | 10001 | |
| SOCURE INC. | | MOUNTAIN WORKSPACE | 885 TAHOE BLVD | SUITE 11 | INCLINE VILAGE | NV | 89451 | |
| SOLANO COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 675 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| SOUTH CAROLINA OFFICE OF STATE, DIVISION OF CORPORATIONS | | SC SECRETARY OF STATE'S OFFICE | 1205 PENDLETON STREET SUITE 525 | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA SECURITIES DIVISION | T. STEPHEN LYNCH, DEPUTY SECURITIES COMMISSIONER AND DEPUTY ATTORNEY GENERAL | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| SOUTH CAROLINA STATE BOARD OF FINANCIAL INSTITUTIONS | | 1205 PENDLETON STREET, SUITE 305 | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA STATE TREASURY | UNCLAIMED PROPERTY PROGRAM | WADE HAMPTON BLDG | 1200 SENATE ST, ROOM 214 | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 293 GREYSTONE BOULEVARD | STE 400 | | COLUMBIA | SC | 29210 | |
| SOUTH DAKOTA DIVISION OF BANKING | | 1601 N. HARRISON AVENUE | | | PIERRE | SD | 57501-4590 | |
| SOUTH DAKOTA DIVISION OF INSURANCE - SECURITIES REGULATION | LARRY DEITER, DIRECTOR | 124 SOUTH EUCLID AVENUE | SUITE 104 | | PIERRE | SD | 57501-8501 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER PROTECTION | 1302 E HWY 14 | SUITE 3 | | PIERRE | SD | 57501-8501 | |
| SOUTH DAKOTA SECRETARY OF STATE | | SECRETARY OF STATE | CAPITOL BUILDING | 500 EAST CAPITOL AVENUE STE 204 | PIERRE | SD | 57501-5070 | |
| SOUTH DAKOTA STATE TREASURY | SD STATE TREASURER - UCP | 124 E DAKOTA AVE | | | PIERRE | SD | 57501 | |
| SPACELIFT, INC. | | 541 JEFFERSON AVENUE | SUITE 100 | | REDWOOD CITY | CA | 94063 | |
| SPATIALIZE | | PO BOX 521 | | | BRATTLEBORO | VT | 53202 | |
| SPIRE CREDIT UNION | | 2025 LARPENTEUR AVENUE WEST | | | FALCON HEIGHTS | MN | 55113 | |
| SPIRE CREDIT UNION - EDGAR ARCHER ADMINISTRATIVE OFFICES | ATTN: LEGAL DEPARTMENT | 2025 LARPENTEUR AVE W | | | FALCON HEIGHTS | MN | 55113 | |
| SQUAREWORKS CONSULTING | | 101 ARCH ST 8TH FLOOR | | | BOSTON | MA | 02110 | |
| STANDOUT TECH SOLUTIONS LLC | | PO BOX 951 | | | LEVITTOWN | NY | 11756 | |
| STANFORD FEDERAL CREDIT UNION | | 2ND FLOOR | | | PALO ALTO | CA | 94303 | |
| STANFORD FEDERAL CREDIT UNION | ATTN: LEGAL DEPARTMENT | 1860 EMBARCADERO RD | | | PALO ALTO | CA | 94303 | |
| STANISLAUS COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 1010 10TH STREET | #6400 | | MODESTO | CA | 95354 | |
| STAR ONE CREDIT UNION | | PO BOX 3643 | | | SUNNYVALE | CA | 94088 | |
| STAR ONE CREDIT UNION | ATTN: LEGAL DEPARTMENT | 1306 BORDEAUX DR | | | SUNNYVALE | CA | 94089 | |
| STATE EMPLOYEES CREDIT UNION | | 900 WADE AVENUE | | | RALEIGH | NC | 27605 | |
| STATE EMPLOYEES CREDIT UNION | | 971 CORPORATE BOULEVARD | | | LINTHICUM | MD | 21090 | |
| STATE EMPLOYEES CREDIT UNION | ATTN: LEGAL DEPARTMENT | 119 NORTH SALISBURY STREET | | | RALEIGH | NC | 27603 | |
| STATE EMPLOYEES CREDIT UNION | ATTN: LEGAL DEPARTMENT | 119 NORTH SALISBURY STREET RALEIGH | | | RALEIGH | NC | 27603 | |
| STATE OF ALABAMA | ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY | | | MONTGOMERY | AL | 36130 | |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| STATE OF ALASKA | DEPARTMENT OF REVENUE | PO BOX 110400 | | | JUNEAU | AK | 99811-0400 | |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | 1031 W 4TH AVE, STE 200 | | | ANCHORAGE | AK | 99501 | |
| STATE OF ARIZONA | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | | PHOENIX | AZ | 85038 | |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| STATE OF ARIZONA | UNCLAIMED PROPERTY UNIT | PO BOX 29026 | | | PHOENIX | AZ | 85038-9026 | |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 W 7TH ST, RM 401 | DFA BUILDING | | LITTLE ROCK | AR | 72201 | |
| STATE OF ARKANSAS | OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST, STE 200 | | | LITTLE ROCK | AR | 72201 | |
| STATE OF CALIFORNIA | CALIFORNIA FRANCHISE TAX BOARD | 300 SOUTH SPRING STREET, SUITE 5704 | | | LOS ANGELES | CA | 90013-1265 | |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY, 10TH FL | | DENVER | CO | 80203 | |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD., STE 1 | | | HARTFORD | CT | 6103 | |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | 165 CAPITOL AVENUE | | | HARTFORD | CT | 6106 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | PO BOX 5065 | | HARTFORD | CT | 6102 | |
| STATE OF DELAWARE | DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N FRENCH STREET | | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE | DIVISION OF REVENUE | 820 N. FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| STATE OF FLORIDA | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | |
| STATE OF FLORIDA | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL PL01 | | | TALLAHASSEE | FL | 32399 | |
| STATE OF GEORGIA | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD, NE | | | ATLANTA | GA | 30345 | |
| STATE OF GEORGIA | OFFICE OF THE ATTORNEY GENERAL | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| STATE OF HAWAII | ATTN: DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | LEIOPAPA A KAMEHAMEHA BUILDING | 235 SOUTH BERETANIA STREET, ROOM 801 | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII | ATTN: DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | NEW KAIKO'O BUILDING | 120 PAUAHI STREET, SUITE 212 | | HILO | HI | 96720 | |
| STATE OF HAWAII | ATTN: DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | WELLS ST. PROFESSIONAL CENTER | 2145 WELLS STREET, SUITE 106 | | WAILUKU | HI | 96791 | |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | 425 QUEEN STREET | | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM | PO BOX 150 | | | HONOLULU | HI | 96810 | |
