**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## COVER SHEETS FOR FIRST MONTHLY
## APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR
## PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
## AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS
## FROM JULY 5, 2022 THROUGH AND INCLUDING JULY 31, 2022

| | |
|---|---|
| Name of applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Debtors |
| Date of retention order: | July 5, 2022 |
| Period for which compensation and reimbursement are sought (the "***Compensation Period***"): | July 5, 2022 through July 31, 2022 |
| Amount of compensation sought: | $200,000 |
| Amount of payment requested for compensation: | $0[2] |
| Amount of expense reimbursement sought: | $22,850.87[3,4] |
| This is a(n): | Monthly Application |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2] Pursuant to the Engagement Letter, as approved and modified by the Order authorizing Moelis' retention, Moelis' Retainer Fee shall be offset against this monthly fee.

[3] Please note that certain vendor invoices may not be received until after the end of the month for which such service was provided. Accordingly, Moelis & Company LLC reserves the right to include such unbilled expenses in subsequent fee applications.

[4] The Debtors provided Moelis a $25,000 expense advance, against which Moelis credited $7,604.42 in prepetition expenses pursuant to the Order approving Moelis' retention. The Remaining Expense advance of $17,395.58 will be credited against the $22,850.87 in expenses sought in this Application upon approval of the Court.

# SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION PERIOD OF
## JULY 5, 2022 THROUGH AND INCLUDING JULY 31, 2022

*Voyager Digital Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*July 06, 2022 - July 31, 2022*

| Hours Summary | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Jared Dermont | Michael DiYanni | Brian Tichenor | Barak Klein | Michael Mestayer | Cullen Murphy | Kenneth Fujita | Total |
| | Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | Executive Director | Vice President | |
| **By Month** | | | | | | | | |
| July 2022 | 59.5 hour(s) | 71.5 hour(s) | 79.5 hour(s) | 93.0 hour(s) | 82.5 hour(s) | 85.0 hour(s) | 48.0 hour(s) | 519.0 hour(s) |
| Total | **59.5 hour(s)** | **71.5 hour(s)** | **79.5 hour(s)** | **93.0 hour(s)** | **82.5 hour(s)** | **85.0 hour(s)** | **48.0 hour(s)** | **519.0 hour(s)** |

| Hours Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Brendon Barnwell | Christopher Morris | Jonathan Rotbard | Erik Asplund | Junny Yang | Jack Franklin | Total |
| | Associate | Associate | Analyst | Analyst | Summer Associate | Summer Analyst | |
| **By Month** | | | | | | | |
| July 2022 | 113.0 hour(s) | 161.0 hour(s) | 162.5 hour(s) | 164.0 hour(s) | 89.0 hour(s) | 75.0 hour(s) | 764.5 hour(s) |
| | **113.0 hour(s)** | **161.0 hour(s)** | **162.5 hour(s)** | **164.0 hour(s)** | **89.0 hour(s)** | **75.0 hour(s)** | **764.5 hour(s)** |

**SUMMARY OF EXPENSES DURING COMPENSATION PERIOD OF**
**JULY 5, 2022 THROUGH AND INCLUDING JULY 31, 2022**

| Category | Amount |
|---|---|
| Travel | $0.00 |
| Overtime Meals | 71.85 |
| Phone Bills | 0.00 |
| Presentations | 0.00 |
| Legal Fees | 22,558.00 |
| Taxi | 221.02 |
| Client Meals | 0.00 |
| Info Services | 0.00 |
| **Total Expenses** | **$22,850.87** |
| (-) Remaining Expense Advance[1] | (17,395.58) |
| **Total Expense Payment Requested** | **$5,455.29** |

---

[1]   The Debtors provided Moelis a $25,000 expense advance, against which Moelis credited $7,604.42 in prepetition expenses pursuant to the Order approving Moelis' retention.  The Remaining Expense advance of $17,395.58 will be credited against the $22,850.87 in expenses sought in this Application upon approval of the Court.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST MONTHLY**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
**FROM JULY 5, 2022 THROUGH AND INCLUDING JULY 31, 2022**

Pursuant to sections 328 and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Bankruptcy Rules**"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [D.I. 236] (the "**Interim Compensation Order**"), Moelis & Company LLC ("**Moelis**"), the retained investment banker to the above-captioned debtors and debtors-in-possession (the "**Debtors**"), hereby submits this first monthly application (this "**Application**") for the allowance of compensation for professional services performed by Moelis for the period from July 5, 2022 through and including July 31, 2022 (the "**Compensation Period**"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period. By this Application,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

Moelis seeks (a) approval of compensation for services rendered in the amount of $0, which reflects crediting of the Retainer Fee paid to Moelis against Moelis' Monthly Fee of $200,000 for the Compensation Period pursuant to Moelis' approved Engagement Letter (defined below), and (b) approval of reimbursement of actual and necessary expenses in the amount of $22,850.87 incurred during the Compensation Period, against which Moelis will apply its remaining expense advance balance of $17,395.58 upon Court approval (leaving $5,455.29 to be paid by the Debtors). In support of this Application, Moelis respectfully represents as follows:

**Background**

1.     On July 5, 2022 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 19, 2022, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code. [D.I. 102].  No trustee or examiner has been appointed in these Chapter 11 Cases.

2.     Additional factual background and information regarding the Debtors, including their business operations, their corporate and capital structure, their restructuring activities, and the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the *Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of Chapter 11 Petitions and First Day Motions* [D.I. 15].

3.     On August 16, 2022, the Court entered an order authorizing the Debtors to retain Moelis as their investment banker, effective as of the Petition Date [D.I. 299] (the "**Retention**

Order") in accordance with the engagement letter attached thereto (the "**Engagement Letter**"),

subject to the modifications stated in the Retention Order.

## COMPENSATION REQUESTED FOR
## SERVICES RENDERED DURING THE COMPENSATION PERIOD

4.      Moelis' requested compensation for the Compensation Period includes its Monthly

Fee (as defined in the Engagement Letter) for July 2022, net of crediting provided for in the

Engagement Letter. As stated in the Engagement Letter, the Monthly Fee is $200,000, and the

Retainer Fee, which has already been paid, shall be offset against this July Monthly Fee, resulting

in a net July Monthly Fee of $0.

5.      During the Compensation Period, Moelis' investment banking professionals

rendered approximately 1,283.5 hours of services to the Debtors, based on the time records those

professionals maintained pursuant to the Retention Order.  As stated in the Debtors' application to

retain Moelis [D.I. 117], (a) it is not the general practice of investment banking firms such as

Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis

does not ordinarily keep time records on a "project category" basis.

6.      Moelis' work on behalf of the Debtors during the Compensation Period involved

tasks that are briefly summarized below.  The summary is not intended to be a detailed description

of the work Moelis has performed during the Compensation Period, but rather is a guideline offered

to the Court and other interested parties with respect to the services performed by Moelis.

(a)      **Meetings and Calls with Management and Creditors**.  During the Compensation
Period, Moelis participated in calls and meetings with management, the Debtors'
other professionals and creditors and the creditors' advisors.  These calls covered
various topics, including but not limited to the chapter 11 process, liquidity,
financial scenario analysis, crypto market impact on the Debtors' capital structure,
the state of business operations and restructuring strategy.  Moelis prepared
materials for management and creditors and provided strategic advice regarding
these chapter 11 cases. Moelis participated in meetings with the Debtors'
management and board of directors and presented materials regarding the Debtors'

business plan, financials, the prospective sale process and strategic matters.  Moelis also provided updates to the Committee.

(b) **Meetings and Calls with Potential Investors.**  Moelis scheduled and led calls with potential investors to provide guidance on the sale process timeline, chapter 11 proceedings, Debtors' business operations, and potential transactions structures. Moelis coordinated presentations between potential investors, Debtors and their professionals. Moelis also coordinated responses to diligence questions between potential investors and the Debtors.

(c) **Preparation/Review of Various Analyses and Documents.**  Moelis reviewed various iterations of the Debtors' short- and medium-term business plan, operating plans, forecasted operating model, financial statements and financial projections prepared by the Debtors and their professionals.  Moelis conducted substantial due diligence on the Debtors' business operations, financial condition and proposed financial projections and forecasted operating model and attended extensive due diligence meetings with the Debtors, the Debtors' advisors and various parties-in-interest.  Moelis also assessed the Debtors' current capital structure, including the crypto market's impact on account holders and balance sheet cryptocurrency, as well as liquidity.

(d) **Plan of Reorganization Process.**  Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate potential plan of reorganization alternatives and their corresponding impact on account holder recovery. Moelis facilitated diligence for and helped the Debtors prepare materials for various parties in interest in this process.  Moelis helped management to diligence financial models upon which the Debtors could evaluate plan of reorganization alternatives.  In support of these efforts, Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analysis.

(e) **Strategic Alternatives**.  Moelis reviewed and analyzed potential strategic alternatives, including, among other things, M&A transactions, asset sales, and a standalone plan of reorganization.

(f) **Proposal Review**.  Moelis reviewed multiple indications of interest pertaining to the Debtors.  Moelis provided bid comparison materials to the Unsecured Creditors' Committee advisors and Debtors' other professionals.

(g) **Administrative Matters.**  Moelis conducted investment banking and capital market services, including, but not limited to, services related to these chapter 11 cases generally, retention matters, chapter 11 procedures, and communications, administrative functions, and other matters not falling into any of the service categories listed above.