| STATE OF IDAHO | IDAHO STATE TAX COMMISSION | COLLECTION DIVISION | PO BOX 36 | | BOISE | ID | 83722-0410 | |
| STATE OF IDAHO | OFFICE OF THE ATTORNEY GENERAL | 700 W. JEFFERSON ST, SUITE 210 | PO BOX 83720 | | BOISE | ID | 83720 | |
| STATE OF IDAHO - OFFICE OF ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-0010 | |
| STATE OF ILLINOIS | DEPARTMENT OF REVENUE | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | | SPRINGFIELD | IL | 62702 | |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL | JAMES R. THOMPSON CENTER | 100 W. RANDOLPH ST | | CHICAGO | IL | 60601 | |
| STATE OF INDIANA | INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE, MS 102 | | | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA | OFFICE OF THE INDIANA ATTORNEY GENERAL | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST, 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA | DEPARTMENT OF REVENUE | PO BOX 10460 | | | DES MOINES | IA | 50306-0460 | |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | | DES MOINES | IA | 50319 | |
| STATE OF KANSAS | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 120 SW 10TH AVE, 2ND FLOOR | | | TOPEKA | KS | 66612 | |
| STATE OF KANSAS | KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | TOPEKA | KS | 66612-1103 | |
| STATE OF KENTUCKY | ATTORNEY GENERAL - DANIEL CAMERON | 700 CAPITAL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | |
| STATE OF KENTUCKY | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | STATION 38 | | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA | DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | 300 CAPITAL DRIVE | | | BATON ROUGE | LA | 70802 | |
| STATE OF LOUISIANA | LOUISIANA DEPARTMENT OF REVENUE | BATON ROUGE HEADQUARTERS | 617 NORTH THIRD STREET | | BATON ROUGE | LA | 70802 | |
| STATE OF MAINE | MAINE REVENUE SERVICES | TAXPAYER CONTACT CENTER | PO BOX 1057 | | AUGUSTA | ME | 04332-1057 | |
| STATE OF MAINE | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| STATE OF MARYLAND | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER | TAXPAYER SERVICE DIVISION | 110 CARROLL STREET | ANNAPOLIS | MD | 21411-0001 | |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| STATE OF MASSACHUSETTS | ATTORNEY GENERAL'S OFFICE | 1 ASHBURTON PLACE, 20TH FLOOR | | | BOSTON | MA | 02108 | |
| STATE OF MICHIGAN | | MICHIGAN DEPARTMENT OF TREASURY | | | LANSING | MI | 48922 | |
| STATE OF MICHIGAN | DEPARTMENT OF ATTORNEY GENERAL | 525 W OTTAWA ST | | | LANSING | MI | 48906 | |
| STATE OF MINNESOTA | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | ST. PAUL | MN | 55101 | |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST, STE 1400 | | | ST. PAUL | MN | 55101 | |
| STATE OF MISSISSIPPI | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 | |
| STATE OF MISSISSIPPI | OFFICE OF THE ATTORNEY GENERAL | WALTER SILLERS BUILDING | 550 HIGH ST, PO BOX 220 | | JACKSON | MS | 39201 | |
| STATE OF MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | ATTN: CRYSTAL UTLEY SECOY, CONSUMER PROTECTION | PO BOX 220 | 550 HIGH STREET | | JACKSON | MS | 39205/39201 | |
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | SUPREME COURT BLDG | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| STATE OF MONTANA | OFFICE OF THE ATTORNEY GENERAL | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS, PO BOX 201401 | | HELENA | MT | 59602 | |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S. | | LINCOLN | NE | 68508 | |
| STATE OF NEBRASKA | OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| STATE OF NEBRASKA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER AFFAIRS RESPONSE TEAM | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| STATE OF NEVADA | OFFICE OF THE ATTORNEY GENERAL | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| STATE OF NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: NEVADA CONSUMER AFFAIRS | 1830 E. COLLEGE PARKWAY, SUITE 100 | | | CARSON CITY | NV | 89706 | |
| STATE OF NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: NEVADA CONSUMER AFFAIRS | 3300 W. SAHARA AVE., SUITE 425 | | | LAS VEGAS | NV | 89102 | |
| STATE OF NEW HAMPSHIRE | DEPARTMENT OF REVENUE ADMINISTRATION | GOVERNOR HUGH GALLEN STATE OFFICE PARK | 109 PLEASANT STREET | | CONCORD | NH | 3301 | |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST. | | CONCORD | NH | 3301 | |
| STATE OF NEW HAMPSHIRE TREASURY | UNCLAIMED PROPERTY DIVISION | 25 CAPITOL ST, ROOM 121 | | | CONCORD | NH | 3301 | |
| STATE OF NEW JERSEY | REVENUE PROCESSING CENTER | PO BOX 281 | | | TRENTON | NJ | 08695-0281 | |
| STATE OF NEW JERSEY | OFFICE OF THE ATTORNEY GENERAL | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL, WEST WING BOX 080 | | TRENTON | NJ | 8611 | |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08635-0214 | |
| STATE OF NEW MEXICO | NEW MEXICO TAX AND REVENUE DEPT | 1100 SOUTH ST. FRANCIS DRIVE, SUITE 1100 | | | SANTE FE | NM | 87504 | |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | 2ND FLOOR | | ALBANY | NY | 12224 | |
| STATE OF NORTH CAROLINA | DEPARTMENT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| STATE OF NORTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| STATE OF NORTH DAKOTA | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | DEPT 127 | | BISMARCK | ND | 58505-0599 | |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 600 E BOULEVARD AVE | DEPT. 125 | | BISMARCK | ND | 58505 | |
| STATE OF NORTH DAKOTA | UNCLAIMED PROPERTY DIVISION | 1707 NORTH 9TH STREET | PO BOX 5523 | | BISMARCK | ND | 58506-5523 | |
| STATE OF OHIO | OFFICE OF THE ATTORNEY GENERAL | STATE OFFICE TOWER | 30 E BROAD ST 14TH FL | | COLUMBUS | OH | 43215 | |