7.    Moelis' time records for the Compensation Period, maintained in accordance with

the Retention Order, are annexed hereto as **Exhibit A**.  Pursuant to the Retention Order, the

requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules have been modified such that Moelis' restructuring professionals are required only to keep reasonably detailed time records in half-hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to maintain time records; Moelis' restructuring professionals are not required to keep time records on a project category basis; and Moelis is not required to provide or conform to any schedules of hourly rates.

8.      To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

## REQUEST FOR REIMBURSEMENT OF EXPENSES
## INCURRED DURING THE COMPENSATION PERIOD

9.      Expenses incurred by Moelis for the Compensation Period totaled $22,850.87, less Moelis' remaining expense advance balance of $17,395.58 (leaving $5,455.29 to be paid by the Debtors upon approval of this Court).  A detailed description of the expenses Moelis incurred during the Compensation Period is annexed hereto as **Exhibit B**.  The expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to retention issues and services performed by Moelis, invoices supporting which are included in **Exhibit B**.

10.     Moelis has made every reasonable effort to minimize its disbursements in these chapter 11 cases.  All of the fees and expenses for which allowance and payment is requested by Moelis in this Application are reasonable and necessary, and Moelis' work was performed for and on behalf of the Debtors during the Compensation Period.  In seeking reimbursement of an

expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.

**WHEREFORE,** pursuant to the Interim Compensation Order, Moelis respectfully requests that an allowance be made to Moelis for 100% of its fees of $200,000 and 100% of its expenses of $22,850.87 incurred during the Compensation Period.  Moelis also respectfully requests authorization for the Debtors to pay to Moelis  $0 in fees (representing Moelis' July Monthly Fee net of crediting pursuant to the Engagement Letter), plus $5,455.29 (representing 100% of the expense reimbursement requested herein net of crediting of Moelis' remaining expense advance balance of $17,395.58).

Dated:  September 15, 2022
New York, New York

                                        **MOELIS & COMPANY LLC**


                                        By: */s/ Jared Dermont*
                                        Name:      Jared Dermont
                                        Title:      Managing Director
                                                    Moelis & Company LLC
                                                    *Investment Banker to the Debtors*
                                                    *and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES

I, Jared Dermont, certify that:

1.      I am a Managing Director and head of the Financial Institutions Group (the "FIG Group") at Moelis & Company LLC ("Moelis"), the investment banker to the Debtors in these chapter 11 cases.  This certification is made pursuant to the *United States Trustee's Guidelines for Reviewing applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330* (the "**Guidelines**") in support of Moelis' foregoing first monthly fee application (the "**Application**").[2]  I am Moelis' Certifying Professional as defined in the Guidelines.

2.      I have read the Application and reviewed the requirements of the Local Rules.  I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, except as specifically indicated to the contrary herein or in the Application or to the extent compliance has been modified or waived by the Retention Order: (a) the Application complies with the Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]     Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

within the Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients (though Moelis normally does not bill its clients by the hour).    In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3.    Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and Local Rules have been modified such that Moelis' investment banking professionals are required only to keep reasonably detailed time records in half-hour increments, Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records, Moelis' restructuring professionals are not required to keep time records on a project category basis, and Moelis is not required to provide or conform to any schedules of hourly rates.    As stated in the Debtors' application to retain Moelis [D.I. 117], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

Dated: September 15, 2022          */s/ Jared Dermont*_____
New York, New York               Jared Dermont
                                 Managing Director
                                 Moelis & Company LLC

2

## EXHIBIT A — SUMMARY TIME RECORDS FOR COMPENSATION PERIOD

| Date | Jared Dermont Managing Director | Michael DiYanni Managing Director | Brian Tichenor Managing Director | Barak Klein Managing Director | Michael Mestayer Executive Director | Cullen Murphy Executive Director | Kenneth Fujita Vice President |
|---|---|---|---|---|---|---|---|
| 07/06/22 | 3.5 hour(s) | 2.5 hour(s) | 3.5 hour(s) | 5.0 hour(s) | 4.5 hour(s) | 5.0 hour(s) | 2.0 hour(s) |
| 07/07/22 | 5.5 hour(s) | 3.5 hour(s) | 4.5 hour(s) | 7.5 hour(s) | 4.0 hour(s) | 7.5 hour(s) | 1.5 hour(s) |
| 07/08/22 | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 3.5 hour(s) | 1.0 hour(s) | 2.5 hour(s) |
| 07/09/22 | - | - | - | - | - | - | 2.0 hour(s) |
| 07/10/22 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 7.0 hour(s) | 1.0 hour(s) | 6.0 hour(s) | 2.0 hour(s) |
| 07/11/22 | 4.0 hour(s) | 4.0 hour(s) | 4.0 hour(s) | 6.5 hour(s) | 3.0 hour(s) | 6.5 hour(s) | 1.5 hour(s) |
| 07/12/22 | 5.0 hour(s) | 4.0 hour(s) | 5.0 hour(s) | 6.5 hour(s) | 3.5 hour(s) | 5.5 hour(s) | 1.5 hour(s) |
| 07/13/22 | 3.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 2.0 hour(s) | 1.5 hour(s) | 2.0 hour(s) |
| 07/14/22 | 3.0 hour(s) | 2.0 hour(s) | 3.0 hour(s) | 3.5 hour(s) | 3.0 hour(s) | 3.5 hour(s) | 1.5 hour(s) |
| 07/15/22 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 2.5 hour(s) | 2.0 hour(s) | 2.5 hour(s) | 2.5 hour(s) |
| 07/16/22 | - | - | - | - | 0.5 hour(s) | - | 1.0 hour(s) |
| 07/17/22 | - | - | - | - | 0.5 hour(s) | - | 1.0 hour(s) |
| 07/18/22 | 3.0 hour(s) | 3.5 hour(s) | 4.0 hour(s) | 5.5 hour(s) | 4.5 hour(s) | 5.5 hour(s) | 1.5 hour(s) |
| 07/19/22 | 2.5 hour(s) | 2.5 hour(s) | 3.5 hour(s) | 2.0 hour(s) | 3.5 hour(s) | 2.0 hour(s) | 2.0 hour(s) |
| 07/20/22 | 2.5 hour(s) | 5.0 hour(s) | 5.0 hour(s) | 6.0 hour(s) | 5.0 hour(s) | 6.0 hour(s) | 1.5 hour(s) |
| 07/21/22 | 2.0 hour(s) | 3.0 hour(s) | 3.5 hour(s) | 3.0 hour(s) | 3.5 hour(s) | 2.5 hour(s) | 0.5 hour(s) |
| 07/22/22 | 2.0 hour(s) | 4.0 hour(s) | 4.0 hour(s) | - | 4.0 hour(s) | - | 1.0 hour(s) |
| 07/23/22 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 2.0 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 7.0 hour(s) |
| 07/24/22 | - | - | - | 3.0 hour(s) | 1.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) |
| 07/25/22 | 1.0 hour(s) | 6.0 hour(s) | 6.0 hour(s) | 4.0 hour(s) | 6.0 hour(s) | 4.0 hour(s) | - |
| 07/26/22 | 2.0 hour(s) | 4.0 hour(s) | 5.0 hour(s) | 2.5 hour(s) | 5.0 hour(s) | 2.5 hour(s) | 0.5 hour(s) |
| 07/27/22 | 3.0 hour(s) | 5.5 hour(s) | 5.5 hour(s) | 1.0 hour(s) | 5.5 hour(s) | 1.0 hour(s) | 1.5 hour(s) |
| 07/28/22 | 5.0 hour(s) | 4.5 hour(s) | 5.5 hour(s) | 5.5 hour(s) | 5.5 hour(s) | 4.5 hour(s) | 2.0 hour(s) |
| 07/29/22 | 4.0 hour(s) | 6.0 hour(s) | 6.0 hour(s) | 8.5 hour(s) | 6.5 hour(s) | 7.5 hour(s) | 3.5 hour(s) |
| 07/30/22 | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.5 hour(s) | 2.0 hour(s) | 2.5 hour(s) |
| 07/31/22 | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 4.5 hour(s) | 1.0 hour(s) | 4.5 hour(s) | 1.5 hour(s) |
| **Total** | **59.5 hour(s)** | **71.5 hour(s)** | **79.5 hour(s)** | **93.0 hour(s)** | **82.5 hour(s)** | **85.0 hour(s)** | **48.0 hour(s)** |