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OKLAHOMA | TAX COMMISSION | 300 N BROADWAY AVE | | | OKLAHOMA CITY | OK | 73194-1004 | |
| STATE OF OREGON | OFFICE OF THE ATTORNEY GENERAL | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| STATE OF OREGON | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| STATE OF PENNSYLVANIA | DEPARTMENT OF REVENUE | 1846 BROOKWOOD ST | | | HARRISBURG | PA | 17104 | |
| STATE OF PENNSYLVANIA | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITAL HILL | | | PROVIDENCE | RI | 2908 | |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST | | | PROVIDENCE | RI | 2903 | |
| STATE OF SOUTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | PO BOX 11549 | | | COLUMBIA | SC | 29211 | |
| STATE OF SOUTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST RM 519 | | COLUMBIA | SC | 29201 | |
| STATE OF SOUTH CAROLINA | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | | | COLUMBIA | SC | 29210 | |
| STATE OF SOUTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | 1302 E HIGHWAY 14, STE 1 | | | PIERRE | SD | 57501-8501 | |
| STATE OF TENNESSEE | | TENNESSEE DEPARTMENT OF REVENUE COLLECTION | | | | | | |
| STATE OF TENNESSEE | ATTN: DAVID GERREGANO, COMMISSIONER | SERVICES DIVISION | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| STATE OF TENNESSEE | OFFICE OF THE ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON STATE OFFICE BLDG | PO BOX 190693 | | NASHVILLE | TN | 37219-0693 | |
| STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL | 300 W. 15TH ST | | | AUSTIN | TX | 78701 | |
| STATE OF TEXAS | TEXAS COMPTROLLER OF PUB. ACCOUNTS | PO BOX 13528 | CAPITOL STATION | | AUSTIN | TX | 78711-3528 | |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE ST STE 230 | | SALT LAKE CITY | UT | 84114 | |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL, SEAN D. REYES | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE ST STE 230 | | SALT LAKE CITY | UT | 84114 | |
| STATE OF UTAH | STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0700 | |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | 109 STATE ST. | | | MONTPELIER | VT | 5609 | |
| STATE OF VERMONT | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 109 STATE STREET, 4TH FLOOR | | MONTPELIER | VT | 05609-6200 | |
| STATE OF VIRGINIA | DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| STATE OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | 202 N. NINTH ST. | | | RICHMOND | VA | 23219 | |
| STATE OF WASHINGTON | OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | |
| STATE OF WASHINGTON | OFFICE OF THE ATTORNEY GENERAL | PO BOX 40100 | | | OLYMPIA | WA | 98504-00 | |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 1900 KANAWHA BLVD E | BUILDING 1 RM E-26 | | CHARLESTON | WV | 25305 | |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | BUILDING 1, W-300 | | CHARLESTON | WV | 25305 | |
| STATE OF WISCONSIN | DEPARTMENT OF REVENUE | 17 WEST MAIN STREET, ROOM 114 EAST P | | | MADISON | WI | 53702 | |
| STATE OF WISCONSIN | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | | | MADISON | WI | 53713 | |
| STATE OF WISCONSIN | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8982 | | | MADISON | WI | 53713-8982 | |
| STATE OF WYOMING | OFFICE OF THE ATTORNEY GENERAL | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| STATE TREASURER OF IOWA | UNCLAIMED PROPERTY DIVISION | STATE TREASURER'S OFFICE CAPITOL BLDG | | | DES MOINES | IA | 50319 | |
| STATE TREASURY OF MISSISSIPPI | UNCLAIMED PROPERTY COMPLIANCE | 501 NORTH W ST, STE 1101 | | | JACKSON | MS | 39201 | |
| STERLING TRADING TECH | | 225 W WASHINGTON | SUITE 400 | | CHICAGO | IL | 60606 | |
| STEVE LAIRD | C/O FORSHEY & PROSTOK LLP | ATTN: J. ROBERT FORSHEY | 777 MAIN STREET SUITE 1550 | | FORT WORTH | TX | 76102 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 11 of 13



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOCKHOUSE PUBLISHING LTD. | | 1625 - 1185 WEST GEORGIA STREET | | | VANCOUVER | BC | V6E 4E6 | CANADA |
| STOCKHOUSE PUBLISHING LTD. | | 1625 - 1185 WEST GEORGIA STREET | | | VANCOUVER CITY | BC | V6E 4E6 | CANADA |
| STOCKJOCK.COM LP | | 22287 MULHOLLAND HWY | | | CALABASAS | CA | 91302 | |
| SUFFOLK COUNTY | DIVISION OF CONSUMER AFFAIRS | PO BOX 6100 | | | HAUPPAUGE | NY | 11788 | |
| SUNCOAST CREDIT UNION | | ACHI DD DEPARTMENT | | | TAMPA | FL | 33580 | |
| SUNCOAST CREDIT UNION | ATTN: LEGAL DEPARTMENT | 6801 E HILLSBOROUGH AVE | | | TAMPA | FL | 33610 | |
| TABLEAU SOFTWARE, INC. | | 1621 N 34TH ST | | | SEATTLE | WA | 98103-9193 | |
| TAI MO SHAN LIMITED | ATTN: JUMP OPERATIONS, LLC LEGAL DEPARTMENT | 600 WEST CHICAGO | SUITE 825 | | CHICAGO | IL | 60654 | |
| TALENTLY | | 1923 HIGHLAND DR | | | NEWPORT BEACH | CA | 92660 | |
| TALOS TRADING | | 154 W 14TH ST | FL2 | | NEW YORK | NY | 10011 | |
| TAPJOY INC | | 353 SACRAMENTO STREET, 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| TAYLOR & GRAY LLC | | 733 THIRD AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10017 | |
| TD BANK, NA | | P.O. BOX 1377 | | | LEWISTON | ME | 04240 | |
| TD BANK, NA | ATTN: LEGAL DEPARTMENT | 357 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| TEAMBLIND HUB LLC | | 3003 NORTH 1ST STREET | SUITE 221 | | SAN JOSE | CA | 95134 | |
| TENEO STRATEGY LLC | | 280 PARK AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| TENNESSEE DEPARTMENT OF FINANCIAL INSTITUTIONS | | TN TOWER, 26TH FLOOR | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF STATE, DIVISION OF BUSINESS SERVICES | | TRE HARGETT STATE CAPITOL | | | NASHVILLE | TN | 37243-1102 | |