| Date | Brendon Barnwell Associate | Christopher Morris Associate | Jonathan Rotbard Analyst | Erik Asplund Analyst | Junny Yang Summer Associate | Jack Franklin Summer Analyst |
|---|---|---|---|---|---|---|
| 07/06/22 | 5.0 hour(s) | 6.5 hour(s) | 5.0 hour(s) | 6.5 hour(s) | 8.0 hour(s) | 4.0 hour(s) |
| 07/07/22 | 4.0 hour(s) | 7.0 hour(s) | 4.0 hour(s) | 7.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) |
| 07/08/22 | 6.5 hour(s) | 6.5 hour(s) | 5.5 hour(s) | 6.0 hour(s) | 5.0 hour(s) | 4.0 hour(s) |
| 07/09/22 | 3.0 hour(s) | 4.0 hour(s) | 3.5 hour(s) | 4.0 hour(s) | 6.0 hour(s) | 2.0 hour(s) |
| 07/10/22 | 3.0 hour(s) | 5.0 hour(s) | 6.0 hour(s) | 3.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) |
| 07/11/22 | 5.0 hour(s) | 7.0 hour(s) | 8.0 hour(s) | 8.5 hour(s) | 7.0 hour(s) | 2.0 hour(s) |
| 07/12/22 | 5.0 hour(s) | 6.0 hour(s) | 6.5 hour(s) | 6.5 hour(s) | 4.0 hour(s) | 2.0 hour(s) |
| 07/13/22 | 3.0 hour(s) | 4.5 hour(s) | 6.0 hour(s) | 5.0 hour(s) | 3.5 hour(s) | 3.5 hour(s) |
| 07/14/22 | 3.0 hour(s) | 3.5 hour(s) | 4.0 hour(s) | 4.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) |
| 07/15/22 | 2.5 hour(s) | 5.0 hour(s) | 2.5 hour(s) | 5.0 hour(s) | - | - |
| 07/16/22 | 1.0 hour(s) | 8.0 hour(s) | 12.5 hour(s) | 5.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 07/17/22 | 2.0 hour(s) | 5.5 hour(s) | 7.0 hour(s) | 4.5 hour(s) | 4.0 hour(s) | 4.0 hour(s) |
| 07/18/22 | 4.5 hour(s) | 7.5 hour(s) | 6.0 hour(s) | 9.5 hour(s) | 4.0 hour(s) | 4.0 hour(s) |
| 07/19/22 | 3.5 hour(s) | 6.0 hour(s) | 6.0 hour(s) | 7.0 hour(s) | 6.0 hour(s) | 7.0 hour(s) |
| 07/20/22 | 5.0 hour(s) | 9.0 hour(s) | 13.0 hour(s) | 9.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) |
| 07/21/22 | 5.5 hour(s) | 7.0 hour(s) | 9.5 hour(s) | 8.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) |
| 07/22/22 | 5.0 hour(s) | 10.5 hour(s) | 9.0 hour(s) | 10.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 07/23/22 | 6.0 hour(s) | 9.0 hour(s) | 11.5 hour(s) | 8.5 hour(s) | 2.0 hour(s) | 2.0 hour(s) |
| 07/24/22 | 1.5 hour(s) | 5.5 hour(s) | 3.0 hour(s) | 6.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 07/25/22 | 5.0 hour(s) | 7.5 hour(s) | 7.0 hour(s) | 8.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 07/26/22 | 5.5 hour(s) | 7.5 hour(s) | 5.5 hour(s) | 6.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 07/27/22 | 8.0 hour(s) | 6.5 hour(s) | 6.5 hour(s) | 6.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 07/28/22 | 8.5 hour(s) | 5.5 hour(s) | 4.0 hour(s) | 4.5 hour(s) | 9.0 hour(s) | 9.0 hour(s) |
| 07/29/22 | 8.0 hour(s) | 7.0 hour(s) | 10.0 hour(s) | 8.5 hour(s) | 8.5 hour(s) | 6.5 hour(s) |
| 07/30/22 | 2.5 hour(s) | 2.5 hour(s) | 0.5 hour(s) | 2.5 hour(s) | 5.0 hour(s) | 6.0 hour(s) |
| 07/31/22 | 1.5 hour(s) | 1.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 3.0 hour(s) |
| **Total** | **113.0 hour(s)** | **161.0 hour(s)** | **162.5 hour(s)** | **164.0 hour(s)** | **89.0 hour(s)** | **75.0 hour(s)** |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Barak Klein | 7/6/2022 | 5.0 hour(s) | Calls with parties re: plan.  Review of information re: plan treatment.  Discussions re: | BK |
| Brendon Barnwell | 7/6/2022 | 0.5 hour(s) | Calls with company and advisors re diligence | BB |
| Brendon Barnwell | 7/6/2022 | 0.5 hour(s) | Calls with company and advisors re diligence | BB |
| Brendon Barnwell | 7/6/2022 | 1.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 7/6/2022 | 2.0 hour(s) | Review plan materials; prepare analysis and materials re same; internal discussions re | BB |
| Brendon Barnwell | 7/6/2022 | 0.5 hour(s) | General administrative matters | BB |
| Brian Tichenor | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/6/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/6/2022 | 1.0 hour(s) | Moelis discussion on buyer diligence treatment | CH |
| Christopher Morris | 7/6/2022 | 1.0 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/6/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/6/2022 | 5.0 hour(s) | Calls with parties re: plan.  Review of information re: plan treatment.  Discussions re: | CM |
| Erik Asplund | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/6/2022 | 1.0 hour(s) | Moelis discussion on buyer diligence treatment | EA |
| Erik Asplund | 7/6/2022 | 1.0 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/6/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/6/2022 | 2.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jack Franklin | 7/6/2022 | 0.5 hour(s) | Diligence catch-up - internal team meeting | JF |
| Jack Franklin | 7/6/2022 | 1.0 hour(s) | Updated buyer log | JF |
| Jack Franklin | 7/6/2022 | 0.5 hour(s) | Internal administrative sync | JF |
| Jared Dermont | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/6/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/6/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/6/2022 | 1.0 hour(s) | Meeting with internal team | JR |
| Jonathan Rotbard | 7/6/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/6/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/6/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Junny Yang | 7/6/2022 | 5.0 hour(s) | Investor tracker update | JY |
| Junny Yang | 7/6/2022 | 2.0 hour(s) | Crypto research for the internal Moelis team | JY |
| Junny Yang | 7/6/2022 | 0.5 hour(s) | Diligence catch-up - internal team meeting | JY |
| Junny Yang | 7/6/2022 | 0.5 hour(s) | Internal administrative sync | JY |
| Kenneth Fujita | 7/6/2022 | 1.0 hour(s) | Moelis discussion on buyer diligence treatment | KF |
| Kenneth Fujita | 7/6/2022 | 1.0 hour(s) | Diligence discussion with Voyager | KF |
| Michael DiYanni | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with Voyager on outstanding diligence items | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with Voyager on outstanding diligence items | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Internal call on diligence / process | MM |
| Barak Klein | 7/7/2022 | 4.0 hour(s) | Review filings documents. Review declaration | BK |
| Barak Klein | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | BK |
| Barak Klein | 7/7/2022 | 2.0 hour(s) | Calls and communications re: sale process | BK |
| Brendon Barnwell | 7/7/2022 | 1.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 7/7/2022 | 1.0 hour(s) | Calls with company advisors re diligence | BB |
| Brendon Barnwell | 7/7/2022 | 0.5 hour(s) | Preparation of materials re standalone plan | BB |
| Brendon Barnwell | 7/7/2022 | 1.0 hour(s) | Internal calls re process, plan analysis | BB |
| Brian Tichenor | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | BT |
| Brian Tichenor | 7/7/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 7/7/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | CH |
| Christopher Morris | 7/7/2022 | 3.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/7/2022 | 4.0 hour(s) | Review filings documents.  Review declaration | CM |
| Cullen Murphy | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | CM |
| Cullen Murphy | 7/7/2022 | 2.0 hour(s) | Calls and communications re: sale process | CM |
| Erik Asplund | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 7/7/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | EA |
| Erik Asplund | 7/7/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JF |
| Jack Franklin | 7/7/2022 | 0.5 hour(s) | Diligence tracker walk through meeting with junior Moelis team | JF |
| Jack Franklin | 7/7/2022 | 0.5 hour(s) | Internal process call | JF |
| Jared Dermont | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | JD |
| Jared Dermont | 7/7/2022 | 1.0 hour(s) | First day hearing preparation with Kirkland & Ellis | JD |
| Jared Dermont | 7/7/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JR |
| Jonathan Rotbard | 7/7/2022 | 1.0 hour(s) | Meeting with internal team | JR |
| Jonathan Rotbard | 7/7/2022 | 0.5 hour(s) | Internal process call | JR |
| Jonathan Rotbard | 7/7/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/7/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/7/2022 | 0.5 hour(s) | 13 week cash flow meeting | JY |
| Junny Yang | 7/7/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JY |
| Junny Yang | 7/7/2022 | 0.5 hour(s) | Diligence tracker walk through meeting with junior Moelis team | JY |
| Junny Yang | 7/7/2022 | 0.5 hour(s) | Internal process call | JY |
| Kenneth Fujita | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | KF |
| Michael DiYanni | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | MD |
| Michael Mestayer | 7/7/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/7/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/7/2022 | 0.5 hour(s) | Call with BRG on 13 week cash flow | MM |
| Michael Mestayer | 7/7/2022 | 0.5 hour(s) | Internal call on process | MM |
| Michael Mestayer | 7/7/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/8/2022 | 2.0 hour(s) | First day hearing | BK |
| Brendon Barnwell | 7/8/2022 | 2.0 hour(s) | First day hearings | BB |
| Brendon Barnwell | 7/8/2022 | 1.0 hour(s) | Calls with company and advisors re diligence; emails and analysis re same | BB |
| Brendon Barnwell | 7/8/2022 | 0.5 hour(s) | Communications with advisors and company re trading suspension | BB |
| Brendon Barnwell | 7/8/2022 | 1.5 hour(s) | Preparation of process letter, timeline; internal discussions re same | BB |
| Brendon Barnwell | 7/8/2022 | 1.5 hour(s) | Preparation of retention application; internal communications re same | BB |
| Brian Tichenor | 7/8/2022 | 2.0 hour(s) | First day hearing | BT |
| Christopher Morris | 7/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/8/2022 | 2.5 hour(s) | First day hearing | CH |
| Christopher Morris | 7/8/2022 | 0.5 hour(s) | Moelis discussion on buyer diligence treatment | CH |
| Christopher Morris | 7/8/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/8/2022 | 2.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/8/2022 | 1.0 hour(s) | First day hearing | CM |
| Erik Asplund | 7/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/8/2022 | 2.0 hour(s) | First day hearing | EA |
| Erik Asplund | 7/8/2022 | 0.5 hour(s) | Moelis discussion on buyer diligence treatment | EA |
| Erik Asplund | 7/8/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/8/2022 | 2.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/8/2022 | 1.0 hour(s) | Investor tracker update | JF |
| Jack Franklin | 7/8/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/8/2022 | 2.0 hour(s) | First day hearing | JF |
| Jack Franklin | 7/8/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jared Dermont | 7/8/2022 | 2.0 hour(s) | First day hearing | JD |
| Jonathan Rotbard | 7/8/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/8/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/8/2022 | 2.5 hour(s) | First day hearing | JR |
| Jonathan Rotbard | 7/8/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/8/2022 | 2.0 hour(s) | Investor tracker update | JY |
| Junny Yang | 7/8/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/8/2022 | 2.0 hour(s) | First day hearing | JY |
| Junny Yang | 7/8/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Kenneth Fujita | 7/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | KF |
| Kenneth Fujita | 7/8/2022 | 2.0 hour(s) | First day hearing | KF |
| Michael DiYanni | 7/8/2022 | 2.0 hour(s) | First day hearing | MD |
| Michael Mestayer | 7/8/2022 | 0.5 hour(s) | Call with Voyager on outstanding diligence items | MM |
| Michael Mestayer | 7/8/2022 | 2.0 hour(s) | First Day Hearing | MM |
| Michael Mestayer | 7/8/2022 | 0.5 hour(s) | Initial call with a potential investor | MM |
| Michael Mestayer | 7/8/2022 | 0.5 hour(s) | Internal call on diligence | MM |
| Brendon Barnwell | 7/9/2022 | 2.0 hour(s) | Financial analysis re potential plans; internal communications re same | BB |
| Brendon Barnwell | 7/9/2022 | 1.0 hour(s) | Preparation of process letter, timeline; internal discussions re same | BB |
| Christopher Morris | 7/9/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/9/2022 | 3.5 hour(s) | Bid analysis comparison development | CH |
| Erik Asplund | 7/9/2022 | 2.5 hour(s) | Moelis financial analysis discussion | EA |
| Erik Asplund | 7/9/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/9/2022 | 2.0 hour(s) | Financial analysis drafting session | JF |
| Jonathan Rotbard | 7/9/2022 | 2.0 hour(s) | Financial analysis drafting session | JR |
| Jonathan Rotbard | 7/9/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/9/2022 | 4.0 hour(s) | Investor tracker update | JY |
| Junny Yang | 7/9/2022 | 2.0 hour(s) | Financial analysis drafting session | JY |
| Kenneth Fujita | 7/9/2022 | 2.0 hour(s) | Financial analysis drafting session | KF |
| Jonathan Rotbard | 7/10/2022 | 1.5 hour(s) | Meetings with buyers | JR |
| Barak Klein | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 7/10/2022 | 2.0 hour(s) | Calls re: bidders. Emails re: sales process. Review documents re: diligence | BK |
| Barak Klein | 7/10/2022 | 4.0 hour(s) | Calls internal re: buyers. Calls with bidders. Call with counsel re: process | BK |
| Brendon Barnwell | 7/10/2022 | 1.0 hour(s) | Financial analysis re potential plans; internal communications re same | BB |
| Brendon Barnwell | 7/10/2022 | 1.0 hour(s) | Preparation of process letter, timeline; internal discussions re same | BB |
| Brendon Barnwell | 7/10/2022 | 1.0 hour(s) | Calls with advisors and company re diligence, business plan, 13wcf | BB |
| Brian Tichenor | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Christopher Morris | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | CH |
| Christopher Morris | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 7/10/2022 | 0.5 hour(s) | Financial analysis discussion with internal team | CH |