| TENNESSEE DIVISION OF CONSUMER AFFAIRS | | PO BOX 20207 | | | NASHVILLE | TN | 37202 | |
| TENNESSEE SECURITIES DIVISION | ELIZABETH BOWLING, TDCI ASSISTANT COMMISSIONER-SECURITIES DIVISION | DAVY CROCKETT TOWER | 500 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37243 | |
| TERMINAL, INC. | | 1 LETTERMAN DR | | | SAN FRANCISCO | CA | 94129 | |
| TERMINAL, INC. | | 1 LETTERMAN DRIVE, BLDG C | | | SAN FRANCISCO | CA | 94129 | |
| TESSERACT GROUP OY | | LAPINLAHDENKATU 16 | | | HELSINKI | | 00180 | FINLAND |
| TEXAS COMPTROLLER PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION | LBJ STATE OFFICE BLDG 111 E 17TH ST | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF BANKING | | 2601 NORTH LAMAR BLVD. | | | AUSTIN | TX | 78705-4294 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS SECRETARY OF STATE, STATUTORY FILINGS DIVISION, CORPORATIONS SECTION | | BUSINESS & COMMERCIAL SECTION | SECRETARY OF STATE | | AUSTIN | TX | 78711 | |
| TEXAS SECURITIES BOARD | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: ROMA N. DESAI ASSISTANT ATTORNEY GENERAL | PO BOX 12548 | PO BOX 13697 BANKRUPTCY & COLLECTIONS DIVISION | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE SECURITIES BOARD | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: ABIGAIL R RYAN, LAYLA D MILLIGAN & JASON BINFORD | PO BOX 12548 | PO BOX 12548 | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE SECURITIES BOARD | TRAVIS ILES, SECURITIES COMMISSIONER | 208 EAST 10TH STREET | 5TH FLOOR | | AUSTIN | TX | 78701 | |
| THE BANCORP BANK | | SUITE 105 | | | WILMINGTON | DE | 19809 | |
| THE BENCHMARK COMPANY LLC | | 150 EAST 58TH ST, 17TH FLOOR | | | NEW YORK | NY | 10155 | |
| THE BLOCK CRYPTO, INC. | | 45 BOND STREET | | | NEW YORK | NY | 10012 | |
| THE BLOCK CRYPTO, INC. | ATTN: THE BLOCK | 45 BOND STREET | FLOOR 5 | | NEW YORK | NY | 10013 | |
| THE CENTRAL BANK OF CYPRUS | | 80, KENNEDY AVENUE | | | NICOSIA | CY | 1076 | CYPRUS |
| THE CONSTANT PLAN LLC | | 537 CLINTON AVE | APT 6D | | BROOKLYN | NY | 11238 | |
| THE FRIENDS OF FALCON HOCKEY INC | | 575 HIGHLAND AVENUE | | | CHESHIRE | CT | 06410-0000 | |
| THE GOLDEN 1 CREDIT UNION | | 8945 CAL CENTER DRIVE | | | SACRAMENTO | CA | 95826 | |
| THE LOYALIST | | 4 PERRY STREET | 2ND FLOOR | | NEW YORK CITY | NY | 10014 | |
| THE SPORTS GIRLS | | 1140 LINDEN ST | | | HOLLYWOOD | FL | 33019 | |
| THOMPSON HOUSE GROUP | | 54 THOMPSON ST FL 3 | | | NEW YORK | NY | 10012 | |
| THOMPSON SQUARE | | 54 THOMPSON ST | 3RD FLOOR | | NEW YORK | NY | 10012 | |
| THOUGHTWORKS, INC | | 200 E RANDOLPH, 25TH FLOOR | | | CHICAGO | IL | 60601 | |
| THOUGHTWORKS, INC. | | 200 E RANDOLPH ST | 25TH FLOOR | | CHICAGO | IL | 60601 | |
| THREE ARROWS CAPITAL LTD. | | 7 TEMASEK BOULEVARD | #21-04 | | SINGAPORE | | 038987 | SINGAPORE |
| TN DEPT OF COMMERCE AND INSURANCE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS JR. | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TORONTO STOCK EXCHANGE | | 300 - 100 ADELAIDE ST. | | | WEST TORONTO | ON | M5H 1S3 | CANADA |
| TOWN & COUNTRY FEDERAL C.U. | | 557 MAIN STREET | | | SO PORTLAND | ME | 4106 | |
| TOWN & COUNTRY FEDERAL, C.U. | | PO BOX 9420 | | | SOUTH PORTLAND | ME | 04116 | |
| TOWN OF COLONIE ATTORNEY | ATTN: CONSUMER PROTECTION | 534 NEW LOUDON ROAD | | | LATHAM | NY | 12110-0508 | |
| TRADINGVIEW, INC. | | 470 OLDE WORTHINGTON RD | SUITE 200 | | WESTERVILLE | OH | 43082 | |
| TRAVELATOR, INC | | 1100 SULLIVAN AVENUE | SUITE 838 | | DALY CITY | CA | 94015 | |
| TRAVELBANK | | 1100 SULLIVAN AVE | SUITE 838 | | DALY CITY | CA | 94017 | |
| TRINET HR III, INC. | | ONE PARK PLACE | SUITE 600 | | DUBLIN | CA | 94568 | |
| TRULIOO INFORMATION SERVICES INC. | | 300 - 420 W. HASTINGS STREET | | | VANCOUVER | BC | V6B 1L1 | CANADA |
| TSX INC. | | 300-100 ADELAIDE ST W | | | TORONTO | ON | M5H 1S3 | CANADA |
| TSX INC. | ATTENTION: TSX MARKETS | THE EXCHANGE TOWER | 130 KING STREET WEST | | TORONTO | ON | M5X 1J2 | CANADA |
| TWITTER, INC | | 1355 MARKET STREET | | | SAN FRANCISCO | CA | 94103 | |
| TWILIO | | 101 SPEAR ST | STE 100 | | SAN FRANCISCO | CA | 94105-1524 | |
| TWILIO INC. | | 101 SPEAR STREET | 1ST FLOOR | | SAN FRANCISCO | CA | 94105 | |
| TWITTER, INC. | | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-0043 | |
| TYLER LUSSI | | 11608 S WESTLAKE BLVD | | | WESTLAKE VILLAGE | CA | 91361 | |
| U.S. VIRGIN ISLANDS DIVISION OF BANKING, INSURANCE AND FINANCIAL REGULATION | MS. GLENDINA P. MATTHEW, ESQ., ACTING DIRECTOR | 5049 KONGENS GADE | | | SAINT THOMAS | VI | 00802-6487 | |
| ULSTER COUNTY CONSUMER AFFAIRS | | 239 GOLDEN HILL LN | | | KINGSTON | NY | 12401-3708 | |
| UMB BANK | | 1010 GRAND BLVD | | | KANSAS CITY | MO | 64106 | |
| UMB BANK, NA. | | 1008 OAK ST | | | KANSAS CITY | MO | 64106 | |
| UMB, NA | | 1008 OAK ST | | | KANSAS CITY | MO | 64106 | |
| UMB, NA | ATTN: LEGAL DEPARTMENT | 1010 GRAND BLVD | | | KANSAS CITY | MO | 64106 | |
| UNION COUNTY DEPARTMENT OF PUBLIC SAFETY | ATTN: CONSUMER PROTECTION | 10 ELIZABETHTOWN PLAZA | | | ELIZABETH | NJ | 07202 | |
| UNIQUE PRINTS LLC | | 13800 DRAGLINE DRIVE | UNIT A | | AUSTIN | TX | 78728 | |
| UNITED STATES ATTORNEY'S OFFICE | | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| UNITED STATES DEPARTMENT OF JUSTICE | SOUTHERN DISTRICT OF NEW YORK | 950 PENNSYLVANIA AVE. NW | | | WASHINGTON | DC | 20530-0001 | |
| UNITED STATES DEPARTMENT OF JUSTICE | ATTORNEY GENERAL OF THE U.S. | 601 D STREET, NW | | | WASHINGTON | DC | 20530 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEY'S OFFICE | HERCULES BUILDING | 1313 N. MARKET STREET | | WILMINGTON | DE | 19801 | |
| UNITY TECHNOLOGIES | | 30 3RD STREET | | | SAN FRANCISCO | CA | 94103 | |