| | | | | |
|---|---|---|---|---|
| Christopher Morris | 7/10/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/10/2022 | 2.0 hour(s) | Financial analysis development | CH |
| Cullen Murphy | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 7/10/2022 | 2.0 hour(s) | Calls re: bidders. Emails re: sales process. Review documents re: diligence | CM |
| Cullen Murphy | 7/10/2022 | 3.0 hour(s) | Calls internal re: buyers. Calls with bidders. Call with counsel re: process | CM |
| Erik Asplund | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | EA |
| Erik Asplund | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | EA |
| Erik Asplund | 7/10/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/10/2022 | 1.0 hour(s) | BRG Moelis discussion on financial analysis | JF |
| Jack Franklin | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | JF |
| Jared Dermont | 7/10/2022 | 1.0 hour(s) | Moelis internal financial analysis discussion | JD |
| Jonathan Rotbard | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | JR |
| Jonathan Rotbard | 7/10/2022 | 1.0 hour(s) | BRG and Moelis financial analysis call | JR |
| Jonathan Rotbard | 7/10/2022 | 3.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/10/2022 | 1.0 hour(s) | BRG Moelis sync | JY |
| Junny Yang | 7/10/2022 | 0.5 hour(s) | Moelis financial analysis discussion | JY |
| Kenneth Fujita | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | KF |
| Kenneth Fujita | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 7/10/2022 | 0.5 hour(s) | Moelis financial analysis discussion | KF |
| Michael DiYanni | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael Mestayer | 7/10/2022 | 0.5 hour(s) | Call with BRG on financials | MM |
| Michael Mestayer | 7/10/2022 | 0.5 hour(s) | Internal call on financial analysis | MM |
| Barak Klein | 7/11/2022 | 2.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/11/2022 | 2.0 hour(s) | Moelis process letter discussion with Kirkland & Ellis | BK |
| Barak Klein | 7/11/2022 | 2.0 hour(s) | Review documents and presentations.  Calls with counsel and with team re: sale | BK |
| Brendon Barnwell | 7/11/2022 | 2.5 hour(s) | Calls with potential investors, company re diligence, timeline | BB |
| Brendon Barnwell | 7/11/2022 | 1.0 hour(s) | Preparation of process letter, timeline; internal discussions re same | BB |
| Brendon Barnwell | 7/11/2022 | 1.5 hour(s) | Preparation of retention application; internal communications re same | BB |
| Brian Tichenor | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | BT |
| Christopher Morris | 7/11/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/11/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | CH |
| Christopher Morris | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | CH |
| Christopher Morris | 7/11/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/11/2022 | 2.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/11/2022 | 2.0 hour(s) | Moelis process letter discussion with Kirkland & Ellis | CM |
| Cullen Murphy | 7/11/2022 | 2.0 hour(s) | Review documents and presentations.  Calls with counsel and with team re: sale | CM |
| Erik Asplund | 7/11/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/11/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | EA |
| Erik Asplund | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | EA |
| Erik Asplund | 7/11/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/11/2022 | 1.0 hour(s) | Buyer's list + diligence tracker materials updated | JF |
| Jack Franklin | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion | JF |
| Jack Franklin | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jared Dermont | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | JD |
| Jonathan Rotbard | 7/11/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/11/2022 | 0.5 hour(s) | Internal diligence call | JR |
| Jonathan Rotbard | 7/11/2022 | 0.5 hour(s) | Internal process letter discussion | JR |
| Jonathan Rotbard | 7/11/2022 | 4.0 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/11/2022 | 0.5 hour(s) | Recurring diligence meeting with Voyager team | JR |
| Jonathan Rotbard | 7/11/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/11/2022 | 2.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Junny Yang | 7/11/2022 | 2.0 hour(s) | Buyer's list + diligence tracker materials updated | JY |
| Junny Yang | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion | JY |
| Junny Yang | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Junny Yang | 7/11/2022 | 2.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Kenneth Fujita | 7/11/2022 | 0.5 hour(s) | Diligence discussion with Voyager | KF |
| Kenneth Fujita | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | KF |
| Kenneth Fujita | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | KF |
| Michael DiYanni | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | MD |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Internal call on buyers | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/12/2022 | 2.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 7/12/2022 | 3.0 hour(s) | Review of emails and documents re: diligence and process | BK |
| Brendon Barnwell | 7/12/2022 | 2.0 hour(s) | Calls with potential investors, management re diligence, timeline | BB |
| Brendon Barnwell | 7/12/2022 | 2.0 hour(s) | Calls with advisors and company re diligence, business plan, 13wcf | BB |
| Brendon Barnwell | 7/12/2022 | 1.0 hour(s) | Preparation of retention application; internal communications re same | BB |
| Brian Tichenor | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | BT |