| UPS | | 55 GLENLAKE PARKWAY | NE | | ATLANTA | GA | 30328 | |
| US BANK NA | | EP-MN-WN1A | | | ST. PAUL | MN | 55107 | |
| US BANK NA | | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | |
| USAA FEDERAL SAVINGS BANK | ATTN: LEGAL DEPARTMENT | 9800 FREDERICKSBURG ROAD | | | SAN ANTONIO | TX | 78288 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDERMOTT FREEWAY | | | SAN ANTONIO | TX | 78288 | |
| USERTESTING, INC. | | 144 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | |
| USIO, INC. | ATTN: LEGAL DEPARTMENT | 3611 PAESANOS PARKWAY | SUITE 300 | | SAN ANTONIO | TX | 78231 | |
| USIO, INC. | | 3611 PAESANOS PKWY | SUITE 300 | | SAN ANTONIO | TX | 78231 | |
| UTAH DEPARTMENT OF COMMERCE | ATTN: CONSUMER PROTECTION DIVISION | PO BOX 146704 | | | SALK LAKE CITY | UT | 84114-6704 | |
| UTAH DEPARTMENT OF COMMERCE, DIVISION OF CORPORATIONS & COMMERCIAL CODE | | PO BOX 146705 | | | SALT LAKE CITY | UT | 84114-6705 | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 146800 | | | SALT LAKE CITY | UT | 84114-6800 | |
| UTAH DIVISION OF SECURITIES | JASON STERZER, DIRECTOR OF THE DIVISION OF SECURITIES | P.O. BOX 146760 | | | SALT LAKE CITY | UT | 84114-6760 | |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 168 N 1950 W., STE 102 | | | SALT LAKE CITY | UT | 84116 | |
| VALUATION RESEARCH CORPORATION | | 100 PARK AVENUE | SUITE 2100 | | NEW YORK | NY | 10017 | |
| VALUATION RESEARCH CORPORATION | | 330 E KILBOURN AVE | SUITE 1425 | | MILWAUKEE | WI | 53202 | |
| VENTURA COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 800 S VICTORIA AVENUE | SUITE 314 | | VENTURA | CA | 93009 | |
| VENTURE GROUP CAPITAL LLC | | 95 VERA STREET | | | STATEN ISLAND | NY | 10309 | |
| VERIZON WIRELESS SERVICES LLC | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| VERMONT AGENCY OF AGRICULTURE, FOOD, AND MARKETS | ATTN: CONSUMER PROTECTION SECTION | 116 STATE STREET | | | MONTELIER | VT | 05620-2901 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 12 of 13

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | | 89 MAIN STREET | | | MONTPELIER | VT | 05620-3101 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | C/O ASSISTANT GENERAL COUNSEL | ATTN: JENNIFER ROOD, ESQ. | 89 MAIN STREET THIRD FLOOR | | MONTPELIER | VT | 05620 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | | 89 MAIN STREET | | | MONTPELIER | VT | 05620-3101 | |
| VERMONT SECRETARY OF STATE, CORPORATIONS/UCC DIVISION | EMILY KISICKI, DIRECTOR OF POLICY | CORPORATIONS DIVISION | VT SECRETARY OF STATE | 128 STATE STREET | MONTPELIER | VT | 05633-1104 | |
| VINCENT MANUFACTURING, INC. | | 1929 KENWOOD PARKWAY | | | MINNEAPOLIS | MN | 55405 | |
| VIRGIN ISLANDS DIVISION OF BANKING & INSURANCE, ST. THOMAS | | KONGENS GADE #5049 | | | ST. THOMAS | VI | 00802 | |
| VIRGINIA BUREAU OF FINANCIAL INSTITUTIONS | | PO BOX 640 | | | RICHMOND | VA | 23218-0640 | |
| VIRGINIA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | JAMES MONROE BLDG, 3RD FL | 101 NORTH 14TH ST | | RICHMOND | VA | 23219 | |
| VIRGINIA DIVISION OF SECURITIES AND RETAIL FRANCHISING | RON THOMAS, DIRECTOR | 9TH FLOOR | | | RICHMOND | VA | 23219 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 NORTH 9TH STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE CORPORATION COMMISSION | ATTN: CONSUMER PROTECTION DIVISION | PO BOX 1197 | | | RICHMOND | VA | 23218 | |
| VULCANIZE INC | | 2093 PHILADELPHIA PIKE #6707 | | | CLAYMONT | DE | 19703 | |
| WALKERS (CAYMAN) LLP | | 190 ELGIN AVENUE | | | GEORGE TOWN | | KY1-9001 | CAYMAN ISLANDS |
| WALKERS IRELAND LLP | | GEORGES DOCK | INTERNATIONAL FINANCIAL SERVICES CENTRE | | DUBLIN | | D01 W3P9 | IRELAND |
| WALL STREET DEAD AHEAD | ATTN: DEBORAH SOLOMON | 235 WEST 56TH STREET | SUITE 22N | | NEW YORK | NY | 10019 | |
| WALL STREET DEAD AHEAD NETWORKING LLC | | 235 WEST 56TH STREET SUITE 22N | | | NEW YORK | NY | 10019 | |
| WANDERING BEAR COFFEE | | 201 VARICK STREET | PO BOX 321 | | NEW YORK | NY | 10014 | |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 41200 | | | OLYMPIA | WA | 98504-1200 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | 800 FIFTH AVENUE | SUITE 2000 | | SEATTLE | WA | 98104 | |
| WASHINGTON OFFICE OF THE SECRETARY OF STATE, CORPORATIONS DIVISION | ATTN: CONSUMER PROTECTION DIVISION | DOLLIVER BUILDING | 801 CAPITOL WAY SOUTH | | OLYMPIA | | 98501 | |
| WASHINGTON SECURITIES DIVISION | WILLIAM BEATTY, DIRECTOR OF SECURITIES | 150 ISRAEL ROAD, SW | | | TUMWATER | WA | 98507 | |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 47477 | | | OLYMPIA | WA | 98504-7477 | |
| WAYNE COUNTY CONSUMER AFFAIRS | ATTN: RICH MOLISANI, DIRECTOR | 7227 RT. 31 | | | LYONS | NY | 14489 | |
| WEISMAN TECH LAW LLC | | 19 KOLBERT DR | | | SCARSDALE | NY | 10583 | |
| WEISMAN TECH LAW | | 43 W 43RD ST | SUITE 110 | | NEW YORK | NY | 10036 | |
| WELD COUNTY DISTRICT ATTORNEY | | 915 TENTH STREET | P.O. BOX 1167 | | GREELEY | CO | 80632-1167 | |
| WELLS FARGO | ATTN: LEGAL DEPARTMENT | 420 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104-1207 | |
| WELLS FARGO BANK | | 255 2ND AVE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK | | MAC N9301-041 | | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK | ATTN: LEGAL DEPARTMENT | 100 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| WELLS FARGO BANK | | 7100 N DURANGO DR | | | LAS VEGAS | NV | 89149 | |