| Name | Date | Time | Description | Initials |
|---|---|---|---|---|
| Brian Tichenor | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 7/12/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 7/12/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/12/2022 | 1.5 hour(s) | Diligence | CH |
| Cullen Murphy | 7/12/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 7/12/2022 | 3.0 hour(s) | Review of emails and documents re: diligence and process | CM |
| Erik Asplund | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 7/12/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/12/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/12/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JF |
| Jared Dermont | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 7/12/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/12/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 7/12/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JR |
| Jonathan Rotbard | 7/12/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JR |
| Jonathan Rotbard | 7/12/2022 | 3.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/12/2022 | 2.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Junny Yang | 7/12/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JY |
| Kenneth Fujita | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Michael DiYanni | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael Mestayer | 7/12/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/12/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/12/2022 | 1.0 hour(s) | Business plan update | MM |
| Michael Mestayer | 7/12/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/12/2022 | 0.5 hour(s) | Internal call on cash burn | MM |
| Barak Klein | 7/13/2022 | 0.5 hour(s) | Calls with Kirkland & Ellis to discuss next steps | BK |
| Barak Klein | 7/13/2022 | 2.5 hour(s) | Review of documents.  Call with bidders | BK |
| Brendon Barnwell | 7/13/2022 | 1.5 hour(s) | Calls with advisors and company re next steps, diligence, business plan, 13wcf | BB |
| Brendon Barnwell | 7/13/2022 | 1.5 hour(s) | Preparation of retention application; communications re same | BB |
| Brian Tichenor | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | BT |
| Brian Tichenor | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | BT |
| Christopher Morris | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | CH |
| Christopher Morris | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | CH |
| Christopher Morris | 7/13/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/13/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | CM |
| Cullen Murphy | 7/13/2022 | 1.0 hour(s) | Review of documents.  Call with bidders. | CM |
| Erik Asplund | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and strategy | EA |
| Erik Asplund | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | EA |
| Erik Asplund | 7/13/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/13/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/13/2022 | 1.0 hour(s) | Process letter comments | JF |
| Jack Franklin | 7/13/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JF |
| Jack Franklin | 7/13/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jared Dermont | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | JD |
| Jared Dermont | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | JD |
| Jonathan Rotbard | 7/13/2022 | 1.5 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 7/13/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/13/2022 | 2.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/13/2022 | 1.0 hour(s) | Discussion with advisors and Voyager management | JR |
| Jonathan Rotbard | 7/13/2022 | 0.5 hour(s) | Debrief discussion with K&E | JR |
| Junny Yang | 7/13/2022 | 1.0 hour(s) | Process letter comments | JY |
| Junny Yang | 7/13/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JY |
| Junny Yang | 7/13/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Kenneth Fujita | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | KF |
| Kenneth Fujita | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | KF |
| Kenneth Fujita | 7/13/2022 | 0.5 hour(s) | Diligence discussion with Voyager | KF |
| Michael DiYanni | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | MD |
| Michael DiYanni | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | MD |
| Michael Mestayer | 7/13/2022 | 0.5 hour(s) | Call with Kirkland on next steps | MM |
| Michael Mestayer | 7/13/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/13/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/14/2022 | 2.5 hour(s) | Calls with buyers and internal call re: crypto treatment and call with counsel | BK |
| Brendon Barnwell | 7/14/2022 | 1.5 hour(s) | Calls with advisors and company re next steps, diligence, business plan, 13wcf | BB |
| Brendon Barnwell | 7/14/2022 | 0.5 hour(s) | Call with company and advisors re regulatory environment | BB |
| Brendon Barnwell | 7/14/2022 | 1.0 hour(s) | Preparation of retention application; communications re same | BB |
| Brian Tichenor | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BT |

| | | | | |
|---|---|---|---|---|
| Brian Tichenor | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/14/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/14/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/14/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/14/2022 | 2.5 hour(s) | Calls with buyers and internal call re: crypto treatment and call with counsel | CM |
| Erik Asplund | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/14/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/14/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/14/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JF |
| Jack Franklin | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis and Moelis | JF |
| Jared Dermont | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/14/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/14/2022 | 0.5 hour(s) | Discussion with advisor team | JR |
| Jonathan Rotbard | 7/14/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JR |
| Jonathan Rotbard | 7/14/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/14/2022 | 1.5 hour(s) | Meetings with buyers | JR |
| Junny Yang | 7/14/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JY |
| Junny Yang | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis and Moelis | JY |
| Kenneth Fujita | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis and Moelis | KF |
| Michael DiYanni | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/14/2022 | 1.0 hour(s) | Business plan update | MM |
| Michael Mestayer | 7/14/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/14/2022 | 0.5 hour(s) | Crypto regulatory environment call | MM |
| Michael Mestayer | 7/14/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/14/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/15/2022 | 2.5 hour(s) | Calls with potential investors | BK |
| Brendon Barnwell | 7/15/2022 | 0.5 hour(s) | Call with company and advisors re diligence | BB |
| Brendon Barnwell | 7/15/2022 | 1.0 hour(s) | Preparation of retention application; communications re same | BB |
| Brendon Barnwell | 7/15/2022 | 1.0 hour(s) | Calls with potential investors re diligence, timeline | BB |
| Brian Tichenor | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/15/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/15/2022 | 1.0 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/15/2022 | 0.5 hour(s) | Discussion on buyer outreach with internal Moelis team | CH |
| Christopher Morris | 7/15/2022 | 2.0 hour(s) | Prepared schedule 1 and 2 for court filing | CH |
| Cullen Murphy | 7/15/2022 | 2.5 hour(s) | Calls with potential investors | CM |
| Erik Asplund | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/15/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/15/2022 | 1.0 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/15/2022 | 0.5 hour(s) | Discussion on buyer outreach with internal Moelis team | EA |
| Erik Asplund | 7/15/2022 | 2.0 hour(s) | Prepared schedule 1 and 2 for court filing | EA |
| Jared Dermont | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jonathan Rotbard | 7/15/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/15/2022 | 1.0 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/15/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Kenneth Fujita | 7/15/2022 | 0.5 hour(s) | Discussion on buyer outreach with internal Moelis team | KF |
| Kenneth Fujita | 7/15/2022 | 2.0 hour(s) | Reviewed Retention Application | KF |
| Michael DiYanni | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/15/2022 | 0.5 hour(s) | Internal diligence call | MM |
| Michael Mestayer | 7/15/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/15/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/15/2022 | 0.5 hour(s) | Internal call on diligence | MM |
| Brendon Barnwell | 7/16/2022 | 0.5 hour(s) | Discussion with advisors re Coinify | BB |
| Brendon Barnwell | 7/16/2022 | 0.5 hour(s) | Preparation of retention application; communications re same | BB |
| Christopher Morris | 7/16/2022 | 2.0 hour(s) | Coordinated diligence with Coinify team | CH |
| Christopher Morris | 7/16/2022 | 6.0 hour(s) | Created materials ahead of call with Voyager, BRG, Kirkland & Ellis, and Moelis | CH |
| Erik Asplund | 7/16/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/16/2022 | 2.0 hour(s) | Coordinated diligence with Coinify team | EA |
| Erik Asplund | 7/16/2022 | 2.0 hour(s) | Created materials ahead of call with Voyager, BRG, Kirkland & Ellis, and Moelis | EA |
| Jack Franklin | 7/16/2022 | 2.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jonathan Rotbard | 7/16/2022 | 4.0 hour(s) | Work on presentation materials | JR |
| Jonathan Rotbard | 7/16/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/16/2022 | 7.0 hour(s) | Work on Excel analysis to show customer recoveries under different scenarios | JR |
| Junny Yang | 7/16/2022 | 1.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Kenneth Fujita | 7/16/2022 | 1.0 hour(s) | Reviewed presentation materials for the Voyager team | KF |
| Michael Mestayer | 7/16/2022 | 0.5 hour(s) | Call with K&E on Coinify | MM |

6

| | | | | |
|---|---|---|---|---|
| Brendon Barnwell | 7/17/2022 | 2.0 hour(s) | Preparation of retention application; communications re same | BB |
| Christopher Morris | 7/17/2022 | 1.0 hour(s) | Responded to buyer diligence requests | CH |
| Christopher Morris | 7/17/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/17/2022 | 3.5 hour(s) | Created materials ahead of meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Erik Asplund | 7/17/2022 | 1.5 hour(s) | Responded to buyer diligence requests | EA |
| Erik Asplund | 7/17/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/17/2022 | 2.0 hour(s) | Created materials ahead of meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Jack Franklin | 7/17/2022 | 4.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jonathan Rotbard | 7/17/2022 | 5.0 hour(s) | Created materials ahead of meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JR |
| Jonathan Rotbard | 7/17/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/17/2022 | 4.0 hour(s) | Created materials ahead of meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JY |
| Kenneth Fujita | 7/17/2022 | 1.0 hour(s) | Reviewed presentation materials | KF |
| Michael Mestayer | 7/17/2022 | 0.5 hour(s) | Call with Coinify team | MM |
| Barak Klein | 7/18/2022 | 2.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/18/2022 | 1.5 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 7/18/2022 | 2.0 hour(s) | Review of emails and documents re: diligence and process | BK |
| Brendon Barnwell | 7/18/2022 | 2.0 hour(s) | Calls with potential investors re diligence, timeline | BB |
| Brendon Barnwell | 7/18/2022 | 1.0 hour(s) | Calls with company and advisors re diligence; internal communications re same | BB |
| Brendon Barnwell | 7/18/2022 | 1.5 hour(s) | Preparation of retention app; communications re same | BB |
| Brian Tichenor | 7/18/2022 | 3.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Christopher Morris | 7/18/2022 | 2.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/18/2022 | 1.0 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/18/2022 | 1.0 hour(s) | Prepared schedule 1 and 2 for court filing | CH |
| Christopher Morris | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 7/18/2022 | 2.0 hour(s) | Responded to buyer diligence requests | CH |
| Cullen Murphy | 7/18/2022 | 2.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/18/2022 | 1.5 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 7/18/2022 | 2.0 hour(s) | Review of emails and documents re: diligence and process | CM |
| Erik Asplund | 7/18/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/18/2022 | 1.0 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/18/2022 | 1.0 hour(s) | Prepared schedule 1 and 2 for court filing | EA |
| Erik Asplund | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 7/18/2022 | 4.0 hour(s) | Responded to buyer diligence requests | EA |
| Jack Franklin | 7/18/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JF |
| Jack Franklin | 7/18/2022 | 2.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jared Dermont | 7/18/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Jonathan Rotbard | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JR |
| Jonathan Rotbard | 7/18/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/18/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/18/2022 | 3.0 hour(s) | Meetings with buyers | JR |
| Junny Yang | 7/18/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JY |
| Junny Yang | 7/18/2022 | 1.5 hour(s) | Preparation of schedules 1 & 2 for retention declaration | JY |
| Kenneth Fujita | 7/18/2022 | 1.0 hour(s) | Diligence discussion with Voyager | KF |
| Kenneth Fujita | 7/18/2022 | 0.5 hour(s) | Reviewed Retention Application | KF |
| Michael DiYanni | 7/18/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Diligence call with company | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Internal diligence call | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | BK |
| Barak Klein | 7/19/2022 | 1.5 hour(s) | Review of documents and review of emails | BK |
| Brendon Barnwell | 7/19/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/19/2022 | 1.5 hour(s) | Preparation of retention app; communications re same | BB |
| Brian Tichenor | 7/19/2022 | 2.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | BT |
| Brian Tichenor | 7/19/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/19/2022 | 2.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Moelis and Coinify strategy discussion | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Discussion with legal department on Voyager about an NDA for a buyer | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | CH |
| Christopher Morris | 7/19/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | CM |
| Cullen Murphy | 7/19/2022 | 1.5 hour(s) | Review of documents and review of emails. | CM |
| Erik Asplund | 7/19/2022 | 2.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Moelis and Coinify strategy discussion | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Discussion with legal department on Voyager about an NDA for a buyer | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | EA |