| WELLS FARGO BANK | ATTN: LEGAL DEPARTMENT | 77 S 7TH ST | | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO BANK NA | | MAC N9301-041 | | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK NA (MINNESOTA) | | 255 2ND AVE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK NA (NEVADA) | | 255 2ND AVE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BK NA WISCONSIN | | 255 2ND AVE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | | 900 PENNSYLVANIA AVENUE | | | CHARLESTON | WV | 25302-3542 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL, CHARLESTON, WV | ATTN: CONSUMER PROTECTION DIVISION | STATE CAPITAL COMPLEX | BLDG. 1, RM E-26 | 1900 KANAWHA BLVD. E | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA SECRETARY OF STATE | | 1900 KANAWHA BOULEVARD EAST STATE CAPITOL COMPLEX | BLDG. 1, STE. 157-K | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA SECURITIES COMMISSION | LISA HOPKINS, GENERAL COUNSEL AND SENIOR DEPUTY COMMISSIONER OF SECURITIES | 1900 KANAWHA BOULEVARD EAST | BUILDING 1, ROOM W-100 | | CHARLESTON | WV | 25305 | |
| WESTCHESTER COUNTY DEPARTMENT OF CONSUMER PROTECTION | | 148 MARTINE AVENUE | ROOM 407 | | WHITE PLAINS | NY | 10601 | |
| WEWORK | | 33 IRVING PL | | | NEW YORK | NY | 10003 | |
| WEWORK | | 33 IRVING PLACE | 3RD FLOOR | | NEW YORK | NY | 10003 | |
| WHISTLER SEARCH PARTNERS, LLC | | 3320 LOWRY ROAD | | | LOS ANGELES | CA | 90027 | |
| WHISTLER SEARCH PARTNERS, LLC | | 45 W 21ST ST | 3RD FLOOR | | NEW YORK | NY | 10010 | |
| WILFRED OBONGO NYANGERESI | | 14603 PERIDOT ST NW | | | RAMSEY | | | |
| WILLIAMSMARSTON LLC | | 265 FRANKLIN STREET, 4TH FLOOR | | | BOSTON | MA | 02110 | |
| WINJIT INC | | 1441 BROADWAY | SUITE 6033 | | NEW YORK | NY | 10018 | |
| WINJIT INC. | | 1441 BROADWAY | SUITE #6033 | | NEW YORK | NY | 10018 | |
| WINTERMUTE TRADING LTD | | LINLEY ROAD | 3RD FLOOR | | ALTRINCHAM | CHESHIRE | WA14 2DT | UNITED KINGDOM |
| WINTRUST BANK, NA | | 1145 WILMETTE AVENUE | | | WILMETTE | IL | 60091 | |
| WINTRUST BANK, NA | ATTN: LEGAL DEPARTMENT | 231 S LASALLE STREET | | | CHICAGO | IL | 60604 | |
| WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION | 1027 W. ST. PAUL AVENUE | | | MILWAUKEE | WI | 53223 | |
| WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION | 2811 AGRICULTURE DR. | PO BOX 8911 | | MADISON | WI | 53708-8911 | |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: CONSUMER PROTECTION DIVISION | 4822 MADISON YARDS WAY, NORTH TOWER | | | MADISON | WI | 53705 | |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 7876 | | | MADISON | WI | 53708-8861 | |
| WISCONSIN DIVISION OF SECURITIES | LESLIE M. VAN BUSKIRK, ADMINISTRATOR, DIVISION OF SECURITIES | 4822 MADISON YARDS | NORTH TOWER | | MADISON | WI | 53703 | |
| WORKBEAST, LLC | | 69 ISLAND ST | | | KEENE | NH | 3431 | |
| WRIKE, INC. | | 851 NW 62ND ST | | | FT LAUDERDALE | FL | 33309-2009 | |
| WRZ CHARTERED ACCOUNTANTS | | 15 WENTWORTH CT | SUITE 311 | | RICHMOND HILL | ON | L4B 3H7 | CANADA |
| WYOMING DIVISION OF BANKING | | 2300 CAPITOL AVENUE, SECOND FLOOR | | | CHEYENNE | WY | 82002 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| WYOMING SECURITIES DIVISION | KELLY JANES, DIVISION DIRECTOR | HERSCHLER BUILDING EAST 122 | WEST 25TH STREET, SUITE 100 | | CHEYENNE | WY | 82002-0020 | |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | HERSCHLER BLDG EAST | 122 WEST 25TH ST., SUITE E300 | | CHEYENNE | WY | 82002 | |
| X4 GROUP LTD | | BRETTENHAM HOUSE | | | LONDON | | WC2R 7EN | UNITED KINGDOM |
| XL SPECIALTY INS. COMPANY | | 100 CONSTITUTION PLAZA | 17TH FLOOR | | HARTFORD | CT | 06103 | |
| XL SPECIALTY INS. COMPANY | | 24111 NETWORK PLACE | | | CHICAGO | IL | 60673-1241 | |
| XL SPECIALTY INSURANCE COMPANY | | 505 EAGLEVIEW BLVD | SUITE 100 | DEPT: REGULATORY | EXTON | PA | 19341-1120 | |
| YOH SERVICES LLC | | 1500 SPRING GARDEN STREET | | | PHILADELPHIA | PA | 19130 | |
| YONKERS CONSUMER PROTECTION BUREAU | | 87 NEPPERHAN AVE | ROOM 212 | | YONKERS | NY | 10701 | |
| ZAGALABS | | CL. 93B #18-12 | | | BOGOTA | | | COLOMBIA |
| ZENDESK | | 989 MARKET STREET | STE. 300 | | SAN FRANCISCO | CA | 94103 | |
| ZENDESK INC. & SUBSIDIARIES | | 989 MARKET STREET | SUITE 300 | | SAN FRANCISCO | CA | 94103 | |
| ZENDESK, INC | | 1019 MARKET ST | | | SAN FRANCISCO | CA | 94103 | |
| ZEROFOX | | 1834 S. CHARLES STREET | | | BALTIMORE | MD | 21230 | |
| ZEROFOX, INC. | | 1834 CHARLES ST. | | | BALTIMORE | MD | 21230 | |
| ZIONS BANCORPORATION, NA DBA NEVADA | ATTN: JAMES ABBOT | 2200 S 3270 W CC0914 | | | WEST VALLEY CITY | UT | 84119 | |
| ZIONS FIRST NATIONAL BANK | ATTN: LEGAL DEPARTMENT | 750 E WARM SPRINGS RD | | | LAS VEGAS | NV | 89119 | |
| ZOOM VIDEO COMMUNICATIONS, INC. | | 55 ALMADEN BOULEVARD, 6TH FLOOR | | | SAN JOSE | CA | 95113 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 13 of 13

# **Exhibit E**

**Exhibit E**

Served via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| 15FIVE, INC. | DEPT LA 25012 | | PASADENA | CA | 91185-5012 | |
| ACCURATE STAFFING SOLUTIONS CORP. | 27 WEST NECK ROAD | | HUNTINGTON | NY | 11743 | |
| ALAMEDA VENTURES LTD | F20 1ST FLOOR, EDEN PLAZA | | EDEN ISLAND | | | SEYCHELLES |
| ALAMEDA VENTURES LTD | F20 1ST FLOOR, EDEN PLAZA | | EDEN ISLAND | | | SEYCHELLES |
| AMAZON WEB SERVICES, INC | P.O. BOX 81226 | | SEATTLE | WA | 98108 | |
| ANCHORAGE DIGITAL BANK | 221 PINE STREET | | SAN FRANCISCO | CA | 94126 | |
| APPLE INC. | ONE APPLE PARK WAY | | CUPERTINO | CA | 95014 | |
| APPLE SEARCH ADS | ONE APPLE PARK WAY CUPERTINO | | CUPERTINO | CA | 95014 | |
| APPSFLYER INC | 300 PARK AVE SOUTH | 8TH FLOOR | NEW YORK | NY | 10010 | |
| ARROW SEARCH PARTNERS | 530 5TH AVENUE | FLOOR 9 | NEW YORK | NY | 10036 | |
| AURA SUB, LLC | AURA IDENTITY GUARD | 2553 DULLES VIEW DRIVE 4TH FL | HERNDON | VA | 20171 | |
| BATEMAN CAPITAL INC | 392 THORNHILL WOOD DRIVE | | THORNHILL | ON | L4J 9A6 | CANADA |