| Erik Asplund | 7/19/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
|---|---|---|---|---|
| Jack Franklin | 7/19/2022 | 1.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jack Franklin | 7/19/2022 | 5.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jack Franklin | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | JF |
| Jack Franklin | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jared Dermont | 7/19/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | JD |
| Jared Dermont | 7/19/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/19/2022 | 0.5 hour(s) | Recurring diligence meeting with Voyager team | JR |
| Jonathan Rotbard | 7/19/2022 | 3.0 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/19/2022 | 0.5 hour(s) | Discussion with Coinify management | JR |
| Jonathan Rotbard | 7/19/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/19/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/19/2022 | 1.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Junny Yang | 7/19/2022 | 4.0 hour(s) | Crypto research for the internal Moelis team | JY |
| Junny Yang | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | JY |
| Junny Yang | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Kenneth Fujita | 7/19/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | KF |
| Kenneth Fujita | 7/19/2022 | 0.5 hour(s) | Moelis and Coinify strategy discussion | KF |
| Kenneth Fujita | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | KF |
| Kenneth Fujita | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | KF |
| Michael DiYanni | 7/19/2022 | 2.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | MD |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Call with Coinify team | MM |
| Michael Mestayer | 7/19/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Internal discussion with K&E and Moelis | MM |
| Barak Klein | 7/20/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | BK |
| Barak Klein | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | BK |
| Barak Klein | 7/20/2022 | 1.0 hour(s) | Internal conversation re: crypto issues | BK |
| Barak Klein | 7/20/2022 | 1.5 hour(s) | Review of presentations and documents re: diligence | BK |
| Barak Klein | 7/20/2022 | 1.0 hour(s) | Calls with advisors | BK |
| Brendon Barnwell | 7/20/2022 | 2.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/20/2022 | 1.0 hour(s) | Call with company, advisors re business plan | BB |
| Brendon Barnwell | 7/20/2022 | 1.0 hour(s) | Call with company re internal finance team | BB |
| Brendon Barnwell | 7/20/2022 | 0.5 hour(s) | Call with company advisors re legal | BB |
| Brian Tichenor | 7/20/2022 | 3.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | BT |
| Brian Tichenor | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | BT |
| Christopher Morris | 7/20/2022 | 3.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | CH |
| Christopher Morris | 7/20/2022 | 1.0 hour(s) | Moelis, BRG, and Voyager discussed the Business Plan draft | CH |
| Christopher Morris | 7/20/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/20/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 7/20/2022 | 3.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/20/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | CM |
| Cullen Murphy | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | CM |
| Cullen Murphy | 7/20/2022 | 1.0 hour(s) | Internal conversation re: crypto issues | CM |
| Cullen Murphy | 7/20/2022 | 1.5 hour(s) | Review of presentations and documents re: diligence | CM |
| Cullen Murphy | 7/20/2022 | 1.0 hour(s) | Calls with advisors | CM |
| Erik Asplund | 7/20/2022 | 3.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | EA |
| Erik Asplund | 7/20/2022 | 1.0 hour(s) | Moelis, BRG, and Voyager discussed the Business Plan draft | EA |
| Erik Asplund | 7/20/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/20/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Erik Asplund | 7/20/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/20/2022 | 1.0 hour(s) | Internal Moelis meetings | JF |
| Jack Franklin | 7/20/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/20/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jack Franklin | 7/20/2022 | 1.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jared Dermont | 7/20/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland business plan discussion | JD |
| Jared Dermont | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | JD |
| Jonathan Rotbard | 7/20/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/20/2022 | 1.0 hour(s) | Advisor discussion on financial analysis | JR |
| Jonathan Rotbard | 7/20/2022 | 5.0 hour(s) | Work on financial analysis for potential bidders | JR |
| Jonathan Rotbard | 7/20/2022 | 0.5 hour(s) | Legal discussion with K&E | JR |
| Jonathan Rotbard | 7/20/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/20/2022 | 3.5 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/20/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/20/2022 | 1.0 hour(s) | Legal discussion with K&E | JY |
| Junny Yang | 7/20/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/20/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Junny Yang | 7/20/2022 | 1.0 hour(s) | Crypto research for the internal Moelis team | JY |
| Kenneth Fujita | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | KF |
| Kenneth Fujita | 7/20/2022 | 1.0 hour(s) | Moelis, BRG, and Voyager discussed the Business Plan draft | KF |

| | | | | |
|---|---|---|---|---|
| Michael DiYanni | 7/20/2022 | 3.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | MD |
| Michael DiYanni | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | MD |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Prep call with Coinify team | MM |
| Michael Mestayer | 7/20/2022 | 1.0 hour(s) | Call with potential investor and Coinify | MM |
| Michael Mestayer | 7/20/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Weekly call with BRG, K&E and Company | MM |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/21/2022 | 1.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/21/2022 | 1.5 hour(s) | Calls and communications re: sale process | BK |
| Brendon Barnwell | 7/21/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/21/2022 | 2.5 hour(s) | Review and analysis of bidding procedures, motion, declaration; communications re | BB |
| Brendon Barnwell | 7/21/2022 | 1.0 hour(s) | Internal calls re process, business plan | BB |
| Brian Tichenor | 7/21/2022 | 2.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/21/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/21/2022 | 2.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/21/2022 | 0.5 hour(s) | Moelis discussion on coin asset treatment | CH |
| Christopher Morris | 7/21/2022 | 1.0 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 7/21/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/21/2022 | 2.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/21/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/21/2022 | 1.5 hour(s) | Calls and communications re: sale process | CM |
| Erik Asplund | 7/21/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/21/2022 | 0.5 hour(s) | Moelis discussion on coin asset treatment | EA |
| Erik Asplund | 7/21/2022 | 1.0 hour(s) | Diligence discussion with broader Moelis team | EA |
| Erik Asplund | 7/21/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/21/2022 | 4.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/21/2022 | 1.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jack Franklin | 7/21/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jared Dermont | 7/21/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/21/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/21/2022 | 2.0 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/21/2022 | 4.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/21/2022 | 0.5 hour(s) | Internal discussion on balance sheet | JR |
| Jonathan Rotbard | 7/21/2022 | 3.0 hour(s) | Investor meetings with buyers | JR |
| Junny Yang | 7/21/2022 | 1.0 hour(s) | Crypto pricing analysis materials update | JY |
| Junny Yang | 7/21/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Kenneth Fujita | 7/21/2022 | 0.5 hour(s) | Moelis discussion on coin asset treatment | KF |
| Michael DiYanni | 7/21/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/21/2022 | 0.5 hour(s) | Moelis discussion on coin asset treatment | MD |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/21/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Bidding procedures call | MM |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Brendon Barnwell | 7/22/2022 | 1.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/22/2022 | 1.0 hour(s) | Review and analysis of potential investor proposals | BB |
| Brendon Barnwell | 7/22/2022 | 1.0 hour(s) | Review and analysis of U.S. Trustee questions, comments re retention app | BB |
| Brendon Barnwell | 7/22/2022 | 1.5 hour(s) | Review and analysis of declaration re bidding procedures; communications re same | BB |
| Brian Tichenor | 7/22/2022 | 4.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 7/22/2022 | 4.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/22/2022 | 4.0 hour(s) | Potential investor proposal review and analysis | CH |
| Christopher Morris | 7/22/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/22/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Erik Asplund | 7/22/2022 | 4.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/22/2022 | 3.0 hour(s) | Potential investor proposal review and analysis | EA |
| Erik Asplund | 7/22/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/22/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Jack Franklin | 7/22/2022 | 0.5 hour(s) | Responded to diligence questions from potential investors | JF |
| Jack Franklin | 7/22/2022 | 0.5 hour(s) | Responded to diligence questions from potential investors | JF |
| Jared Dermont | 7/22/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jonathan Rotbard | 7/22/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/22/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/22/2022 | 0.5 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/22/2022 | 4.0 hour(s) | Work on spreading potential investor proposals | JR |
| Jonathan Rotbard | 7/22/2022 | 3.0 hour(s) | Investor meetings with buyers | JR |
| Junny Yang | 7/22/2022 | 0.5 hour(s) | Responded to diligence questions from potential investors | JY |
| Junny Yang | 7/22/2022 | 0.5 hour(s) | Crypto research for the internal Moelis team | JY |
| Kenneth Fujita | 7/22/2022 | 1.0 hour(s) | Reviewed materials prepared for the Voyager team | KF |
| Michael DiYanni | 7/22/2022 | 4.0 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/22/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/22/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/22/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/22/2022 | 1.5 hour(s) | P&L Call with BRG/Company | MM |
| Barak Klein | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss potential investor | BK |
| Barak Klein | 7/23/2022 | 1.0 hour(s) | Calls re: sale process.  Call with advisors. Review of emails | BK |