| BATES GROUP LLC | 5005 MEADOWS ROAD | STE 300 | LAKE OSWEGO | OR | 97035 | |
| BEEKMAN SOCIAL LLC | 675 N LAKE WAY | | PALM BEACH | FL | 33480 | |
| BERK V. VOYAGER DIGITAL LLC | SUPREME COURT OF CALIFORNIA, 350 MCALLISTER STREET, ROOM 1295 | ROOM 1295 | SAN FRANCISCO | CA | 94102 | |
| BLOCKDAEMON, INC. | 1055 WEST 7TH STREET | 33RD FLOOR | LOS ANGELES | CA | 90017 | |
| BPM LLP | 2001 NORTH MAIN STREET | SUITE 360 | WALNUT CREEK | CA | 94596 | |
| BREX CREDIT CARD | 12832 FRONTRUNNER BLVD | SUITE 500 | DRAPER | UT | 84020 | |
| BRIGHTEDGE TECHNOLOGIES, INC. | 989 E HILLSDALE BLVD. | SUITE 300 | SAN MATEO | CA | 94404 | |
| CAMPBELLS LLP | FLOOR 4 | WILLOW HOUSE CRICKET SQUARE | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| CASSIDY V. VOYAGER DIGITAL LTD. AND VOYAGER DIGITAL LLC | UNITED STATES COURTHOUSE, JAMES LAWRENCE KING BUILDING, TENTH FLOOR - COURTROOM 5, 99 N.E. FOURTH STREET | TENTH FLOOR - COURTROOM 5 | MIAMI | FL | 33132 | |
| CASSIDY V. VOYAGER DIGITAL LTD. AND VOYAGER DIGITAL LLC | UNITED STATES COURTHOUSE, JAMES LAWRENCE KING BUILDING, TENTH FLOOR - COURTROOM 5, 99 N.E. FOURTH STREET | TENTH FLOOR - COURTROOM 5 | MIAMI | FL | 33132 | |
| CCM ADVISORY LLC | 300 CREST ROAD | | RIDGEWOOD | NJ | 07450 | |
| CITIGATE DEWE ROGERSON LTD | 26 SOUTHAMPTON BUILDING | 8TH FLOOR | LONDON | | WC2A 1AN | UNITED KINGDOM |
| CLOUD POSSE, LLC | 340 S LEMON AVENUE | STE 1430 | WALNUT | CA | 91789 | |
| CNW GROUP LTD. | 88 QUEENS QUAY W #3000 | | TORONTO | ON | M5J 0B8 | CANADA |
| COMMONWEALTH OF KENTUCKY, DEPARTMENT OF FINANCIAL INSTITUTIONS VS. VOYAGER DIGITAL LLC, ET AL. | 500 METRO STREET | | FRANKFORT | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY, DEPARTMENT OF FINANCIAL INSTITUTIONS VS. VOYAGER DIGITAL LLC, ET AL. | 500 METRO STREET | | FRANKFORT | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY, DEPARTMENT OF FINANCIAL INSTITUTIONS VS. VOYAGER DIGITAL LLC, ET AL. | 500 METRO STREET | | FRANKFORT | KY | 40601 | |
| CSC | PO BOX 7410023 | | CHICAGO | IL | 60674-5023 | |
| DATTELS & CO LIMITED | 25 KING ST W PO BOX 405 | PO BOX 405 | TORONTO | ON | M5L 1G3 | CANADA |
| DAY PITNEY LLP | ONE JEFFERSON ROAD | | PARSIPPANY | NJ | 07054 | |
| DBA. ALREADY DESIGN CO. | 1015 E ROAD TO SIX FLAGS | | ARLINGTON | TX | 76011 | |
| DE SOUSA V. VOYAGER DIGITAL LTD. ET AL. | 275 DUNDAS STREET, UNIT 1 | UNIT 1 | LONDON | ON | N6B 3L1 | CANADA |
| DEVANHA HOLDINGS LTD | 630 MILLBANK | | VANCOUVER | BC | V5Z 4B7 | CANADA |
| DEVEXPERTS SOFIA LTD. | 109 BULGARIA BLVD FLOOR 15 | 1404 MANASTIRSKI LIVADI | SOFIA | | | BULGARIA |
| DISTRUST, LLC | 2085 E BAYSHORE ROAD, #51687 | | PALO ALTO | CA | 94303 | |
| DOCUSIGN INC. | 221 MAIN STREET | SUITE 1000 | SAN FRANCISCO | CA | 94105 | |
| FRANKFURT KURNIT KLEIN & SELZ, P.C. | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | |
| FS-ISAC | 12120 SUNSET HILLS ROAD | SUITE 500 | RESTON | VA | 20190 | |
| FUSION OF IDEAS, INC | 40 EMPIRE DRIVE | | LAKE FOREST | CA | 92630 | |
| GLOBAL CUSTODY & CLEARING LTD | THE LOM BUILDING 27 REID | | ST HAMILTON | HM | 11 | BERMUDA |
| GLOBAL CUSTODY & CLEARING LTD | THE LOM BUILDING 27 REID | | ST HAMILTON | HM | 11 | BERMUDA |
| GOODBAY TECHNOLOGIES | 7500 RIALTO BLVD BLDG 1 | STE 250 | AUSTIN | TX | 78735 | |
| GOODHIRE | 303 TWIN DOLPHIN DRIVE | SUITE 600 | REDWOOD CITY | CA | 94065 | |
| GOOGLE, LLC. | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| HARBOR GATES CAPITAL LLC | 53 PALMERA ST SUITE 601 | SUITE 601 | SAN JUAN | | 00901 | PUERTO RICO |
| HASHTAG BUSINESS LLC | 17 NORMANDY PARKWAY | | MORRISTOWN | NJ | 07960-0000 | |
| HIRE QUEST, LLC (B/D/A NORTHBOUND EXECUTIVE SEARCH) | 111 SPRINGHALL DRIVE | 0 | GOOSE CREEK | SC | 29445 | |
| IMPACT TECH, INC | 223 EAST DE LA GUERRA STREET | | SANTA BARBARA | CA | 93101 | |
| INFINITE AGENCY, LLC | 220 E LAS COLINAS BLVD | STE C-120 | IRVING | TX | 75039 | |
| ITERABLE, INC | 71 STEVENSON ST | SUITE 300 | SAN FRANCISCO | CA | 94105 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

**Exhibit E**

Served via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| JDI STUDIO LLC | 850 PACIFIC ST #1255 | | STAMFORD | CT | 06902 | |
| JUMP DIGITAL CURRENCIES LLC | 600 WEST CHICAGO AVE SUITE 600 | SUITE 600 | CHICAGO | IL | 60654 | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | 47 AVENUE HOCHE | | PARIS | | 75008 | FRANCE |
| LEDGER TECHNOLOGIES INC | 1013 CENTRE ROAD | SUITE 403S | WILMINGTON | DE | 19805 | |
| LOYALIST, LLC | 4 PERRY STREET | 2ND FLOOR | NEW YORK CITY | NY | 10014 | |
| NATIONAL WOMEN'S SOCCER LEAGUE, LLC | 1556 S MICHIGAN AVE | FLOOR 2 | CHICAO | IL | 60605 | |
| NETWORK REDUX | 5200 SW MACADAM AVE | SUITE 470 | PORTLAND | OR | 97239 | |
| ORGANIC INC. | 600 CALIFORNIA STREET | 8TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| PATRICK KUEHL JR V. VOYAGER DIGITAL LTD. | PATRICK KUEHL, JR., 7 WEST 62ND STREET | | MISSOURI | KS | 64113 | |
| PLAID INC. | 85 2ND ST STE 400 | | SAN FRANCISCO | CA | 94105-3462 | |
| REGUS MANAGEMENT GROUP, LLC | PO BOX 842456 | | DALLAS | TX | 75284-2456 | |
| SECURITIES COMMISSIONER OF SOUTH CAROLINA VS. VOYAGER DIGITAL LLC, ET AL. | P.O BOX 11549 | | COLUMBIA | SC | 29211 | |
| SECURITIES COMMISSIONER OF SOUTH CAROLINA VS. VOYAGER DIGITAL LLC, ET AL. | P.O BOX 11549 | | COLUMBIA | SC | 29211 | |
| SECURITIES COMMISSIONER OF SOUTH CAROLINA VS. VOYAGER DIGITAL LLC, ET AL. | P.O BOX 11549 | | COLUMBIA | SC | 29211 | |
| SIFT SCIENCE, INC. | 525 MARKET ST, 6TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| SMARSH INC. | 851 SW 6TH AVENUE | SUITE 800 | PORTLAND | OR | 97204-1337 | |
| SNAPCHAT | 3000 31ST STREET | | SANTA MONICA | CA | 90405 | |
| SNYK INC. | 100 SUMMER STREET | FLOOR 7 | BOSTON | MA | 02110-2106 | |