| | | | | |
|---|---|---|---|---|
| Brendon Barnwell | 7/23/2022 | 3.5 hour(s) | Reviewed and analyzed materials for the Voyager team | BB |
| Brendon Barnwell | 7/23/2022 | 2.5 hour(s) | Review and analysis of U.S. Trustee questions, comments re retention app; preparation of responses; communications re same | BB |
| Brian Tichenor | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss potential investor | BT |
| Christopher Morris | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss potential investor | CH |
| Christopher Morris | 7/23/2022 | 8.0 hour(s) | Built presentation materials centered around potential investor proposals | CH |
| Cullen Murphy | 7/23/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the a potential investor | CM |
| Cullen Murphy | 7/23/2022 | 1.0 hour(s) | Calls re: sale process. Call with advisors. Review of emails. | CM |
| Erik Asplund | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss potential investor | EA |
| Erik Asplund | 7/23/2022 | 6.0 hour(s) | Built presentation materials centered around potential investor proposals | EA |
| Erik Asplund | 7/23/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/23/2022 | 2.0 hour(s) | Built presentation materials centered around potential investor proposals | JF |
| Jared Dermont | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss a potential bid proposal | JD |
| Jonathan Rotbard | 7/23/2022 | 1.0 hour(s) | Advisor meeting to discuss potential investor proposals | JR |
| Jonathan Rotbard | 7/23/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/23/2022 | 8.5 hour(s) | Built presentation materials centered around potential investor proposals | JR |
| Junny Yang | 7/23/2022 | 2.0 hour(s) | Built presentation materials centered around potential investor proposals | JY |
| Kenneth Fujita | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss an investor proposal | KF |
| Kenneth Fujita | 7/23/2022 | 6.0 hour(s) | Reviewed materials prepared for the Voyager team | KF |
| Michael DiYanni | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss a potential investor | MD |
| Michael Mestayer | 7/23/2022 | 1.0 hour(s) | K&E call on buyer proposal | MM |
| Barak Klein | 7/24/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Voyager and Moelis to discuss potential bid | BK |
| Barak Klein | 7/24/2022 | 2.0 hour(s) | Review of presentation and diligence materials | BK |
| Brendon Barnwell | 7/24/2022 | 1.5 hour(s) | Calls with company, advisors re potential investor proposals | BB |
| Christopher Morris | 7/24/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/24/2022 | 3.5 hour(s) | Built presentation materials to analyze potential investors | CH |
| Cullen Murphy | 7/24/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, Voyager and Moelis to discuss a potential investor proposal | CM |
| Cullen Murphy | 7/24/2022 | 2.0 hour(s) | Review of presentation and diligence materials | CM |
| Erik Asplund | 7/24/2022 | 3.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/24/2022 | 2.5 hour(s) | Built presentation materials to analyze potential investors | EA |
| Jack Franklin | 7/24/2022 | 1.0 hour(s) | Built presentation materials to analyze potential investors | JF |
| Jonathan Rotbard | 7/24/2022 | 3.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/24/2022 | 1.0 hour(s) | Built presentation materials to analyze potential investors | JY |
| Kenneth Fujita | 7/24/2022 | 2.5 hour(s) | Built presentation materials to analyze potential investors | KF |
| Michael Mestayer | 7/24/2022 | 1.0 hour(s) | K&E call on buyer proposal | MM |
| Michael Mestayer | 7/24/2022 | 0.5 hour(s) | Communications call on potential investor proposals | MM |
| Barak Klein | 7/25/2022 | 1.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/25/2022 | 2.5 hour(s) | Review of documents and review of emails | BK |
| Brendon Barnwell | 7/25/2022 | 2.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/25/2022 | 2.5 hour(s) | Preparation of responses to UST questions/comments re retention app; internal communications re same | BB |
| Brian Tichenor | 7/25/2022 | 6.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 7/25/2022 | 6.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/25/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/25/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/25/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Cullen Murphy | 7/25/2022 | 1.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/25/2022 | 2.5 hour(s) | Review of documents and review of emails. | CM |
| Erik Asplund | 7/25/2022 | 6.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/25/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/25/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/25/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Jack Franklin | 7/25/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/25/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jared Dermont | 7/25/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jonathan Rotbard | 7/25/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/25/2022 | 4.5 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/25/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/25/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/25/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/25/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Michael DiYanni | 7/25/2022 | 6.0 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/25/2022 | 1.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 1.0 hour(s) | Call on business plan with advisors | MM |
| Barak Klein | 7/26/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/26/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis | BK |
| Barak Klein | 7/26/2022 | 1.5 hour(s) | Calls with advisors | BK |
| Brendon Barnwell | 7/26/2022 | 2.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/26/2022 | 1.0 hour(s) | Call with UST, Kirkland re Moelis retention app | BB |
| Brendon Barnwell | 7/26/2022 | 1.0 hour(s) | Prepared supplemental declaration re retention | BB |
| Brendon Barnwell | 7/26/2022 | 0.5 hour(s) | Call with Kirkland re Moelis retention app | BB |
| Brendon Barnwell | 7/26/2022 | 0.5 hour(s) | Reviewed declaration in support of bidding procedures | BB |
| Brian Tichenor | 7/26/2022 | 4.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/26/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/26/2022 | 4.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/26/2022 | 0.5 hour(s) | Retention letter discussion with Moelis and legal counsel | CH |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Christopher Morris | 7/26/2022 | 1.5 hour(s) | Retention letter drafting | CH |
| Christopher Morris | 7/26/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/26/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/26/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Cullen Murphy | 7/26/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/26/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis | CM |
| Cullen Murphy | 7/26/2022 | 1.5 hour(s) | Calls with advisors | CM |
| Erik Asplund | 7/26/2022 | 4.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/26/2022 | 0.5 hour(s) | Retention letter discussion with Moelis and legal counsel | EA |
| Erik Asplund | 7/26/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/26/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/26/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Jack Franklin | 7/26/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jared Dermont | 7/26/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/26/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/26/2022 | 3.0 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/26/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/26/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Junny Yang | 7/26/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Kenneth Fujita | 7/26/2022 | 0.5 hour(s) | Retention letter discussion with Moelis and legal counsel | KF |
| Michael DiYanni | 7/26/2022 | 4.0 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with Kirkland on Coinify | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with Company on Coinify | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | BK |
| Brendon Barnwell | 7/27/2022 | 3.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/27/2022 | 1.5 hour(s) | Prepared materials for UCC presentation | BB |
| Brendon Barnwell | 7/27/2022 | 1.0 hour(s) | Call with company advisors, UCC, UCC advisors | BB |
| Brendon Barnwell | 7/27/2022 | 1.0 hour(s) | Internal communications re retention app, UST comments | BB |
| Brendon Barnwell | 7/27/2022 | 1.5 hour(s) | Reviewed and responded to UCC diligence inquiries; internal communications re | BB |
| Brian Tichenor | 7/27/2022 | 4.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | BT |
| Christopher Morris | 7/27/2022 | 4.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/27/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/27/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | CH |
| Cullen Murphy | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | CM |
| Erik Asplund | 7/27/2022 | 4.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/27/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/27/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Erik Asplund | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | EA |
| Jack Franklin | 7/27/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/27/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jared Dermont | 7/27/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | JD |
| Jonathan Rotbard | 7/27/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/27/2022 | 1.0 hour(s) | Discussion potential investor proposals with UCC | JR |
| Jonathan Rotbard | 7/27/2022 | 4.0 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/27/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Junny Yang | 7/27/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/27/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Kenneth Fujita | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | KF |
| Michael DiYanni | 7/27/2022 | 4.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | MD |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Coinify process discussion | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Diligence discussion | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/28/2022 | 2.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/28/2022 | 2.5 hour(s) | Review of presentation and conversation re: crypto | BK |
| Barak Klein | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | BK |
| Barak Klein | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | BK |
| Brendon Barnwell | 7/28/2022 | 2.5 hour(s) | Attention to retention matters, UCC comments, UST comments; internal discussions re | BB |
| Brendon Barnwell | 7/28/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/28/2022 | 1.0 hour(s) | Prepared UCC presentation materials | BB |
| Brian Tichenor | 7/28/2022 | 2.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | BT |
| Brian Tichenor | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | BT |
| Brian Tichenor | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | BT |