| STATE OF ALABAMA SECURITIES COMMISSION VS. VOYAGER DIGITAL LLC, ET AL. | 445 DEXTER AVENUE, SUITE 12000 | | MONTGOMERY | AL | 36104 | |
| STATE OF ALABAMA SECURITIES COMMISSION VS. VOYAGER DIGITAL LLC, ET AL. | 445 DEXTER AVENUE, SUITE 12000 | | MONTGOMERY | AL | 36104 | |
| STATE OF ALABAMA SECURITIES COMMISSION VS. VOYAGER DIGITAL LLC, ET AL. | 445 DEXTER AVENUE, SUITE 12000 | | MONTGOMERY | AL | 36104 | |
| STATE OF CALIFORNIA BUSINESS, CONSUMER SERVICES AND HOUSING AGENCY, DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION VS. VOYAGER DIGITAL LLC, ET AL. | 2101 ARENA BOULEVARD | | SACRAMENTO | CA | 95834 | |
| STATE OF CALIFORNIA BUSINESS, CONSUMER SERVICES AND HOUSING AGENCY, DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION VS. VOYAGER DIGITAL LLC, ET AL. | 2101 ARENA BOULEVARD | | SACRAMENTO | CA | 95834 | |
| STATE OF CALIFORNIA BUSINESS, CONSUMER SERVICES AND HOUSING AGENCY, DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION VS. VOYAGER DIGITAL LLC, ET AL. | 2101 ARENA BOULEVARD | | SACRAMENTO | CA | 95834 | |
| STATE OF INDIANA, OFFICE OF THE SECRETARY OF STATE, SECURITIES DIVISION VS. VOYAGER DIGITAL LLC, ET AL. | 302 W WASHINGTON ST, 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA, OFFICE OF THE SECRETARY OF STATE, SECURITIES DIVISION VS. VOYAGER DIGITAL LLC, ET AL. | 302 W WASHINGTON ST, 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA, OFFICE OF THE SECRETARY OF STATE, SECURITIES DIVISION VS. VOYAGER DIGITAL LLC, ET AL. | 302 W WASHINGTON ST, 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| STATE OF NEW JERSEY BUREAU OF SECURITIES VS. VOYAGER DIGITAL LLC, ET AL. | P.O. BOX 47029 | | NEWARK | NJ | 07101 | |
| STATE OF NEW JERSEY BUREAU OF SECURITIES VS. VOYAGER DIGITAL LLC, ET AL. | P.O. BOX 47029 | | NEWARK | NJ | 07101 | |
| STATE OF NEW JERSEY BUREAU OF SECURITIES VS. VOYAGER DIGITAL LLC, ET AL. | P.O. BOX 47029 | | NEWARK | NJ | 07101 | |
| STATE OF OKLAHOMA DEPARTMENT OF SECURITIES VS. VOYAGER DIGITAL LLC, ET AL. | 204 NORTH ROBINSON, SUITE 400 | | OKLAHOMA CITY | OK | 73102 | |
| STATE OF OKLAHOMA DEPARTMENT OF SECURITIES VS. VOYAGER DIGITAL LLC, ET AL. | 204 NORTH ROBINSON, SUITE 400 | | OKLAHOMA CITY | OK | 73102 | |
| STATE OF VERMONT DEPARTMENT OF FINANCIAL REGULATION VS. VOYAGER DIGITAL LLC, ET AL. | 89 MAIN STREET | | MONTPELIER | VT | 05620 | |
| STATE OF VERMONT DEPARTMENT OF FINANCIAL REGULATION VS. VOYAGER DIGITAL LLC, ET AL. | 89 MAIN STREET | | MONTPELIER | VT | 05620 | |
| STATE OF VERMONT DEPARTMENT OF FINANCIAL REGULATION VS. VOYAGER DIGITAL LLC, ET AL. | 89 MAIN STREET | | MONTPELIER | VT | 05620 | |
| STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION VS. VOYAGER DIGITAL LLC, ET AL. | PO BOX 9033 | | OLYMPIA | WA | 98507 | |
| STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION VS. VOYAGER DIGITAL LLC, ET AL. | PO BOX 9033 | | OLYMPIA | WA | 98507 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 2 of 3

**Exhibit E**
Served via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| SUSQUEHANNA GOVERNMENT PRODUCTS LLP | C/O TED BRYCE 401 CITY AVE SUITE 220 | SUITE 220 | BALA CYNWYD | PA | 19004 | |
| SWEATCO LTD | 107 CHEAPSIDE | 9TH FLOOR | LONDON | | EC2V 6DN | UNITED KINGDOM |
| TALOS TRADING | 154 W 14TH ST | FLOOR 2 | NEW YORK | NY | 10011 | |
| TEXAS STATE SECURITIES BOARD VS. VOYAGER DIGITAL LLC, ET AL. | 208 E. 10TH STREET, 5TH FLOOR | | AUSTIN | TX | 78701 | |
| TEXAS STATE SECURITIES BOARD VS. VOYAGER DIGITAL LLC, ET AL. | 208 E. 10TH STREET, 5TH FLOOR | | AUSTIN | TX | 78701 | |
| TEXAS STATE SECURITIES BOARD VS. VOYAGER DIGITAL LLC, ET AL. | 208 E. 10TH STREET, 5TH FLOOR | | AUSTIN | TX | 78701 | |
| THOUGHTWORKS, INC | 200 E RANDOLPH | 25TH FLOOR | CHICAGO | IL | 60601 | |
| THOUGHTWORKS, INC | 200 E RANDOLPH, 25TH FLOOR | | CHICAGO | IL | 60601 | |
| TROUTMAN PEPPER HAMILTON SANDERS LLF | 222 CENTRAL PARK AVENUE | SUITE 2000 | VIRGINIA BEACH | VA | 23462 | |
| TSX INC. | 300-100 ADELAIDE ST W | | TORONTO | ON | M5H 1S3 | CANADA |
| TWILIO | 101 SPEAR ST | STE 100 | SAN FRANCISCO | CA | 94105-1524 | |
| TWITTER, INC. | PO BOX 7247 | | PHILADELPHIA | PA | 19170-6043 | |
| U.S. BANK, N.A. V. VOYAGER DIGITAL, LLC | DIANA E. MURPHY UNITED STATES COURTHOUSE, 300 SOUTH FOURTH STREET - SUITE 202 | SUITE 202 | MINNEAPOLIS | MN | 55415 | |
| UNIPLAN CONSULTING LLC | 26131 DEER RIDGE TRAIL | | WATERFORD | WI | 53185 | |
| UNIQUE PRINTS LLC | 13800 DRAGLINE DRIVE | UNIT A | AUSTIN | TX | 78728 | |
| USIO, INC. | 3611 PAESANOS PKWY | SUITE 300 | SAN ANTONIO | TX | 78231 | |
| VIJAY KUMAR B | DOOR NO.14, 1ST FLOOR, 7TH CROSS | ANJANAPURA MAIN ROAD,NEW BANK COLONY, PAI LAYOUT | BANGALORE | KARNATAKA | 560062 | INDIA |
| VINCENT MANUFACTURING, INC. | 1929 KENWOOD PARKWAY | | MINNEAPOLIS | MN | 55405 | |
| VOYAGER DIGITAL HOLDINGS, INC. | 33 IRVING PLACE | 3RD FLOOR | NEW YORK | NY | 10003 | |
| VOYAGER DIGITAL HOLDINGS, INC. | 33 IRVING PLACE | 3RD FLOOR | NEW YORK | NY | 10003 | |
| VOYAGER DIGITAL LLC | 33 IRVING PLACE | 3RD FLOOR | NEW YORK | NY | 10003 | |
| VOYAGER DIGITAL LTD. | 33 IRVING PLACE | 3RD FLOOR | NEW YORK | NY | 10003 | |
| VOYAGER DIGITAL LTD. | 33 IRVING PLACE | 3RD FLOOR | NEW YORK | NY | 10003 | |
| VOYAGER DIGITAL LTD. | 33 IRVING PLACE | 3RD FLOOR | NEW YORK | NY | 10003 | |
| VOYAGER DIGITAL LTD. | 33 IRVING PLACE | 3RD FLOOR | NEW YORK | NY | 10003 | |
| WALKERS CORPORATE LIMITED | 90 ELGIN AVENUE | | GEORGE TOWN | | | CAYMAN ISLANDS |
| WEISMAN TECH LAW LLC | 19 KOLBERT DR | | SCARSDALE | NY | 10583 | |
| ZENDESK, INC | 1019 MARKET ST | | SAN FRANCISCO | CA | 94103 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 3 of 3