11

| | | | | |
|---|---|---|---|---|
| Brian Tichenor | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | BT |
| Brian Tichenor | 7/28/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/28/2022 | 3.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | CH |
| Christopher Morris | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | CH |
| Christopher Morris | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | CH |
| Christopher Morris | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | CH |
| Cullen Murphy | 7/28/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/28/2022 | 2.5 hour(s) | Review of presentation and conversation re: crypto | CM |
| Cullen Murphy | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | CM |
| Cullen Murphy | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | CM |
| Erik Asplund | 7/28/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | EA |
| Erik Asplund | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | EA |
| Erik Asplund | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | EA |
| Erik Asplund | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | EA |
| Jack Franklin | 7/28/2022 | 6.0 hour(s) | Developed materials for the UCC meeting | JF |
| Jack Franklin | 7/28/2022 | 3.0 hour(s) | Pulled and analyzed fee comps | JF |
| Jared Dermont | 7/28/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | JD |
| Jared Dermont | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | JD |
| Jared Dermont | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | JD |
| Jared Dermont | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | JD |
| Jared Dermont | 7/28/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/28/2022 | 1.0 hour(s) | Discussions on presentation to UCC | JR |
| Jonathan Rotbard | 7/28/2022 | 2.5 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/28/2022 | 0.5 hour(s) | Discussion with UCC | JR |
| Junny Yang | 7/28/2022 | 6.0 hour(s) | Developed materials for the UCC meeting | JY |
| Junny Yang | 7/28/2022 | 3.0 hour(s) | Pulled and analyzed fee comps | JY |
| Kenneth Fujita | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | KF |
| Kenneth Fujita | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | KF |
| Kenneth Fujita | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | KF |
| Kenneth Fujita | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | KF |
| Michael DiYanni | 7/28/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | MD |
| Michael DiYanni | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | MD |
| Michael DiYanni | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | MD |
| Michael DiYanni | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | MD |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | UCC presentation session | MM |
| Michael Mestayer | 7/28/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | UCC Call | MM |
| Michael Mestayer | 7/28/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | Call on response to buyer proposal | MM |
| Barak Klein | 7/29/2022 | 1.5 hour(s) | Investor meetings with buyers and Coinify | BK |
| Barak Klein | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | BK |
| Barak Klein | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | BK |
| Barak Klein | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | BK |
| Barak Klein | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | BK |
| Barak Klein | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | BK |
| Barak Klein | 7/29/2022 | 2.5 hour(s) | Review of documents and review of emails | BK |
| Brendon Barnwell | 7/29/2022 | 3.5 hour(s) | Prepared UCC presentation materials; discussions with company and advisors re | BB |
| Brendon Barnwell | 7/29/2022 | 1.0 hour(s) | Discussions with company and advisors re interim distribution | BB |
| Brendon Barnwell | 7/29/2022 | 3.5 hour(s) | Review and analysis of IOIs; communications re same | BB |
| Brian Tichenor | 7/29/2022 | 1.5 hour(s) | Investor meetings with buyers and Coinify | BT |
| Brian Tichenor | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | BT |
| Brian Tichenor | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | BT |
| Brian Tichenor | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | BT |
| Brian Tichenor | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | BT |
| Brian Tichenor | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | BT |
| Christopher Morris | 7/29/2022 | 1.5 hour(s) | Investor meeting with buyers and Coinify | CH |
| Christopher Morris | 7/29/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | CH |
| Christopher Morris | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | CH |
| Christopher Morris | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | CH |
| Christopher Morris | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | CH |
| Christopher Morris | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | CH |
| Christopher Morris | 7/29/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/29/2022 | 1.5 hour(s) | Investor meetings with buyers and Coinify | CM |
| Cullen Murphy | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | CM |
| Cullen Murphy | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | CM |
| Cullen Murphy | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | CM |
| Cullen Murphy | 7/29/2022 | 0.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | CM |
| Cullen Murphy | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | CM |
| Cullen Murphy | 7/29/2022 | 2.5 hour(s) | Review of documents and review of emails | CM |
| Erik Asplund | 7/29/2022 | 1.5 hour(s) | Investor meeting with buyers and Coinify | EA |
| Erik Asplund | 7/29/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | EA |
| Erik Asplund | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | EA |
| Erik Asplund | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | EA |
| Erik Asplund | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | EA |
| Erik Asplund | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | EA |
| Erik Asplund | 7/29/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/29/2022 | 3.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jack Franklin | 7/29/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/29/2022 | 3.0 hour(s) | Developed bid comparison materials | JF |
| Jared Dermont | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | JD |
| Jared Dermont | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | JD |
| Jared Dermont | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | JD |
| Jared Dermont | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | JD |
| Jonathan Rotbard | 7/29/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/29/2022 | 1.0 hour(s) | Management Presentation with buyer | JR |
| Jonathan Rotbard | 7/29/2022 | 0.5 hour(s) | Call with Coinify Management | JR |
| Jonathan Rotbard | 7/29/2022 | 1.5 hour(s) | Coinify Management Presentation with buyer | JR |
| Jonathan Rotbard | 7/29/2022 | 1.0 hour(s) | Advisor discussion on UCC | JR |
| Jonathan Rotbard | 7/29/2022 | 1.0 hour(s) | Discussion with UCC | JR |
| Jonathan Rotbard | 7/29/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/29/2022 | 3.0 hour(s) | Clarification discussions on bids | JR |
| Junny Yang | 7/29/2022 | 3.0 hour(s) | Pulled and analyzed fee comps | JY |
| Junny Yang | 7/29/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/29/2022 | 5.0 hour(s) | Developed bid comparison materials | JY |
| Kenneth Fujita | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | KF |
| Kenneth Fujita | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | KF |
| Kenneth Fujita | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | KF |
| Kenneth Fujita | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | KF |
| Michael DiYanni | 7/29/2022 | 1.5 hour(s) | Investor meetings with buyers and Coinify | MD |
| Michael DiYanni | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | MD |
| Michael DiYanni | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | MD |
| Michael DiYanni | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | MD |
| Michael DiYanni | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | MD |
| Michael DiYanni | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | MD |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/29/2022 | 0.5 hour(s) | Coinify legal call | MM |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | Internal UCC deck discussion | MM |
| Michael Mestayer | 7/29/2022 | 0.5 hour(s) | Internal diligence call | MM |
| Michael Mestayer | 7/29/2022 | 0.5 hour(s) | Call with Coinify team | MM |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | UCC Prep call | MM |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | Call with potential investor to evaluate proposal | MM |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | Management presentation Archax | MM |
| Barak Klein | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | BK |
| Brendon Barnwell | 7/30/2022 | 2.5 hour(s) | Review and analysis of IOIs; communications re same | BB |
| Brian Tichenor | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | BT |
| Christopher Morris | 7/30/2022 | 0.5 hour(s) | Discussion with smaller Moelis group to evaluate a bid proposal | CH |
| Christopher Morris | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | CH |
| Cullen Murphy | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | CM |
| Erik Asplund | 7/30/2022 | 0.5 hour(s) | Discussion with smaller Moelis group to evaluate a bid proposal | EA |
| Erik Asplund | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | EA |
| Jack Franklin | 7/30/2022 | 6.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jared Dermont | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | JD |
| Jonathan Rotbard | 7/30/2022 | 0.5 hour(s) | Internal discussion on bids | JR |
| Junny Yang | 7/30/2022 | 5.0 hour(s) | Crypto research for the internal Moelis team | JY |
| Kenneth Fujita | 7/30/2022 | 0.5 hour(s) | Discussion regarding bid proposals | KF |
| Kenneth Fujita | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | KF |
| Michael DiYanni | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | MD |
| Michael Mestayer | 7/30/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/30/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/30/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | BK |
| Barak Klein | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | BK |
| Barak Klein | 7/31/2022 | 3.0 hour(s) | Review of documents and review of emails | BK |
| Brendon Barnwell | 7/31/2022 | 0.5 hour(s) | Internal discussion re retention | BB |
| Brendon Barnwell | 7/31/2022 | 0.5 hour(s) | Call with advisors re next steps | BB |
| Brendon Barnwell | 7/31/2022 | 0.5 hour(s) | Call with UCC advisors re IOIs | BB |
| Brian Tichenor | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | BT |
| Brian Tichenor | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | BT |
| Christopher Morris | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | CH |
| Christopher Morris | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | CH |
| Cullen Murphy | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | CM |
| Cullen Murphy | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | CM |
| Cullen Murphy | 7/31/2022 | 3.0 hour(s) | Review of documents and review of emails. | CM |
| Erik Asplund | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | EA |
| Erik Asplund | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | EA |
| Jack Franklin | 7/31/2022 | 3.0 hour(s) | Updated presentation materials for the Voyager team | JF |
| Jared Dermont | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | JD |
| Jared Dermont | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | JD |
| Jonathan Rotbard | 7/31/2022 | 0.5 hour(s) | Discussion with UCC on bids | JR |
| Junny Yang | 7/31/2022 | 1.0 hour(s) | Updated presentation materials for the Voyager team | JY |
| Kenneth Fujita | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | KF |
| Kenneth Fujita | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | KF |
| Michael DiYanni | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | MD |
| Michael DiYanni | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | MD |
| Michael Mestayer | 7/31/2022 | 0.5 hour(s) | Voyager coordination call | MM |
| Michael Mestayer | 7/31/2022 | 0.5 hour(s) | FTI/BRG and Moelis call | MM |

13

## EXHIBIT B — EXPENSE SUPPLEMENT

| Category | Amount |
|---|---|
| Travel | $0.00 |
| Overtime Meals | 71.85 |
| Phone Bills | 0.00 |
| Presentations | 0.00 |
| Legal Fees | 22,558.00 |
| Taxi | 221.02 |
| Client Meals | 0.00 |
| Info Services | 0.00 |
| **Total Expenses** | **$22,850.87** |
| (-) Remaining Expense Advance[1] | (17,395.58) |
| **Total Expense Payment Requested** | **$5,455.29** |

---

[1]     The Debtors provided Moelis a $25,000 expense advance, against which Moelis credited $7,604.42 in prepetition expenses pursuant to the Order approving Moelis' retention.  The Remaining Expense advance of $17,395.58 will be credited against the $22,850.87 in expenses sought in this Application upon approval of the Court.