**MCDERMOTT WILL & EMERY LLP**
Darren Azman
Joseph B. Evans
One Vanderbilt Avenue
New York, New York 10017-3852
Telephone: (212) 547-5400
Facsimile: (212) 547-5444

**MCDERMOTT WILL & EMERY LLP**
Charles R. Gibbs (admitted *pro hac vice*)
Grayson Williams (admitted *pro hac vice*)
2501 North Harwood Street, Suite 1900
Dallas, Texas 75201-1664
Telephone: (214) 295-8000
Facsimile: (972) 232-3098

*Counsel to the Official Committee of
Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**SECOND MONTHLY FEE STATEMENT OF**
**FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES AND**
**REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
<u>**FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**</u>

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

| | |
|---|---|
| Date of Retention: | September 13, 2022, effective as of July 25, 2022 |
| Period for Which Compensation and Reimbursement Will be Sought: | September 1, 2022 to September 30, 2022 |
| Total Amount of Compensation to Be Sought as Actual, Reasonable, and Necessary for the Applicable Period: | $1,368,823.25[2] |
| Total Amount of Expense Reimbursement to be Sought as Actual, Reasonable, and Necessary for the Applicable Period: | $14,510.74 |

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 25, 2022*, dated September 13, 2022 [Docket No. 404] (the "Retention Order") and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals and (II) Granting Related Relief*, dated August 4, 2022 [Docket No. 236], (the "Interim Compensation Order"), FTI Consulting, Inc. (together with its wholly owned subsidiaries, "FTI") hereby submits this *Second Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the*

---

[2] This Monthly Fee Statement includes voluntary fee reductions of $12,149.75, comprised of: (i) a reduction of $3,823.75 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); and (ii) a reduction of $8,326.00 for fees charged by timekeepers (five in total) who were deemed to have tangential involvement in these chapter 11 cases.

2

*Period from September 1, 2022 Through September 30, 2022* (this "Monthly Fee Statement").[3]

Specifically, FTI seeks (i) interim allowance of $1,368,823.25 for the reasonable and necessary

financial advisory services that FTI rendered to the Official Committee of Unsecured Creditors

(the "Committee") during the Fee Period; (ii) compensation in the amount of $1,095,058.60,

which is equal to 80% of the total amount of compensation sought for actual and necessary

professional services rendered during the Fee Period (*i.e.*, $1,368,823.25); and (iii) allowance

and payment of $14,510.74 for the actual and necessary expenses that FTI incurred in connection

with such services during the Fee Period.

### **Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a schedule of FTI professionals and

paraprofessionals, who rendered services to the Committee in connection with these chapter 11

cases during the Fee Period, and the title, hourly rate, aggregate hours worked, and the amount of

fees earned by each professional.

2.      Attached hereto as **Exhibit B** is a schedule of the number of hours expended and

fees incurred (on an aggregate basis) by FTI professionals and paraprofessionals during the Fee

Period with respect to each of the project categories FTI established in accordance with its

internal billing procedures. As reflected in **Exhibit B**, FTI incurred $1,368,823.25 in fees during

the Fee Period. Pursuant to this Fee Statement, FTI seeks reimbursement for 80% of such fees

($1,095,058.60 in the aggregate).

---

[3]    The period from September 1, 2022, through and including September 30, 2022 is referred to herein as the "Fee Period."

3.       Attached hereto as **<u>Exhibit C</u>** are the time records of FTI, which provide detailed time entries by task code of the time spent by each FTI professional and paraprofessional during the Fee Period.

4.       Attached hereto as **<u>Exhibit D</u>** is a schedule of the expense categories and total expenses in each category for the Fee Period that FTI seeks reimbursement of in this Monthly Fee Statement.

5.       Attached hereto as **<u>Exhibit E</u>** are the expense records of FTI, which provide a daily summary of the expenses for which FTI is seeking payment and an itemization thereof.

### <u>Notice</u>

The Committee will provide notice of this Fee Statement in accordance with the Interim Compensation Order. A copy of this Fee Statement is also available on the website of the Debtors' claims, noticing, and solicitation agent at https://cases.stretto.com/Voyager. The Committee submits that no other or further notice be given.

Dated:  New York, New York
         December 7, 2022

McDermott Will & Emery LLP

*/s/ Darren Azman*
Darren Azman
Joseph B. Evans
One Vanderbilt Avenue
New York, NY 10017-3852
Telephone: (212) 547-5400
Facsimile: (212) 547-5444
E-mail: dazman@mwe.com
E-mail: jbevans@mwe.com

and

Charles R. Gibbs (admitted *pro hac vice*)
Grayson Williams (admitted *pro hac vice*)
2501 North Harwood Street, Suite 1900
Dallas, TX 75201
Telephone: (214) 295-8000
Facsimile: (972) 232-3098
E-mail: crgibbs@mwe.com
E-mail: gwilliams@mwe.com

and

Gregg Steinman (admitted *pro hac vice*)
333 SE 2nd Avenue, Suite 4500
Miami, FL 33131-2184
Telephone: (305) 329-4473
Facsimile: (305) 503-8805
E-mail: gsteinman@mwe.com

*Counsel to the Official Committee of Unsecured Creditors*

**EXHIBIT A**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL.  - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Professional | Specialty | Position | Billing Rate | Total Hours | Total Fees[1] |
|---|---|---|---|---|---|
| Cordasco, Michael | Restructuring | Senior Managing Director | $ 1,115 | 170.0 | $ 189,550.00 |
| Greenblatt, Matthew | Investigations | Senior Managing Director | 1,200 | 7.6 | 9,120.00 |
| McNew, Steven | Cryptocurrency | Senior Managing Director | 895 | 45.3 | 40,543.50 |
| Mulkeen, Tara | Investigations | Senior Managing Director | 1,200 | 28.2 | 33,840.00 |
| Simms, Steven | Restructuring | Senior Managing Director | 1,325 | 67.8 | 89,835.00 |
| Eisler, Marshall | Restructuring | Managing Director | 930 | 174.2 | 162,006.00 |
| Esteban Garcia, Susana | Cryptocurrency | Managing Director | 785 | 60.6 | 47,571.00 |
| Fischer, Preston | Cryptocurrency | Managing Director | 785 | 133.1 | 104,483.50 |
| Bromberg, Brian | Restructuring | Senior Director | 890 | 95.0 | 84,550.00 |
| Charles, Sarah | Investigations | Senior Director | 865 | 39.6 | 34,254.00 |
| Feldman, Paul | Investigations | Senior Director | 890 | 64.4 | 57,316.00 |
| Saltzman, Adam | Restructuring | Senior Director | 875 | 146.1 | 127,837.50 |
| Dougherty, Andrew | Investigations | Director | 865 | 140.2 | 121,273.00 |
| Mehta, Ajay | Cryptocurrency | Director | 535 | 61.7 | 33,009.50 |
| Brenman, David | Investigations | Senior Consultant | 595 | 41.6 | 24,752.00 |
| Gray, Michael | Restructuring | Senior Consultant | 595 | 161.5 | 96,092.50 |
| Steven, Kira | Investigations | Senior Consultant | 695 | 58.6 | 40,727.00 |
| Baltaytis, Jacob | Restructuring | Consultant | 440 | 117.1 | 51,524.00 |
| Shaw, Sydney | Restructuring | Consultant | 440 | 56.5 | 24,860.00 |
| Hellmund-Mora, Marili | Restructuring | Manager | 300 | 7.5 | 2,250.00 |
| **SUBTOTAL** | | | | **1,676.6** | **$ 1,375,394.50** |
| Less: 50% discount for non-working travel time | | | | | (2,747.50) |
| Less: Voluntary Reduction | | | | | (3,823.75) |
| **GRAND TOTAL** | | | | **1,676.6** | **$ 1,368,823.25** |

[1]This Monthly Fee Statement includes voluntary fee reductions of $12,149.75, comprised of: (i) a reduction of $3,823.75 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); and (ii) a reduction of $8,326.00 for fees charged by timekeepers (five in total) who were deemed to have tangential involvement in these chapter 11 cases.

**EXHIBIT B**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Code | Task Description | Total Hours | Total Fees[1] |
|---|---|---|---|
| 1 | Current Operating Results & Events | 20.0 | $ 14,232.50 |
| 2 | Cash & Liquidity Analysis | 84.4 | 71,067.50 |
| 6 | Asset Sales | 950.2 | 805,771.00 |
| 7 | Analysis of Business Plan | 11.7 | 8,862.00 |
| 12 | Analysis of SOFAs & SOALs | 2.9 | 2,083.50 |
| 13 | Analysis of Other Miscellaneous Motions | 9.6 | 7,314.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 98.2 | 74,980.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 79.8 | 62,363.50 |
| 18 | Potential Avoidance Actions & Litigation | 295.2 | 249,968.00 |
| 19 | Case Management | 7.2 | 5,777.50 |
| 23 | Firm Retention | 3.9 | 3,552.50 |
| 24 | Preparation of Fee Application | 73.5 | 38,237.50 |
| 25 | Travel Time | 7.0 | 5,495.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 33.0 | 25,689.50 |
| | **SUBTOTAL** | **1,676.6** | **$ 1,375,394.50** |
| | Less: 50% discount for non-working travel time | | (2,747.50) |
| | Less: Voluntary Reduction | | (3,823.75) |
| | **GRAND TOTAL** | **1,676.6** | **$ 1,368,823.25** |

[1]This Monthly Fee Statement includes voluntary fee reductions of $12,149.75, comprised of: (i) a reduction of $3,823.75 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); and (ii) a reduction of $8,326.00 for fees charged by timekeepers (five in total) who were deemed to have tangential involvement in these chapter 11 cases.

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/1/2022 | Baltaytis, Jacob | 1.1 | Review data room for latest production from Debtors re: holdings and customer accounts. |
| 1 | 9/1/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/1 re: rescheduled hearing and town hall. |
| 1 | 9/2/2022 | Gray, Michael | 0.4 | Review and update diligence request tracker for latest production by Debtors. |
| 1 | 9/2/2022 | Gray, Michael | 0.6 | Review diligence request list for latest documents and information produced by Debtors' professionals. |
| 1 | 9/2/2022 | Shaw, Sydney | 0.2 | Review daily docket and media activity for 9/2. |
| 1 | 9/5/2022 | Eisler, Marshall | 0.7 | Review case status report from 3AC proceeding. |
| 1 | 9/6/2022 | Gray, Michael | 0.2 | Review docket for latest filings to assess new developments. |
| 1 | 9/6/2022 | Saltzman, Adam | 0.4 | Review 3AC joint liquidators' 60-day report to assess case status. |
| 1 | 9/6/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/6 re: notice of hearing and motion to honor market buy. |
| 1 | 9/7/2022 | Gray, Michael | 0.1 | Update docket and media summary for 9/7. |
| 1 | 9/7/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/7 re: retention of various professionals. |
| 1 | 9/8/2022 | Baltaytis, Jacob | 2.5 | Attend AMA with UCC advisors to answer creditors' questions. |
| 1 | 9/8/2022 | Bromberg, Brian | 0.5 | Review responses to account holders' questions for AMA. |
| 1 | 9/8/2022 | Cordasco, Michael | 1.8 | Participate in call with MWE to respond to creditor inquiries (partial). |
| 1 | 9/8/2022 | Eisler, Marshall | 2.5 | Attend call with MWE to respond to creditor inquiries. |
| 1 | 9/8/2022 | Gray, Michael | 0.5 | Participate in AMA discussion with MWE (partial). |
| 1 | 9/8/2022 | McNew, Steven | 1.9 | Participate in call with MWE to discuss responses to creditors' questions (partial). |
| 1 | 9/8/2022 | Shaw, Sydney | 0.2 | Review docket and media updates to assess developments. |
| 1 | 9/11/2022 | Saltzman, Adam | 0.5 | Review updated assets held analysis provided by the Debtors. |
| 1 | 9/14/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/14 re: retention of tax professionals. |
| 1 | 9/16/2022 | Saltzman, Adam | 0.6 | Review and analyze Debtors' August monthly operating reports for meaningful results. |
| 1 | 9/16/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/16 re: monthly operating reports. |
| 1 | 9/19/2022 | Gray, Michael | 0.4 | Update diligence request list for latest information received and outstanding items. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/19/2022 | Gray, Michael | 0.1 | Review and comment on summary of docket and media activity re: auction and creation of Ad Hoc Equity Committee. |
| 1 | 9/19/2022 | Saltzman, Adam | 0.3 | Review media coverage on auction. |
| 1 | 9/19/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/19 re: Ad Hoc Equity Committee. |
| 1 | 9/20/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/20 re: sealed cash management motion and recall of Alameda loan. |
| 1 | 9/23/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/23 re: resignation of CFO. |
| 1 | 9/27/2022 | Gray, Michael | 0.3 | Review data room for latest document additions re: contracts and complaints. |
| 1 | 9/27/2022 | Saltzman, Adam | 0.2 | Review media coverage re: adversary compliant against former officer of the Debtors. |
| 1 | 9/29/2022 | Baltaytis, Jacob | 0.3 | Prepare summary of daily docket and media updates for 9/29 re: bidder response, retention application. |
| 1 | 9/29/2022 | Gray, Michael | 0.4 | Review 9/29 docket activity re: retention applications of Debtors' tax advisors. |
| 1 | 9/30/2022 | Baltaytis, Jacob | 0.3 | Prepare summary of daily docket and media updates for 9/30 re: Ad Hoc Equity Committee and other retention applications. |
| 1 | 9/30/2022 | Bromberg, Brian | 0.5 | Correspond with MWE re: comments with respect to Ad Hoc Equity Committee formation. |
| **1 Total** | | | **20.0** | |
| 2 | 9/1/2022 | Baltaytis, Jacob | 1.1 | Prepare bridge to 10/2 cash from 8/4 and 8/31 projections to assess key forecast changes. |
| 2 | 9/1/2022 | Baltaytis, Jacob | 2.1 | Prepare report on revised 13-week cash flow, assumptions, and bridged cash for UCC. |
| 2 | 9/1/2022 | Baltaytis, Jacob | 2.4 | Prepare summary of extended 13-week cash flow for presentation to UCC. |
| 2 | 9/1/2022 | Bromberg, Brian | 0.7 | Participate in call with BRG re: amended 13-week forecast and key changes thereto. |
| 2 | 9/1/2022 | Bromberg, Brian | 1.4 | Review and edit cash flow presentation for the UCC. |
| 2 | 9/1/2022 | Bromberg, Brian | 1.6 | Review key variances from prior cash flow budget to revised budget to understand key modifications. |
| 2 | 9/1/2022 | Bromberg, Brian | 2.2 | Review Debtors' updated 13-week cash flow model to assess drivers. |
| 2 | 9/1/2022 | Bromberg, Brian | 2.6 | Assess 13-week cash flow model for roll forward of timing variances and incorporated contingencies. |
| 2 | 9/1/2022 | Cordasco, Michael | 0.7 | Participate in call with BRG re: updates to 13-week cash flow budget. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/1/2022 | Cordasco, Michael | 1.1 | Review updated 13-week cash for forecast prepared by BRG to assess key modifications. |
| 2 | 9/1/2022 | Cordasco, Michael | 1.4 | Participate in UCC call to discuss fee budgets and cash at emergence. |
| 2 | 9/1/2022 | Eisler, Marshall | 0.7 | Participate in call with BRG re: updates to 13-week cash flow budget. |
| 2 | 9/1/2022 | Eisler, Marshall | 0.9 | Review updated cash flow model as provided by Debtors. |
| 2 | 9/1/2022 | Eisler, Marshall | 1.4 | Attend UCC call re: fee budgets and cash at emergence. |
| 2 | 9/1/2022 | Gray, Michael | 0.4 | Update cash flow report for UCC to incorporate sale proceeds. |
| 2 | 9/1/2022 | Gray, Michael | 0.7 | Attend discussion with BRG re: 13-week cash flow budget updates. |
| 2 | 9/1/2022 | Gray, Michael | 0.9 | Review and comment on 13-week cash flow report for UCC. |
| 2 | 9/1/2022 | McNew, Steven | 1.4 | Participate in meeting with UCC to discuss professional fee budgets. |
| 2 | 9/1/2022 | Saltzman, Adam | 0.6 | Review updated 13-week cash flow forecast provided by Debtors. |
| 2 | 9/1/2022 | Saltzman, Adam | 0.7 | Review budget to actual variance report for week ending 8/28. |
| 2 | 9/1/2022 | Saltzman, Adam | 0.9 | Prepare updated request list re: additional cash flow detail. |
| 2 | 9/1/2022 | Shaw, Sydney | 1.3 | Review and update presentation to UCC re: latest 13-week cash flow. |
| 2 | 9/1/2022 | Shaw, Sydney | 1.7 | Review 13-week cash flow budget for updates. |
| 2 | 9/1/2022 | Shaw, Sydney | 2.4 | Prepare presentation to UCC re: latest 13-week cash flow provided by BRG. |
| 2 | 9/1/2022 | Simms, Steven | 1.4 | Attend UCC call on case issues, including cash and professional fee budget. |
| 2 | 9/2/2022 | Baltaytis, Jacob | 1.6 | Update 13-week cash flow report for summary of timing variances and permanent savings by the Debtors' estates. |
| 2 | 9/2/2022 | Bromberg, Brian | 0.8 | Review extension to Debtors' cash flow forecast re: accrued professional fees. |
| 2 | 9/2/2022 | Bromberg, Brian | 1.6 | Prepare extension to Debtors' cash flow forecast through year end to assess cash at emergence. |
| 2 | 9/2/2022 | Bromberg, Brian | 1.9 | Finalize draft presentation to UCC re: Debtors' 13-week cash flow forecast and extension through emergence. |
| 2 | 9/2/2022 | Eisler, Marshall | 0.7 | Provide comments to cash flow forecast slides. |
| 2 | 9/2/2022 | Gray, Michael | 0.9 | Review and update 13-week cash flow report for presentation to UCC. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/2/2022 | Saltzman, Adam | 1.1 | Review cash flow forecast assumptions for UCC presentation. |
| 2 | 9/3/2022 | Bromberg, Brian | 0.7 | Update cash at emergence component of report to UCC with new projected balances. |
| 2 | 9/3/2022 | Bromberg, Brian | 2.3 | Incorporate updates to 13-week cash flow extension analysis for revised professional fee accrual. |
| 2 | 9/3/2022 | Cordasco, Michael | 1.1 | Review and provide comments to draft cash at emergence analysis. |
| 2 | 9/3/2022 | Saltzman, Adam | 0.4 | Review and comment on cash forecast and liquidity update presentation. |
| 2 | 9/5/2022 | Bromberg, Brian | 2.2 | Review and update report to UCC re: 13-week cash flow budget and extension through emergence. |
| 2 | 9/5/2022 | Bromberg, Brian | 2.7 | Update cash flow extension to incorporate savings on account of Debtors' initiatives. |
| 2 | 9/5/2022 | Cordasco, Michael | 1.3 | Review and provide comments to revised draft cash at emergence analysis. |
| 2 | 9/5/2022 | Eisler, Marshall | 1.8 | Provide comments to cash flow forecast slides for UCC presentation. |
| 2 | 9/6/2022 | Bromberg, Brian | 0.7 | Finalize draft of cash flow presentation to UCC. |
| 2 | 9/6/2022 | Bromberg, Brian | 1.0 | Incorporate updates to 13-week cash flow extension analysis for presentation to UCC from internal comments. |
| 2 | 9/6/2022 | Cordasco, Michael | 0.4 | Prepare talking points for call with UCC re: emergence cash. |
| 2 | 9/6/2022 | Cordasco, Michael | 1.4 | Provide comments to revised draft cash at emergence analysis for presentation to UCC. |
| 2 | 9/6/2022 | Cordasco, Michael | 1.3 | Participate in call with UCC re: cash at emergence analysis and Plan issues. |
| 2 | 9/6/2022 | Eisler, Marshall | 1.3 | Discuss illustrative cash at effective date analysis and Plan issues with UCC. |
| 2 | 9/6/2022 | Gray, Michael | 0.4 | Review and update latest version of UCC report re: cash forecast. |
| 2 | 9/6/2022 | Greenblatt, Matthew | 1.3 | Participate in call with the UCC re: cash at emergence and bids. |
| 2 | 9/6/2022 | Saltzman, Adam | 0.9 | Review updates to cash flow presentation. |
| 2 | 9/6/2022 | Simms, Steven | 1.3 | Attend UCC call on effective date cash and sale related items. |
| 2 | 9/7/2022 | Bromberg, Brian | 0.9 | Review cash variance reports provided by BRG to assess ongoing timing variances. |
| 2 | 9/7/2022 | Eisler, Marshall | 2.1 | Analyze cash flow materials provided by the Debtors. |
| 2 | 9/8/2022 | Cordasco, Michael | 0.4 | Participate in call with BRG re: cash variances. |
| 2 | 9/8/2022 | Eisler, Marshall | 0.4 | Attend call with BRG re: cash flow reporting variances. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/8/2022 | Gray, Michael | 0.4 | Attend discussion with BRG re: variance reporting. |
| 2 | 9/8/2022 | Saltzman, Adam | 0.4 | Participate in weekly variance reporting call with BRG for week ending 9/4. |
| 2 | 9/8/2022 | Saltzman, Adam | 0.4 | Review weekly variance reporting for week ending 9/4. |
| 2 | 9/8/2022 | Shaw, Sydney | 0.8 | Review variance report for the week ending 9/4 to assess substantive variances. |
| 2 | 9/10/2022 | McNew, Steven | 0.9 | Review cash flow variance reporting for expense comparison to peer companies. |
| 2 | 9/12/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/12 re: cash management motion and litigation updates. |
| 2 | 9/13/2022 | Bromberg, Brian | 0.6 | Review Debtors' 13-week cash flow projections to prepare variance report to UCC. |
| 2 | 9/13/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/13 re: cash management motion and retention of UCC advisors. |
| 2 | 9/14/2022 | Bromberg, Brian | 0.5 | Review and provide comments to cash flow variance report to UCC. |
| 2 | 9/14/2022 | Bromberg, Brian | 0.6 | Review previous cash flow reports to UCC for previous assessments. |
| 2 | 9/15/2022 | Baltaytis, Jacob | 0.3 | Attend cash flow variance discussion with BRG. |
| 2 | 9/15/2022 | Gray, Michael | 0.3 | Attend discussion with BRG re: cash flow variance reporting. |
| 2 | 9/15/2022 | Saltzman, Adam | 0.3 | Attend call with BRG re: variance reporting for week ending 9/11. |
| 2 | 9/15/2022 | Saltzman, Adam | 0.3 | Draft questions for discussion with BRG on 13-week cash flow budget. |
| 2 | 9/15/2022 | Saltzman, Adam | 0.8 | Review variance report for week ending 9/11. |
| 2 | 9/15/2022 | Shaw, Sydney | 0.3 | Participate in weekly variance call with BRG. |
| 2 | 9/19/2022 | Bromberg, Brian | 0.4 | Review accounts payable analysis for software and infrastructure spend in 13-week cash flow budget. |
| 2 | 9/20/2022 | Bromberg, Brian | 0.5 | Review information request list items re: outstanding cash flow questions. |
| 2 | 9/21/2022 | Bromberg, Brian | 1.1 | Review cash flow variance report for the week ending 9/18 to assess meaningful variances. |
| 2 | 9/21/2022 | Eisler, Marshall | 1.1 | Analyze cash flow materials provided by the Debtors. |
| 2 | 9/22/2022 | Bromberg, Brian | 0.3 | Review 13-week cash flow forecast from BRG for roll forward of previous timing differences. |
| 2 | 9/22/2022 | Saltzman, Adam | 0.6 | Review weekly variance reporting for week ending 9/18. |
| 2 | 9/27/2022 | Bromberg, Brian | 0.3 | Discuss cash flow projection with Debtors re: contingencies in forecast. |
| 2 | 9/27/2022 | Bromberg, Brian | 0.5 | Review prior cash flow presentation provided by BRG for catch-up of substantive invoices. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/28/2022 | Bromberg, Brian | 0.5 | Review and comment on latest cash flow presentation to UCC. |
| 2 | 9/29/2022 | Bromberg, Brian | 0.6 | Participate in call with BRG re: preference exposure and cash flow. |
| 2 | 9/29/2022 | Cordasco, Michael | 0.6 | Participate in meeting with BRG re: cash performance, preferences, and Plan issues. |
| 2 | 9/29/2022 | Eisler, Marshall | 0.6 | Participate in meeting with BRG re: variance reporting and potential preferences. |
| 2 | 9/29/2022 | Feldman, Paul | 0.6 | Attend standing call with BRG on cash flow issues and preference payments. |
| 2 | 9/29/2022 | Gray, Michael | 0.4 | Review cash flow variance reporting package for the week ending 9/25. |
| 2 | 9/29/2022 | Gray, Michael | 0.8 | Review variances in cash flow to assess incremental savings of the Debtors' estates. |
| 2 | 9/30/2022 | Bromberg, Brian | 0.3 | Review new employment applications in connection with headcount savings assessment. |
| **2 Total** | | | **84.4** | |
| 6 | 9/1/2022 | Bromberg, Brian | 0.7 | Participate in call with Moelis on sale process updates. |
| 6 | 9/1/2022 | Cordasco, Michael | 0.7 | Participate in status update call with Moelis re: sale process. |
| 6 | 9/1/2022 | Cordasco, Michael | 0.7 | Review and comment on comparative analysis of bids received to date. |
| 6 | 9/1/2022 | Eisler, Marshall | 0.7 | Participate in status update call with Moelis re: sale process. |
| 6 | 9/1/2022 | Fischer, Preston | 2.3 | Update bid sheets summary for new asset purchase agreements for presentation to the UCC. |
| 6 | 9/1/2022 | Fischer, Preston | 2.4 | Review potential purchaser's business plan for technical feasibility. |
| 6 | 9/1/2022 | Fischer, Preston | 2.6 | Review tokenomics proposal from potential bidder for reasonableness. |
| 6 | 9/1/2022 | Gray, Michael | 2.5 | Review current forms of asset purchase agreements before auction commencement. |
| 6 | 9/1/2022 | Gray, Michael | 0.6 | Attend discussion with potential bidder re: bid and assumptions in business plan. |
| 6 | 9/1/2022 | McNew, Steven | 0.6 | Participate in meeting with UCC to review bidder's revised proposal. |
| 6 | 9/1/2022 | McNew, Steven | 1.8 | Complete review and analysis of potential buyer's proposal. |
| 6 | 9/1/2022 | Mehta, Ajay | 0.5 | Review potential bidder's business plan for feasibility of assumptions. |
| 6 | 9/1/2022 | Mulkeen, Tara | 0.6 | Attend call with UCC to discuss feasibility of revised proposal from potential acquirer. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/1/2022 | Shaw, Sydney | 0.7 | Attend meeting with Moelis to discuss business plan of potential purchaser. |
| 6 | 9/2/2022 | Cordasco, Michael | 0.6 | Review potential bidder's updated bid for modifications in advance for call with UCC. |
| 6 | 9/2/2022 | Cordasco, Michael | 1.7 | Participate in call with potential bidder and UCC to discuss bid improvement. |
| 6 | 9/2/2022 | Cordasco, Michael | 0.7 | Participate in call with UCC re: sale process. |
| 6 | 9/2/2022 | Eisler, Marshall | 1.7 | Participate in call with potential bidder re: presentation to the UCC. |
| 6 | 9/2/2022 | Eisler, Marshall | 0.7 | Attend UCC update call on sale progress. |
| 6 | 9/2/2022 | Fischer, Preston | 1.9 | Review presentation from potential bidder for feasibility of plan. |
| 6 | 9/2/2022 | Fischer, Preston | 1.8 | Review bid sheets summaries subsequent to bidder's presentation to UCC. |
| 6 | 9/2/2022 | McNew, Steven | 1.6 | Review and provide comments to updated bid sheet summary. |
| 6 | 9/2/2022 | McNew, Steven | 1.7 | Participate in meeting with UCC and potential buyer re: key changes to proposal. |
| 6 | 9/2/2022 | Mehta, Ajay | 1.8 | Review revised asset purchase agreement of potential buyer for modifications. |
| 6 | 9/2/2022 | Saltzman, Adam | 0.7 | Participate in call with UCC re: discussion of call with potential bidder. |
| 6 | 9/2/2022 | Saltzman, Adam | 2.1 | Review business plan and presentation of potential bidder to assess feasibility and considerations. |
| 6 | 9/2/2022 | Shaw, Sydney | 2.6 | Review and summarize potential purchaser's presentation to UCC. |
| 6 | 9/2/2022 | Shaw, Sydney | 0.7 | Participate in debrief call with UCC after meeting with potential purchaser. |
| 6 | 9/2/2022 | Simms, Steven | 1.7 | Attend call with potential buyer and UCC to discuss outstanding diligence items re: proposal. |
| 6 | 9/4/2022 | Fischer, Preston | 2.2 | Review presentation from another potential bidder to prepare for auction attendance. |
| 6 | 9/5/2022 | Gray, Michael | 0.1 | Update latest comparative bid report to UCC. |
| 6 | 9/6/2022 | Baltaytis, Jacob | 1.1 | Prepare initial outline of additional bid summary report for UCC. |
| 6 | 9/6/2022 | Baltaytis, Jacob | 1.6 | Prepare summary term sheet of potential acquirer's proposal. |
| 6 | 9/6/2022 | Baltaytis, Jacob | 1.8 | Prepare summary of cover letters from bids received. |
| 6 | 9/6/2022 | Baltaytis, Jacob | 1.9 | Review indication of interest from prospective purchaser. |
| 6 | 9/6/2022 | Baltaytis, Jacob | 2.6 | Review indication of interest from additional prospective purchaser. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/6/2022 | Bromberg, Brian | 0.5 | Review treatment of cure costs in potential purchaser's offer. |
| 6 | 9/6/2022 | Bromberg, Brian | 0.5 | Review business plan model of potential purchaser for equity valuation. |
| 6 | 9/6/2022 | Bromberg, Brian | 0.7 | Review bid purchase agreement of additional potential purchaser to assess considerations. |
| 6 | 9/6/2022 | Bromberg, Brian | 1.1 | Review bid purchase agreement of potential purchaser to assess considerations. |
| 6 | 9/6/2022 | Cordasco, Michael | 0.6 | Participate in call with Moelis re: status of sale process. |
| 6 | 9/6/2022 | Cordasco, Michael | 0.8 | Analyze terms contained in additional buyer's offer to assess base of assets to be acquired. |
| 6 | 9/6/2022 | Cordasco, Michael | 1.1 | Analyze terms contained in prospective buyer's bid for considerations to creditors. |
| 6 | 9/6/2022 | Eisler, Marshall | 0.6 | Participate in call with Moelis re: status of sale process. |
| 6 | 9/6/2022 | Eisler, Marshall | 1.8 | Evaluate updated bid from potential bidder for reasonableness. |
| 6 | 9/6/2022 | Fischer, Preston | 2.7 | Review comparative bid summary in advance of auction attendance. |
| 6 | 9/6/2022 | Gray, Michael | 0.3 | Review previous bid summaries provided by Debtors' advisors to understand changes in considerations. |
| 6 | 9/6/2022 | Gray, Michael | 0.3 | Review cover letter summary for inclusion of key terms. |
| 6 | 9/6/2022 | Gray, Michael | 0.4 | Review potential purchaser's bid proposal for bid summary presentation to UCC. |
| 6 | 9/6/2022 | Gray, Michael | 0.4 | Review additional potential purchaser's revised offer for key terms. |
| 6 | 9/6/2022 | Gray, Michael | 0.5 | Review potential purchaser's revised offer for key terms. |
| 6 | 9/6/2022 | Gray, Michael | 0.8 | Review prospective purchaser's bid proposal for summary report to UCC. |
| 6 | 9/6/2022 | Gray, Michael | 1.2 | Prepare bid summary presentation for UCC re: key terms and considerations of each revised offer. |
| 6 | 9/6/2022 | McNew, Steven | 0.8 | Review technical feasibility of account transfer in potential purchaser's offer. |
| 6 | 9/6/2022 | Saltzman, Adam | 0.4 | Review executory contract cure analysis provided to potential bidders. |
| 6 | 9/6/2022 | Saltzman, Adam | 0.4 | Review bidder term sheet for mechanics of consummation. |
| 6 | 9/6/2022 | Saltzman, Adam | 0.4 | Review bidder bid terms to compare against other bids received. |
| 6 | 9/6/2022 | Saltzman, Adam | 0.7 | Review bidder term sheet economics to assess considerations. |
| 6 | 9/6/2022 | Saltzman, Adam | 0.8 | Review additional bidder bid term sheet for considerations and mechanics. |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/6/2022 | Shaw, Sydney | 2.4 | Incorporate updates to UCC report re: revised terms of prospective acquirers. |
| 6 | 9/6/2022 | Simms, Steven | 0.6 | Attend call with Debtors on bid issues and intercompany receivables/payables. |
| 6 | 9/7/2022 | Baltaytis, Jacob | 2.1 | Review bid summary report for inclusion of key regulatory issues identified by MWE. |
| 6 | 9/7/2022 | Baltaytis, Jacob | 2.4 | Incorporate updates to bid summary report from internal comments and regulatory issues provided by MWE. |
| 6 | 9/7/2022 | Bromberg, Brian | 0.5 | Review revised proposals from potential bidders in advance of call with MWE. |
| 6 | 9/7/2022 | Bromberg, Brian | 1.2 | Review asset purchase agreement of potential buyer to ascertain carve out of assets. |
| 6 | 9/7/2022 | Bromberg, Brian | 1.9 | Review potential bidder's business plan model to assess customer retention assumptions. |
| 6 | 9/7/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: sale process and cash forecast. |
| 6 | 9/7/2022 | Cordasco, Michael | 0.6 | Review revised comparative summary of bids and provide comments. |
| 6 | 9/7/2022 | Cordasco, Michael | 1.1 | Analyze cover letters of received bids to assess key terms. |
| 6 | 9/7/2022 | Cordasco, Michael | 1.2 | Participate in call with MWE to discuss bid comparisons. |
| 6 | 9/7/2022 | Cordasco, Michael | 1.3 | Provide comments to draft bid comparisons analysis. |
| 6 | 9/7/2022 | Eisler, Marshall | 0.5 | Participate in call with Debtors re: sale process and cash forecast. |
| 6 | 9/7/2022 | Eisler, Marshall | 1.1 | Evaluate exhibit highlighting state/coin support from bidders. |
| 6 | 9/7/2022 | Eisler, Marshall | 1.2 | Participate in call with MWE to discuss bid comparisons. |
| 6 | 9/7/2022 | Eisler, Marshall | 2.2 | Evaluate APA from potential bidder to understand terms of offer. |
| 6 | 9/7/2022 | Eisler, Marshall | 2.6 | Provide comments to presentation for UCC re: bid summary. |
| 6 | 9/7/2022 | Eisler, Marshall | 2.4 | Create schematic to highlight value of Alameda loan subordination of potential purchaser in bid report. |
| 6 | 9/7/2022 | Esteban Garcia, Susana | 0.5 | Review updated asset purchase agreement from bidder to assess modifications. |
| 6 | 9/7/2022 | Esteban Garcia, Susana | 1.9 | Prepare documentation and conduct technology review re: due diligence of potential purchaser. |
| 6 | 9/7/2022 | Fischer, Preston | 2.9 | Review asset purchase agreements in advance of auction attendance. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/7/2022 | Gray, Michael | 0.6 | Review bid procedures motion and order to assess certain bid protections. |
| 6 | 9/7/2022 | Gray, Michael | 0.9 | Review omnibus bid summary for presentation to UCC. |
| 6 | 9/7/2022 | Gray, Michael | 1.3 | Conduct review of bid summary presentation to UCC for treatment of other considerations. |
| 6 | 9/7/2022 | Gray, Michael | 1.4 | Prepare summary of prospective purchaser's bid for inclusion in bid summary presentation to UCC. |
| 6 | 9/7/2022 | Gray, Michael | 1.5 | Update bid summary presentation to UCC for deferred considerations. |
| 6 | 9/7/2022 | Gray, Michael | 2.7 | Continue to update bid summary presentation from internal comments. |
| 6 | 9/7/2022 | McNew, Steven | 0.5 | Attend weekly professional call to review offers from interested purchasers. |
| 6 | 9/7/2022 | McNew, Steven | 1.2 | Attend meeting with MWE to discuss bids received in advance of auction. |
| 6 | 9/7/2022 | Mehta, Ajay | 2.3 | Update bidder due diligence tracker to incorporate details from potential bidder's presentation. |
| 6 | 9/7/2022 | Mehta, Ajay | 2.8 | Update bidder due diligence tracker to incorporate details from another potential bidder's presentation. |
| 6 | 9/7/2022 | Saltzman, Adam | 0.4 | Draft correspondence to UCC advisors re: bid analysis questions. |
| 6 | 9/7/2022 | Saltzman, Adam | 0.5 | Review state and coin support information for each bidder. |
| 6 | 9/7/2022 | Saltzman, Adam | 0.6 | Update bid diligence questions list for outstanding items. |
| 6 | 9/7/2022 | Saltzman, Adam | 0.8 | Review comments from internal team on bid comparison. |
| 6 | 9/7/2022 | Saltzman, Adam | 2.2 | Review and provide comments to bid analysis report to UCC. |
| 6 | 9/7/2022 | Saltzman, Adam | 2.4 | Review revised asset purchase agreement from potential buyer to assess changes in considerations to account holders. |
| 6 | 9/7/2022 | Saltzman, Adam | 2.7 | Review and update bid summary analysis presentation from internal feedback. |
| 6 | 9/7/2022 | Shaw, Sydney | 2.1 | Review revised asset purchase agreements from potential purchaser. |
| 6 | 9/7/2022 | Shaw, Sydney | 2.5 | Incorporate revisions to summary report of bids received from revised offers. |
| 6 | 9/7/2022 | Shaw, Sydney | 2.8 | Continue to update summary of bids for presentation to UCC. |
| 6 | 9/7/2022 | Simms, Steven | 0.3 | Correspond with Debtors on sale and bidder items. |
| 6 | 9/7/2022 | Simms, Steven | 0.5 | Attend call with professionals on bids received to date. |
| 6 | 9/7/2022 | Simms, Steven | 1.2 | Discuss bid comparisons with MWE in advance of auction. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/8/2022 | Baltaytis, Jacob | 0.4 | Summarize notes from call with case professionals re: bid detail. |
| 6 | 9/8/2022 | Baltaytis, Jacob | 0.9 | Review dataroom for historical trading activity to value earnout considerations. |
| 6 | 9/8/2022 | Baltaytis, Jacob | 1.7 | Review asset purchase agreement of potential buyer for key terms and considerations. |
| 6 | 9/8/2022 | Baltaytis, Jacob | 1.7 | Review asset purchase agreement of additional potential acquirer. |
| 6 | 9/8/2022 | Baltaytis, Jacob | 2.3 | Prepare summary of asset purchase agreement of potential buyer. |
| 6 | 9/8/2022 | Baltaytis, Jacob | 2.2 | Conduct valuation assessment of earnout considerations in prospective bid. |
| 6 | 9/8/2022 | Baltaytis, Jacob | 2.2 | Process edits to bid summary report for earnout consideration analysis. |
| 6 | 9/8/2022 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: sale process update. |
| 6 | 9/8/2022 | Cordasco, Michael | 0.8 | Participate in meeting with case professionals to discuss earnout issues. |
| 6 | 9/8/2022 | Cordasco, Michael | 0.8 | Analyze asset purchase agreement of potential buyer for treatment of trade creditors. |
| 6 | 9/8/2022 | Cordasco, Michael | 0.9 | Review revised draft bid summary with latest terms and considerations. |
| 6 | 9/8/2022 | Cordasco, Michael | 1.4 | Provide comments to revised bid comparison analysis. |
| 6 | 9/8/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: bid issues. |
| 6 | 9/8/2022 | Eisler, Marshall | 0.4 | Participate in call with Debtors re: sale process update. |
| 6 | 9/8/2022 | Eisler, Marshall | 0.8 | Participate in meeting with case professionals to discuss earnout issues. |
| 6 | 9/8/2022 | Eisler, Marshall | 2.1 | Provide comments to bid consideration presentation. |
| 6 | 9/8/2022 | Eisler, Marshall | 2.8 | Determine valuation methodology for earnout considerations from various bidders. |
| 6 | 9/8/2022 | Eisler, Marshall | 2.9 | Prepare executive summary for UCC presentation re: bid received to date. |
| 6 | 9/8/2022 | Eisler, Marshall | 0.6 | Discuss bid issues with MWE. |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 0.8 | Conduct assessment and analysis of notable investments and acquisitions of potential acquirer. |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 1.2 | Incorporate updates to the comparative bid summary for new terms of bids. |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 1.4 | Perform analysis of platform's security and feasibility for creditors transition for potential acquirer. |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 2.2 | Document takeaways and evaluate findings of advantages and disadvantages for creditors of potential bidder. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/8/2022 | Esteban Garcia, Susana | 1.4 | Assess and analyze background, reputation and user sentiment of potential acquirer. |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 2.1 | Conduct assessment and analysis of platform and market reach for potential acquirer. |
| 6 | 9/8/2022 | Fischer, Preston | 0.7 | Review correspondence from UCC advisors re: auction updates. |
| 6 | 9/8/2022 | Gray, Michael | 0.4 | Review and update calculations of crypto asset value in bid consideration summary for latest analysis. |
| 6 | 9/8/2022 | Gray, Michael | 0.6 | Review updated bid summary report to UCC. |
| 6 | 9/8/2022 | Gray, Michael | 1.4 | Review revised bid consideration summary report to UCC for new considerations to account holders. |
| 6 | 9/8/2022 | Gray, Michael | 2.4 | Update bid consideration summary report to UCC for internal comments. |
| 6 | 9/8/2022 | Gray, Michael | 2.4 | Update bid summary presentation for UCC to incorporate assets remaining with the Debtors' estates. |
| 6 | 9/8/2022 | McNew, Steven | 0.8 | Attend meeting with case professionals to discuss latest bids and auction strategy. |
| 6 | 9/8/2022 | Mehta, Ajay | 0.7 | Review terms of another bid for key technical hurdles to account transition. |
| 6 | 9/8/2022 | Mehta, Ajay | 1.0 | Perform analysis to determine estimated values of crypto assets affected by restricted states on bidders' platforms. |
| 6 | 9/8/2022 | Mehta, Ajay | 1.1 | Prepare comparative analysis of supported coins of potential buyer. |
| 6 | 9/8/2022 | Mehta, Ajay | 1.3 | Review dataroom for customer holdings by state for unsupported AUM by bidder. |
| 6 | 9/8/2022 | Mehta, Ajay | 1.6 | Review and update comparative bid report for key technical issues of each bid. |
| 6 | 9/8/2022 | Saltzman, Adam | 0.2 | Review Moelis call notes from meeting on 9/8 re: status of bids. |
| 6 | 9/8/2022 | Saltzman, Adam | 0.3 | Review media coverage on Debtors' auction. |
| 6 | 9/8/2022 | Saltzman, Adam | 0.3 | Draft agenda for weekly update call re: bid summary and sale process. |
| 6 | 9/8/2022 | Saltzman, Adam | 0.6 | Review listing of cure costs in connection with review of assumed liabilities for each bid. |
| 6 | 9/8/2022 | Saltzman, Adam | 0.7 | Review terms of APAs for closing conditions and timing. |
| 6 | 9/8/2022 | Saltzman, Adam | 0.8 | Review states in which each bidder is licensed to operate. |
| 6 | 9/8/2022 | Saltzman, Adam | 1.1 | Review underlying computation for assumptions around earnout consideration. |
| 6 | 9/8/2022 | Saltzman, Adam | 1.8 | Update bid analysis based on initial comments from internal team. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/8/2022 | Saltzman, Adam | 1.9 | Review and edit illustrative earnout valuation of each bid. |
| 6 | 9/8/2022 | Saltzman, Adam | 2.3 | Review and analyze calculations of earnout and deferred consideration for each bid. |
| 6 | 9/8/2022 | Shaw, Sydney | 1.9 | Process edits to summary of earnout features from latest bids. |
| 6 | 9/8/2022 | Shaw, Sydney | 2.1 | Review asset purchase agreements for earnout considerations in each offer. |
| 6 | 9/8/2022 | Shaw, Sydney | 2.1 | Continue to update presentation on bids received to incorporate potential earnouts to creditors. |
| 6 | 9/8/2022 | Shaw, Sydney | 2.4 | Summarize earnout features of bids received. |
| 6 | 9/8/2022 | Shaw, Sydney | 2.4 | Update presentation on bids received to reflect revised considerations to account holders. |
| 6 | 9/8/2022 | Simms, Steven | 0.4 | Attend call with case professionals on bids received in advance of auction. |
| 6 | 9/8/2022 | Simms, Steven | 0.8 | Discuss latest bids and related issues with case professionals. |
| 6 | 9/9/2022 | Baltaytis, Jacob | 2.3 | Incorporate edits to bid summary report for assumption of liabilities. |
| 6 | 9/9/2022 | Baltaytis, Jacob | 2.4 | Update bid report for revised terms of offer from prospective bidder. |
| 6 | 9/9/2022 | Baltaytis, Jacob | 2.6 | Prepare summary of assumed and excluded liabilities from bids. |
| 6 | 9/9/2022 | Cordasco, Michael | 0.5 | Prepare correspondence to Moelis re: bid status. |
| 6 | 9/9/2022 | Cordasco, Michael | 0.6 | Assess asset purchase agreement in advance of call with potential bidder. |
| 6 | 9/9/2022 | Cordasco, Michael | 0.6 | Provide comments to draft earnout calculations. |
| 6 | 9/9/2022 | Cordasco, Michael | 0.7 | Participate in call with potential bidder to discuss details of offer. |
| 6 | 9/9/2022 | Cordasco, Michael | 0.7 | Analyze components of newly received bids to assess modifications from previous versions. |
| 6 | 9/9/2022 | Cordasco, Michael | 0.8 | Prepare outline for updated bid review. |
| 6 | 9/9/2022 | Cordasco, Michael | 0.9 | Analyze issues re: unsupported tokens and state license issues. |
| 6 | 9/9/2022 | Cordasco, Michael | 1.0 | Participate in call with UCC re: bid discussion and analysis. |
| 6 | 9/9/2022 | Cordasco, Michael | 1.0 | Participate in call with BRG re: intercompany and bid analysis. |
| 6 | 9/9/2022 | Cordasco, Michael | 1.3 | Participate in follow-up call with potential bidder to discuss open diligence items. |
| 6 | 9/9/2022 | Cordasco, Michael | 1.6 | Provide comments to revised bid comparison analysis. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/9/2022 | Eisler, Marshall | 0.7 | Attend call with potential bidder to discuss details of offer. |
| 6 | 9/9/2022 | Eisler, Marshall | 1.0 | Attend call with UCC re: bid discussion and analysis. |
| 6 | 9/9/2022 | Eisler, Marshall | 1.0 | Attend call with BRG re: intercompany and bid analysis. |
| 6 | 9/9/2022 | Eisler, Marshall | 1.3 | Attend follow-up call with potential bidder to discuss open diligence items. |
| 6 | 9/9/2022 | Eisler, Marshall | 2.3 | Analyze summary of bidders financial information and sensitives on projections. |
| 6 | 9/9/2022 | Eisler, Marshall | 2.3 | Review updated coin support exhibit. |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 1.1 | Update comparative bid report following discussions with Debtors. |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 1.2 | Update comparative bid report following revised proposal from potential bidder. |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 1.3 | Update comparative bid report following revised proposal from another potential bidder. |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 1.4 | Conduct review and analysis of revised asset purchase agreement from potential buyer. |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 2.3 | Prepare technological issues list from revised asset purchase agreement provided by potential buyer. |
| 6 | 9/9/2022 | Fischer, Preston | 2.4 | Review revised terms of bids after latest auction rounds. |
| 6 | 9/9/2022 | Fischer, Preston | 2.7 | Review and provide comments to comparative bid report and issues list. |
| 6 | 9/9/2022 | Gray, Michael | 0.4 | Review correspondence from potential purchaser's counsel and UCC advisors to understand estate considerations. |
| 6 | 9/9/2022 | Gray, Michael | 0.6 | Review omnibus bid summary to understand structure of bonus payouts. |
| 6 | 9/9/2022 | Gray, Michael | 0.9 | Incorporate updated estate considerations to omnibus bid summary report for UCC. |
| 6 | 9/9/2022 | Gray, Michael | 0.9 | Conduct review of potential buyer's business plan to assess deferred considerations. |
| 6 | 9/9/2022 | Gray, Michael | 0.9 | Conduct review of additional content in bid summary presentation re: updated proposal from prospective buyer. |
| 6 | 9/9/2022 | Gray, Michael | 1.2 | Review and update bid analysis and presentation for latest available information re: coin holdings. |
| 6 | 9/9/2022 | McNew, Steven | 0.7 | Participate in meeting with potential purchaser and UCC to discuss updated considerations to creditors. |
| 6 | 9/9/2022 | McNew, Steven | 1.0 | Participate in meeting with UCC to discuss presentations from prospective buyers. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/9/2022 | McNew, Steven | 1.3 | Participate in presentation from potential purchaser to UCC. |
| 6 | 9/9/2022 | Mehta, Ajay | 0.8 | Review potential acquirer's presentation to the UCC for details on mechanics. |
| 6 | 9/9/2022 | Mehta, Ajay | 1.1 | Update comparative bid analysis for internal comments. |
| 6 | 9/9/2022 | Mehta, Ajay | 1.2 | Incorporate updates to the bid analysis report re: updated asset purchase agreement. |
| 6 | 9/9/2022 | Mehta, Ajay | 1.9 | Perform analysis of unsupported assets across the bidder exchanges to assess the impact on unsecured creditors. |
| 6 | 9/9/2022 | Mehta, Ajay | 1.9 | Review revised asset purchase agreement from potential acquirer. |
| 6 | 9/9/2022 | Saltzman, Adam | 0.4 | Review and update bid scorecard. |
| 6 | 9/9/2022 | Saltzman, Adam | 0.8 | Review and analyze unsupported coin and state data. |
| 6 | 9/9/2022 | Saltzman, Adam | 1.0 | Review and revise bid summary based on internal comments. |
| 6 | 9/9/2022 | Saltzman, Adam | 1.4 | Review and update qualitative factors associated with each bid. |
| 6 | 9/9/2022 | Saltzman, Adam | 1.8 | Review and analyze bidder financial model to assess feasibility of projections. |
| 6 | 9/9/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/9 re: Georgia Department of Banking objection to sale. |
| 6 | 9/9/2022 | Shaw, Sydney | 1.7 | Update summary report of bids received for UCC to incorporate revised earnout valuations. |
| 6 | 9/9/2022 | Shaw, Sydney | 2.1 | Review term sheet in asset purchase agreement to assess scope of transaction. |
| 6 | 9/9/2022 | Shaw, Sydney | 2.1 | Continue to update summary presentation to UCC on bids received. |
| 6 | 9/9/2022 | Shaw, Sydney | 2.3 | Summarize revised asset purchase agreement for new transaction scope. |
| 6 | 9/9/2022 | Shaw, Sydney | 2.7 | Review revised presentation from additional bidder for changes to terms and considerations. |
| 6 | 9/9/2022 | Simms, Steven | 0.7 | Participate on UCC call to discuss revised bids and members' thoughts. |
| 6 | 9/9/2022 | Simms, Steven | 1.0 | Attend call with potential bidder to review revised terms of bid. |
| 6 | 9/9/2022 | Simms, Steven | 1.3 | Attend call with additional potential bidder to review revised terms of bid. |
| 6 | 9/9/2022 | Simms, Steven | 0.2 | Prepare correspondence to UCC advisors re: sale process and revised bids. |
| 6 | 9/10/2022 | Baltaytis, Jacob | 1.9 | Process additional edits to bid summary report. |
| 6 | 9/10/2022 | Baltaytis, Jacob | 2.7 | Update bid summary report for internal comments. |
| 6 | 9/10/2022 | Cordasco, Michael | 0.8 | Provide comments to draft bid analysis. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/10/2022 | Cordasco, Michael | 1.3 | Provide comments to revised draft bid analysis. |
| 6 | 9/10/2022 | Eisler, Marshall | 1.1 | Evaluate and provide comments to bid summary presentation. |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 0.4 | Update bid summary following analysis of bidder's business plan. |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 1.1 | Evaluate technological feasibility of additional bidder's terms. |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 1.4 | Review revised asset purchase agreement from potential bidder for modifications. |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 2.1 | Conduct tokenomics analysis of potential bidder's treatment of VGX. |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 2.2 | Perform analysis of bidder's business plan and technological feasibility thereof. |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 2.4 | Synthesize technological feasibility assessments of all bidders. |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 2.6 | Conduct technological feasibility assessment of another bidder's proposal. |
| 6 | 9/10/2022 | Gray, Michael | 0.4 | Prepare VWAP analysis on VGX Token since Petition Date for inclusion in bid consideration valuation analysis. |
| 6 | 9/10/2022 | Gray, Michael | 0.5 | Update bid consideration valuation analyses for internal comments re: discounts and attrition. |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Prepare estimated cost savings analysis for bid proposal consideration. |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Review revised bid summary report for inclusion of assumed contracts. |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Review bid materials to prepare valuation analysis on bid consideration. |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Review bid proposal technical analysis for potential inclusion in UCC report. |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Update executive summary notes for UCC report. |
| 6 | 9/10/2022 | Gray, Michael | 0.7 | Update bid proposal comparison summary for latest available information re: bid consideration valuation. |
| 6 | 9/10/2022 | Gray, Michael | 0.8 | Review bid proposal report and analysis for updated consideration valuations. |
| 6 | 9/10/2022 | Gray, Michael | 1.6 | Prepare valuation analysis on certain considerations contemplated in bid proposals. |
| 6 | 9/10/2022 | Gray, Michael | 2.3 | Process edits to bid summary and comparative report to UCC from internal comments. |
| 6 | 9/10/2022 | Gray, Michael | 2.9 | Refine valuation analysis in accordance with earnout considerations in asset purchase agreements. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/10/2022 | McNew, Steven | 1.9 | Review and comment on analysis of potential bidder's business plan. |
| 6 | 9/10/2022 | Mehta, Ajay | 2.4 | Prepare illustrative valuation of earnouts based on Debtors' historical trading activity. |
| 6 | 9/10/2022 | Mehta, Ajay | 2.7 | Review revised asset purchase agreement and update bid report with details re: same. |
| 6 | 9/10/2022 | Mehta, Ajay | 2.7 | Review bidder's business plan revenue build for feasibility and potential risks. |
| 6 | 9/10/2022 | Saltzman, Adam | 0.9 | Review and analyze transaction scope for each bid. |
| 6 | 9/10/2022 | Saltzman, Adam | 1.2 | Prepare list of auction and case diligence questions in advance of meeting with Moelis. |
| 6 | 9/10/2022 | Saltzman, Adam | 1.3 | Review and edit bid comparative report for latest asset purchase agreements. |
| 6 | 9/10/2022 | Saltzman, Adam | 1.9 | Process edits to comparative bid summary for inclusion of assumed liabilities. |
| 6 | 9/10/2022 | Saltzman, Adam | 2.6 | Update executive summary in bid report to UCC. |
| 6 | 9/10/2022 | Saltzman, Adam | 2.8 | Review and update calculation of earnouts and deductions for each bid. |
| 6 | 9/11/2022 | Cordasco, Michael | 0.4 | Participate in call with counsel to potential bidder to assess estate considerations. |
| 6 | 9/11/2022 | Cordasco, Michael | 0.7 | Correspond with UCC advisors on key bid considerations. |
| 6 | 9/11/2022 | Cordasco, Michael | 1.1 | Analyze earnout calculations provided by Moelis. |
| 6 | 9/11/2022 | Cordasco, Michael | 1.5 | Participate in call with Moelis re: bid comparisons. |
| 6 | 9/11/2022 | Cordasco, Michael | 1.7 | Provide comments to revised draft bid analysis. |
| 6 | 9/11/2022 | Eisler, Marshall | 1.5 | Attend call with Moelis re: bid comparisons. |
| 6 | 9/11/2022 | Esteban Garcia, Susana | 1.3 | Review and comment on supported token analysis of each bidder. |
| 6 | 9/11/2022 | Esteban Garcia, Susana | 2.8 | Review and comment on illustrative valuation of earnouts. |
| 6 | 9/11/2022 | Fischer, Preston | 1.5 | Attend meeting with Moelis to discuss bid process and updated bids. |
| 6 | 9/11/2022 | Gray, Michael | 0.3 | Revise structure of bid summary report based on internal comments. |
| 6 | 9/11/2022 | Gray, Michael | 0.4 | Review latest bid proposal provided by bidder and update report accordingly. |
| 6 | 9/11/2022 | Gray, Michael | 0.6 | Review and update bid scorecard for latest bid proposal analysis. |
| 6 | 9/11/2022 | Gray, Michael | 0.6 | Review bid summary for inclusion of new considerations and unsupported tokens. |
| 6 | 9/11/2022 | Gray, Michael | 1.9 | Update bid summary report for VGX token and state support by bidder. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/11/2022 | McNew, Steven | 1.2 | Review bid comparison provided by Moelis. |
| 6 | 9/11/2022 | McNew, Steven | 0.8 | Review asset purchase agreement provided by bidder. |
| 6 | 9/11/2022 | McNew, Steven | 0.9 | Review asset purchase agreement provided by additional bidder. |
| 6 | 9/11/2022 | McNew, Steven | 1.1 | Review asset purchase agreement provided by another bidder. |
| 6 | 9/11/2022 | McNew, Steven | 1.7 | Review treatment of VGX in another bidder's asset purchase agreement. |
| 6 | 9/11/2022 | Mehta, Ajay | 0.7 | Review and edit illustrative earnout valuation analysis for internal comments. |
| 6 | 9/11/2022 | Saltzman, Adam | 0.6 | Draft follow-up requests for Debtors' advisors re: bids. |
| 6 | 9/11/2022 | Saltzman, Adam | 0.6 | Review updated asset purchase agreement to assess modifications. |
| 6 | 9/11/2022 | Saltzman, Adam | 0.7 | Review Debtors' analysis of unsupported states and coins for each bidder. |
| 6 | 9/11/2022 | Saltzman, Adam | 1.1 | Analyze deferred value associated with each bid to assess likelihood of realization. |
| 6 | 9/11/2022 | Saltzman, Adam | 1.5 | Attend call with Moelis re: bid update and debtors' analysis. |
| 6 | 9/11/2022 | Saltzman, Adam | 2.2 | Update bid summary analysis with latest information provided by the Debtors. |
| 6 | 9/11/2022 | Simms, Steven | 0.7 | Review and comment on UCC presentation materials on bids. |
| 6 | 9/12/2022 | Bromberg, Brian | 0.5 | Review new bids for key changes across drafts. |
| 6 | 9/12/2022 | Bromberg, Brian | 0.5 | Review treatment of Alameda facility in revised bid. |
| 6 | 9/12/2022 | Bromberg, Brian | 0.6 | Review revised business plan model for new revenue drivers. |
| 6 | 9/12/2022 | Bromberg, Brian | 1.3 | Review bid summary report to UCC and provide comments. |
| 6 | 9/12/2022 | Bromberg, Brian | 1.8 | Review revised bid materials from potential bidder for modifications. |
| 6 | 9/12/2022 | Bromberg, Brian | 2.0 | Participate in bid discussions with case professionals. |
| 6 | 9/12/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to MWE re: bid modifications. |
| 6 | 9/12/2022 | Cordasco, Michael | 0.7 | Provide comments to draft claim value analysis for bids. |
| 6 | 9/12/2022 | Cordasco, Michael | 0.8 | Analyze updated bid received from potential acquirer for new considerations. |
| 6 | 9/12/2022 | Cordasco, Michael | 1.4 | Provide comments to revised bid analysis report to UCC. |
| 6 | 9/12/2022 | Cordasco, Michael | 2.0 | Participate in meeting with case professionals re: bid analysis. |
| 6 | 9/12/2022 | Cordasco, Michael | 2.1 | Participate in status update call with UCC re: sale process update. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/12/2022 | Eisler, Marshall | 2.0 | Participate in meeting with case professionals re: bid analysis. |
| 6 | 9/12/2022 | Eisler, Marshall | 2.1 | Participate in status update call with UCC re: sale process update. |
| 6 | 9/12/2022 | Esteban Garcia, Susana | 2.1 | Update comparative bid analysis for revised asset purchase agreement received in advance of auction. |
| 6 | 9/12/2022 | Esteban Garcia, Susana | 1.5 | Update comparative bid analysis for additional revised asset purchase agreement received in advance of auction. |
| 6 | 9/12/2022 | Esteban Garcia, Susana | 0.3 | Review revised unsupported token analysis. |
| 6 | 9/12/2022 | Fischer, Preston | 2.1 | Attend call with UCC to discuss bids and auction process. |
| 6 | 9/12/2022 | Fischer, Preston | 2.0 | Review comparative bid analysis and comment on unsupported token analysis. |
| 6 | 9/12/2022 | Gray, Michael | 0.4 | Review revised bid procedures to understand timeline of sale process. |
| 6 | 9/12/2022 | Gray, Michael | 0.5 | Review potential bidder's revised asset purchase agreement to ensure considerations are properly reflected. |
| 6 | 9/12/2022 | Gray, Michael | 0.6 | Update bid proposal report to include cost of re-balancing portfolio. |
| 6 | 9/12/2022 | McNew, Steven | 1.2 | Review and comment on comparative bid analysis for initial asset purchase agreements. |
| 6 | 9/12/2022 | McNew, Steven | 1.3 | Review updated bid summary materials provided by Debtors' advisors. |
| 6 | 9/12/2022 | Mehta, Ajay | 1.3 | Review unsupported tokens and states by bidder. |
| 6 | 9/12/2022 | Saltzman, Adam | 0.6 | Review and update qualitative components of bid summary for internal comments. |
| 6 | 9/12/2022 | Saltzman, Adam | 0.8 | Review Alameda claim recharacterization analysis for bid evaluation. |
| 6 | 9/12/2022 | Saltzman, Adam | 0.9 | Review and update bid scorecard and related executive summary. |
| 6 | 9/12/2022 | Saltzman, Adam | 1.1 | Review and update bid analysis consideration summary. |
| 6 | 9/12/2022 | Saltzman, Adam | 2.0 | Participate in call with Moelis re: bids and strategy in advance of auction. |
| 6 | 9/12/2022 | Saltzman, Adam | 2.1 | Participate in call with UCC re: bid summary. |
| 6 | 9/12/2022 | Simms, Steven | 1.6 | Attend call with Moelis re: potential bids, auction strategy, and Debtors' assessment. |
| 6 | 9/12/2022 | Simms, Steven | 1.2 | Review bid documents to assess modifications to considerations. |
| 6 | 9/12/2022 | Simms, Steven | 0.2 | Correspond with creditors on sale items. |
| 6 | 9/13/2022 | Bromberg, Brian | 0.5 | Review redline bid materials from prospective purchaser to assess key modifications. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/13/2022 | Cordasco, Michael | 2.9 | Attend first morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Cordasco, Michael | 2.7 | Attend second morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Cordasco, Michael | 2.7 | Attend first afternoon auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Cordasco, Michael | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Cordasco, Michael | 0.3 | Participate in call with bidder re: regulatory issues. |
| 6 | 9/13/2022 | Cordasco, Michael | 0.8 | Prepare correspondence to MWE re: bid comparisons. |
| 6 | 9/13/2022 | Eisler, Marshall | 2.9 | Attend first morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Eisler, Marshall | 2.7 | Attend second morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Eisler, Marshall | 2.7 | Attend first afternoon auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Eisler, Marshall | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Esteban Garcia, Susana | 0.3 | Review and update VGX market capitalization for summary bid presentation. |
| 6 | 9/13/2022 | Fischer, Preston | 2.9 | Attend first morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Fischer, Preston | 2.7 | Attend second morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Fischer, Preston | 2.7 | Attend first afternoon auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Fischer, Preston | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Gray, Michael | 0.2 | Review and comment on summary of docket and media activity re: auction. |
| 6 | 9/13/2022 | Gray, Michael | 0.3 | Review correspondence from MWE re: auction update. |
| 6 | 9/13/2022 | Gray, Michael | 0.3 | Review suggested valuation of certain bid consideration re: claim subordination. |
| 6 | 9/13/2022 | Saltzman, Adam | 0.6 | Review MWE updates on auction progress. |
| 6 | 9/13/2022 | Simms, Steven | 2.9 | Attend first morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Simms, Steven | 2.7 | Attend second morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Simms, Steven | 0.6 | Attend first afternoon auction session for Debtors' assets on 9/13 (partial). |
| 6 | 9/14/2022 | Baltaytis, Jacob | 0.7 | Review email correspondences from UCC advisors related to auction updates. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/14/2022 | Bromberg, Brian | 0.6 | Review bid APA exhibits to assess assumed contracts. |
| 6 | 9/14/2022 | Bromberg, Brian | 0.8 | Review bid summary re: earnout considerations. |
| 6 | 9/14/2022 | Bromberg, Brian | 1.0 | Review revised asset purchase agreement to assess changes in considerations to account holders. |
| 6 | 9/14/2022 | Cordasco, Michael | 1.2 | Participate in status update call with UCC re: auction. |
| 6 | 9/14/2022 | Cordasco, Michael | 2.9 | Attend first morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Cordasco, Michael | 2.7 | Attend second morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Cordasco, Michael | 2.3 | Attend first afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Cordasco, Michael | 2.2 | Attend second afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Eisler, Marshall | 2.9 | Attend first morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Eisler, Marshall | 2.7 | Attend second morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Eisler, Marshall | 2.3 | Attend first afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Eisler, Marshall | 2.2 | Attend second afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Esteban Garcia, Susana | 2.2 | Prepare updates to comparative bid analysis following updates from auction. |
| 6 | 9/14/2022 | Fischer, Preston | 2.9 | Attend first morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Fischer, Preston | 2.7 | Attend second morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Fischer, Preston | 2.3 | Attend first afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Fischer, Preston | 2.2 | Attend second afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Gray, Michael | 0.2 | Review correspondence from MWE re: auction update. |
| 6 | 9/14/2022 | Gray, Michael | 0.4 | Review media coverage of Debtors' auction. |
| 6 | 9/14/2022 | Gray, Michael | 0.4 | Review bid comparison report to understand state support, token support, and other considerations by competing bidders in auction. |
| 6 | 9/14/2022 | Gray, Michael | 0.6 | Update bid consideration analysis of bidder for updated bid in auction. |
| 6 | 9/14/2022 | Gray, Michael | 1.1 | Prepare summary report for UCC to compare two leading bids in auction. |
| 6 | 9/14/2022 | Gray, Michael | 1.2 | Attend discussion with UCC re: auction updates. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/14/2022 | Gray, Michael | 0.2 | Update bid comparison summary report from internal comments. |
| 6 | 9/14/2022 | Gray, Michael | 0.3 | Review materials to evaluate portfolio re-balancing calculation. |
| 6 | 9/14/2022 | Gray, Michael | 0.5 | Review customer holding analysis to evaluate number of funded accounts for bid consideration valuation assumptions. |
| 6 | 9/14/2022 | McNew, Steven | 0.6 | Review component of revised asset purchase agreement for modifications. |
| 6 | 9/14/2022 | McNew, Steven | 0.8 | Review correspondences between UCC advisors re: auction updates. |
| 6 | 9/14/2022 | Mehta, Ajay | 0.7 | Review correspondence between UCC advisors re: auction updates. |
| 6 | 9/14/2022 | Mulkeen, Tara | 1.2 | Participate in UCC call to discuss auction process and bid summary. |
| 6 | 9/14/2022 | Saltzman, Adam | 0.6 | Review updated bid comparison for revised bid terms. |
| 6 | 9/14/2022 | Saltzman, Adam | 2.2 | Analyze assumptions underlying bid consideration. |
| 6 | 9/14/2022 | Shaw, Sydney | 2.3 | Process edits to comparative bid summary following results from auction. |
| 6 | 9/14/2022 | Simms, Steven | 2.9 | Attend first morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Simms, Steven | 2.7 | Attend second morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Simms, Steven | 0.7 | Attend first afternoon auction session for Debtors' assets on 9/14 (partial). |
| 6 | 9/14/2022 | Steven, Kira | 1.2 | Attend call with UCC to discuss bid updates from ongoing auction. |
| 6 | 9/15/2022 | Bromberg, Brian | 0.9 | Review CFIUS issues in purchase agreement. |
| 6 | 9/15/2022 | Bromberg, Brian | 1.2 | Review revised asset purchase agreements to assess changes. |
| 6 | 9/15/2022 | Cordasco, Michael | 2.9 | Attend morning auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Cordasco, Michael | 2.8 | Attend first afternoon auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Cordasco, Michael | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Cordasco, Michael | 0.8 | Attend final auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Eisler, Marshall | 2.9 | Attend morning auction session for Debtors' assets on 9/14. |
| 6 | 9/15/2022 | Eisler, Marshall | 2.8 | Attend first afternoon auction session for Debtors' assets on 9/14. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/15/2022 | Eisler, Marshall | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/15/2022 | Eisler, Marshall | 0.8 | Attend final auction session for Debtors' assets on 9/14. |
| 6 | 9/15/2022 | Esteban Garcia, Susana | 0.5 | Update bid comparison report per correspondence from UCC advisors. |
| 6 | 9/15/2022 | Fischer, Preston | 2.9 | Attend morning auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Fischer, Preston | 2.8 | Attend first afternoon auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Fischer, Preston | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Fischer, Preston | 0.8 | Attend final auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Gray, Michael | 0.4 | Review correspondence between UCC and UCC advisors re: bid preference. |
| 6 | 9/15/2022 | Gray, Michael | 0.5 | Prepare extension of bidder's business plan model for additional two years to assess liquidity impact on longer term. |
| 6 | 9/15/2022 | Gray, Michael | 0.6 | Attend discussion with professionals re: potential regulatory issues with bidders. |
| 6 | 9/15/2022 | Gray, Michael | 0.7 | Review financial statements of bidders to understand creditworthiness and historical performance. |
| 6 | 9/15/2022 | Gray, Michael | 0.9 | Sensitize business plan model provided by bidder for more conservative assumptions. |
| 6 | 9/15/2022 | Gray, Michael | 1.6 | Sensitize updated business plan model provided by bidder to understand impact on AUM and liquidity under certain scenarios. |
| 6 | 9/15/2022 | McNew, Steven | 0.9 | Provide comments to draft asset purchase agreement from bidder. |
| 6 | 9/15/2022 | Mehta, Ajay | 0.7 | Review cryptocurrency providers that perform swap services re: potential bidder outcomes. |
| 6 | 9/15/2022 | Saltzman, Adam | 0.6 | Review bidder model sensitivity analysis to assess downside risk. |
| 6 | 9/15/2022 | Saltzman, Adam | 0.9 | Review and analyze bidder's exhibit to their asset purchase agreement. |
| 6 | 9/15/2022 | Saltzman, Adam | 1.3 | Review revised asset purchase agreement reflecting revised bidder terms. |
| 6 | 9/15/2022 | Saltzman, Adam | 2.3 | Review and analyze bid model sensitivities and impact on liquidity and earn-out. |
| 6 | 9/15/2022 | Simms, Steven | 2.9 | Attend morning auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Simms, Steven | 2.8 | Attend first afternoon auction session for Debtors' assets on 9/15. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/15/2022 | Simms, Steven | 0.8 | Attend final auction session for Debtors' assets on 9/15. |
| 6 | 9/16/2022 | Cordasco, Michael | 1.2 | Participate in status update call with UCC re: auction. |
| 6 | 9/16/2022 | Cordasco, Michael | 2.9 | Attend morning session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Cordasco, Michael | 2.8 | Attend afternoon session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Cordasco, Michael | 1.4 | Attend final session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Cordasco, Michael | 0.4 | Provide comments to draft bid comparison for UCC. |
| 6 | 9/16/2022 | Eisler, Marshall | 2.9 | Attend morning session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Eisler, Marshall | 2.8 | Attend afternoon session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Eisler, Marshall | 1.4 | Attend final session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Esteban Garcia, Susana | 0.5 | Conduct assessment and analysis of platform and supported token of new potential bidder. |
| 6 | 9/16/2022 | Esteban Garcia, Susana | 1.1 | Update comparative bid analysis to incorporate new bidder. |
| 6 | 9/16/2022 | Esteban Garcia, Susana | 1.4 | Prepare documentation and conduct technology due diligence of new potential bidder. |
| 6 | 9/16/2022 | Feldman, Paul | 1.2 | Attend UCC auction update meeting re: bid comparison. |
| 6 | 9/16/2022 | Fischer, Preston | 2.9 | Attend morning session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Fischer, Preston | 2.8 | Attend afternoon session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Fischer, Preston | 1.4 | Attend final session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Gray, Michael | 0.3 | Review e-mail correspondence from account holders re: auction and bid support. |
| 6 | 9/16/2022 | Gray, Michael | 0.6 | Review latest bid proposal comparison summary to understand difference in creditor consideration. |
| 6 | 9/16/2022 | McNew, Steven | 0.8 | Provide comments to draft asset purchase agreement from another bidder. |
| 6 | 9/16/2022 | McNew, Steven | 1.3 | Review and comment on revised bid summary. |
| 6 | 9/16/2022 | Mehta, Ajay | 1.4 | Conduct research on new bidder to assess industry standing and technical viability. |
| 6 | 9/16/2022 | Saltzman, Adam | 0.8 | Review and comment on updated bid analysis. |
| 6 | 9/16/2022 | Saltzman, Adam | 1.2 | Participate in call with UCC re: auction. |
| 6 | 9/16/2022 | Shaw, Sydney | 2.3 | Review revised asset purchase agreement following changes from auction. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/16/2022 | Shaw, Sydney | 1.9 | Update trended bid report with revised terms in asset purchase agreement. |
| 6 | 9/16/2022 | Simms, Steven | 1.4 | Attend final session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Simms, Steven | 1.2 | Attend call with UCC on revised bids and considerations. |
| 6 | 9/16/2022 | Steven, Kira | 1.2 | Participate in call with UCC to discuss auction updates and go forward strategy. |
| 6 | 9/17/2022 | Baltaytis, Jacob | 2.4 | Review updated bid analyses to assess new considerations. |
| 6 | 9/17/2022 | Fischer, Preston | 0.7 | Prepare correspondence to MWE re: potential bidder's tokenomics with respect to VGX. |
| 6 | 9/17/2022 | Gray, Michael | 0.3 | Update bid proposal comparison summary for internal comments. |
| 6 | 9/17/2022 | Saltzman, Adam | 1.7 | Review updated bid consideration presentation for UCC. |
| 6 | 9/18/2022 | Simms, Steven | 0.4 | Attend call with potential buyer re: details of bid. |
| 6 | 9/18/2022 | Simms, Steven | 0.6 | Review and provide comments to bid analysis re: deferred consideration valuation. |
| 6 | 9/19/2022 | Bromberg, Brian | 0.5 | Review treatment of intercompany claim in prospective purchaser's offer. |
| 6 | 9/19/2022 | Cordasco, Michael | 2.9 | Participate in first morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Cordasco, Michael | 2.7 | Participate in second morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Cordasco, Michael | 2.8 | Participate in afternoon session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Cordasco, Michael | 2.6 | Participate in final session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Eisler, Marshall | 2.9 | Participate in first morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Eisler, Marshall | 2.7 | Participate in second morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Eisler, Marshall | 2.8 | Participate in afternoon session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Eisler, Marshall | 2.6 | Participate in final session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Fischer, Preston | 2.9 | Participate in first morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Fischer, Preston | 2.7 | Participate in second morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Fischer, Preston | 2.8 | Participate in afternoon session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Fischer, Preston | 2.6 | Participate in final session of Debtors' auction on 9/19. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/19/2022 | Gray, Michael | 0.4 | Review correspondence between UCC professionals re: auction updates. |
| 6 | 9/19/2022 | Gray, Michael | 0.6 | Review updated bids to understand changes in language and consideration for creditors. |
| 6 | 9/19/2022 | McNew, Steven | 1.1 | Review customer account size and quantity growth assumptions in potential bidder's business plan. |
| 6 | 9/19/2022 | Mehta, Ajay | 0.9 | Review potential bidder's proposal to create a decentralized autonomous organizations. |
| 6 | 9/19/2022 | Mehta, Ajay | 1.2 | Prepare technical diligence checklist for bidders to standardize reviews. |
| 6 | 9/19/2022 | Mehta, Ajay | 2.4 | Review updated proposal from bidder to assess technical and cryptocurrency implications. |
| 6 | 9/19/2022 | Saltzman, Adam | 0.4 | Review updated bid considerations and related terms from potential acquirer. |
| 6 | 9/19/2022 | Saltzman, Adam | 1.1 | Review latest asset purchase agreement redline received from bidder. |
| 6 | 9/19/2022 | Simms, Steven | 2.9 | Participate in first morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Simms, Steven | 2.7 | Participate in second morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Simms, Steven | 0.9 | Participate in final session of Debtors' auction on 9/19 (partial). |
| 6 | 9/20/2022 | Bromberg, Brian | 0.6 | Review intercompany debt documents to assess treatment of claim in connection with bid considerations. |
| 6 | 9/20/2022 | Bromberg, Brian | 1.1 | Review potential purchaser's model materials to assess growth assumptions. |
| 6 | 9/20/2022 | Cordasco, Michael | 1.4 | Participate in status update call with UCC re: auction progress. |
| 6 | 9/20/2022 | Cordasco, Michael | 2.9 | Participate in morning session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Cordasco, Michael | 2.8 | Participate in first afternoon session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Cordasco, Michael | 2.6 | Participate in second afternoon session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Cordasco, Michael | 2.7 | Participate in final session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Eisler, Marshall | 2.9 | Participate in morning session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Eisler, Marshall | 2.8 | Participate in first afternoon session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Eisler, Marshall | 2.6 | Participate in second afternoon session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Eisler, Marshall | 2.7 | Participate in final session of Debtors' auction on 9/20. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/20/2022 | Esteban Garcia, Susana | 1.4 | Prepare updates to comparative bid analysis following new terms offered by another bidder in auction. |
| 6 | 9/20/2022 | Esteban Garcia, Susana | 0.9 | Conduct comparison of native token utility between three potential bidders. |
| 6 | 9/20/2022 | Esteban Garcia, Susana | 1.3 | Update unsupported token analysis and comparative summary to include new bidder. |
| 6 | 9/20/2022 | Esteban Garcia, Susana | 1.6 | Prepare updates to comparative bid analysis following new terms offered by bidder in auction. |
| 6 | 9/20/2022 | Fischer, Preston | 2.9 | Participate in morning session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Fischer, Preston | 2.8 | Participate in first afternoon session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Fischer, Preston | 2.6 | Participate in second afternoon session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Fischer, Preston | 2.7 | Participate in final session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Gray, Michael | 0.4 | Review media activity of account holders re: auction sentiment. |
| 6 | 9/20/2022 | Gray, Michael | 0.3 | Review previous bid proposal summary presentations to understand prior bid consideration valuation methodology. |
| 6 | 9/20/2022 | Gray, Michael | 0.8 | Prepare report illustrating trended considerations in each bid for each auction round. |
| 6 | 9/20/2022 | Gray, Michael | 0.4 | Review materials in preparation for call with UCC re: bid updates. |
| 6 | 9/20/2022 | Gray, Michael | 0.6 | Analyze revised financial model of prospective bidder for revenue drivers and assumptions. |
| 6 | 9/20/2022 | Gray, Michael | 0.7 | Prepare summary of latest bidders' proposals to assess both quantitative and qualitative consideration. |
| 6 | 9/20/2022 | Gray, Michael | 0.8 | Review supporting financial model for latest bid proposal to understand customer consideration under different scenarios. |
| 6 | 9/20/2022 | Gray, Michael | 1.2 | Sensitize financial model provided by bidder to value certain considerations outlined in bid proposal. |
| 6 | 9/20/2022 | Mehta, Ajay | 1.1 | Review potential bidder's assets under management to assess feasibility of account transfer. |
| 6 | 9/20/2022 | Mehta, Ajay | 1.4 | Process edits to technical analysis checklist for internal comments. |
| 6 | 9/20/2022 | Mehta, Ajay | 2.1 | Update supported assets analysis for latest market prices and new bidder's assets. |
| 6 | 9/20/2022 | Mulkeen, Tara | 1.4 | Participate on call with UCC to discuss sales process and investigation. |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/20/2022 | Saltzman, Adam | 0.4 | Review bidder's updated cover letter for modifications of key terms. |
| 6 | 9/20/2022 | Saltzman, Adam | 0.4 | Edit revised consideration summary and historical bid comparison. |
| 6 | 9/20/2022 | Saltzman, Adam | 0.6 | Review and modify bidder model sensitivity based on internal comments re: growth assumptions. |
| 6 | 9/20/2022 | Saltzman, Adam | 1.1 | Review new bidder assumptions underlying model for reasonableness. |
| 6 | 9/20/2022 | Saltzman, Adam | 1.3 | Sensitize new bidder model assumptions to illustrate potential range of earnout value. |
| 6 | 9/20/2022 | Saltzman, Adam | 1.3 | Review and comment on consideration summary and historical bid comparison. |
| 6 | 9/20/2022 | Saltzman, Adam | 1.4 | Participate in call with UCC re: status of auction. |
| 6 | 9/20/2022 | Saltzman, Adam | 1.4 | Update consideration summary with new bid terms. |
| 6 | 9/20/2022 | Simms, Steven | 1.4 | Attend UCC call on auction feedback and next steps. |
| 6 | 9/20/2022 | Simms, Steven | 0.6 | Attend meeting with potential bidder to assess bid. |
| 6 | 9/20/2022 | Simms, Steven | 2.9 | Participate in morning session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Simms, Steven | 2.4 | Participate in first afternoon session of Debtors' auction on 9/20 (partial). |
| 6 | 9/21/2022 | Baltaytis, Jacob | 0.1 | Update case calendar for new sale timeline. |
| 6 | 9/21/2022 | Baltaytis, Jacob | 0.2 | Review docket and key notices on updated sale objection and hearing timeline. |
| 6 | 9/21/2022 | Bromberg, Brian | 0.5 | Review potential purchaser's model materials to assess considerations to creditors. |
| 6 | 9/21/2022 | Bromberg, Brian | 0.8 | Review new bid offers to assess key modifications. |
| 6 | 9/21/2022 | Cordasco, Michael | 0.3 | Participate in status update call with UCC re: potential change in auction process. |
| 6 | 9/21/2022 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: auction update. |
| 6 | 9/21/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: auction status, strategy. |
| 6 | 9/21/2022 | Cordasco, Michael | 0.8 | Analyze update from MWE re: status of auction. |
| 6 | 9/21/2022 | Cordasco, Michael | 0.7 | Provide comments to bid comparison. |
| 6 | 9/21/2022 | Cordasco, Michael | 1.3 | Participate in status update call with UCC re: auction update. |
| 6 | 9/21/2022 | Eisler, Marshall | 0.3 | Participate in status update call with UCC re: potential change in auction process. |
| 6 | 9/21/2022 | Eisler, Marshall | 0.4 | Participate in call with Debtors re: auction update. |
| 6 | 9/21/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE re: auction status, strategy. |
| 6 | 9/21/2022 | Eisler, Marshall | 1.3 | Participate in status update call with UCC re: auction update. |
| 6 | 9/21/2022 | Eisler, Marshall | 2.7 | Analyze updated bid offers to asset modifications. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/21/2022 | Feldman, Paul | 0.4 | Attend weekly professional call to discuss status of auction. |
| 6 | 9/21/2022 | Feldman, Paul | 0.3 | Attend UCC auction update call. |
| 6 | 9/21/2022 | Fischer, Preston | 2.3 | Review bidders updated presentation in advance of final day of auction. |
| 6 | 9/21/2022 | Fischer, Preston | 2.6 | Review revised terms of bids in advance of final rounds of auction. |
| 6 | 9/21/2022 | Gray, Michael | 0.4 | Review trended bid consideration report to assess evolution of bids. |
| 6 | 9/21/2022 | Gray, Michael | 0.5 | Review bid letters for potential additional inclusion of qualitative considerations in trended bid report. |
| 6 | 9/21/2022 | Gray, Michael | 0.8 | Finalize draft of trended bid report for discussion with UCC. |
| 6 | 9/21/2022 | Gray, Michael | 0.9 | Review and update trended bid report for internal comments. |
| 6 | 9/21/2022 | Gray, Michael | 2.3 | Review assumed liabilities from buyers' asset purchase agreements. |
| 6 | 9/21/2022 | Mulkeen, Tara | 0.3 | Participate on call with MWE to further discuss auction updates and strategy. |
| 6 | 9/21/2022 | Mulkeen, Tara | 0.4 | Participate in update call with case professionals to discuss auction updates. |
| 6 | 9/21/2022 | Mulkeen, Tara | 1.3 | Participate on call with UCC and MWE to discuss sales process and bids. |
| 6 | 9/21/2022 | Saltzman, Adam | 0.7 | Review correspondence from UCC advisors re: sale and auction updates. |
| 6 | 9/21/2022 | Saltzman, Adam | 1.2 | Update consideration summary based on comments from internal team. |
| 6 | 9/21/2022 | Saltzman, Adam | 1.4 | Review and comment on updated bid summary re: documentation of historical bids. |
| 6 | 9/21/2022 | Saltzman, Adam | 1.6 | Review and provide comments to bid consideration analysis for UCC report. |
| 6 | 9/21/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/21 re: adjournment of Sale and Disclosure Statement hearing. |
| 6 | 9/21/2022 | Simms, Steven | 1.3 | Attend meeting with UCC on case developments re: auction. |
| 6 | 9/21/2022 | Simms, Steven | 0.3 | Attend call with potential buyer re: updated terms. |
| 6 | 9/21/2022 | Simms, Steven | 0.4 | Attend call to discuss sale issues with Moelis. |
| 6 | 9/22/2022 | Baltaytis, Jacob | 0.3 | Summarize notes from call with UCC re: bidder presentation. |
| 6 | 9/22/2022 | Bromberg, Brian | 0.5 | Review new APA from bidder to assess considerations. |
| 6 | 9/22/2022 | Bromberg, Brian | 0.6 | Review bid summary coverage in advance of call with new bidder. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/22/2022 | Bromberg, Brian | 2.5 | Participate in call with new bidder re: terms of offer. |
| 6 | 9/22/2022 | Cordasco, Michael | 1.4 | Analyze draft APA for potential bidder to review considerations and acquired assets. |
| 6 | 9/22/2022 | Cordasco, Michael | 1.0 | Analyze draft APA for another potential bidder to review considerations and acquired assets. |
| 6 | 9/22/2022 | Cordasco, Michael | 2.5 | Participate in UCC call with potential bidder to discuss bid. |
| 6 | 9/22/2022 | Cordasco, Michael | 2.9 | Participate in morning session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Cordasco, Michael | 2.8 | Participate in afternoon session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Cordasco, Michael | 2.7 | Participate in final session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Eisler, Marshall | 2.9 | Participate in morning session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Eisler, Marshall | 2.8 | Participate in afternoon session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Eisler, Marshall | 2.7 | Participate in final session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Esteban Garcia, Susana | 1.5 | Review potential bidder's updated business plan for treatment of VGX. |
| 6 | 9/22/2022 | Esteban Garcia, Susana | 1.8 | Incorporate updates to comparative bid summary for new offer and business plan received from bidder. |
| 6 | 9/22/2022 | Fischer, Preston | 2.9 | Participate in morning session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Fischer, Preston | 2.8 | Participate in afternoon session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Fischer, Preston | 2.7 | Participate in final session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Gray, Michael | 0.4 | Review standalone business plan report to understand revenue projection mechanics against potential bidder's assumptions. |
| 6 | 9/22/2022 | Gray, Michael | 0.5 | Review potential bidder's business plan model and related sensitivity analysis. |
| 6 | 9/22/2022 | Gray, Michael | 0.6 | Review potential bidder's business plan model to assess historical average revenue per user. |
| 6 | 9/22/2022 | Gray, Michael | 0.9 | Update trended bid report for latest bids and available information. |
| 6 | 9/22/2022 | Gray, Michael | 1.1 | Prepare sensitivity analysis on potential bidder's business plan model. |
| 6 | 9/22/2022 | Gray, Michael | 1.2 | Update potential bidder's business plan model for sensitized assumptions to understand impact on certain bid considerations and liquidity. |
| 6 | 9/22/2022 | Gray, Michael | 1.4 | Review business plan report and model of new bidder to assess considerations to creditors. |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/22/2022 | Gray, Michael | 2.4 | Update trended bid report for internal team comments. |
| 6 | 9/22/2022 | Greenblatt, Matthew | 2.5 | Participate in UCC call to discuss bid process and updates. |
| 6 | 9/22/2022 | McNew, Steven | 0.6 | Review redline to potential purchaser's asset purchase agreement for substantive revisions. |
| 6 | 9/22/2022 | Mehta, Ajay | 2.4 | Review updated bidder business plan and assumptions therein to assess technical and cryptocurrency implications to unsecured creditors. |
| 6 | 9/22/2022 | Saltzman, Adam | 0.9 | Review additional bidder asset purchase agreement redline for changes to bid terms. |
| 6 | 9/22/2022 | Saltzman, Adam | 0.4 | Review bidder asset purchase agreement redline for economic changes. |
| 6 | 9/22/2022 | Saltzman, Adam | 0.8 | Analyze bidder model for updated bid terms. |
| 6 | 9/22/2022 | Saltzman, Adam | 1.3 | Review latest bids and update bid summary with revised terms. |
| 6 | 9/22/2022 | Saltzman, Adam | 2.1 | Review and analyze bidder's business plan metrics, sensitives, and cash flow forecast. |
| 6 | 9/22/2022 | Shaw, Sydney | 0.2 | Prepare daily docket and media summary for 9/22 re: auction coverage. |
| 6 | 9/22/2022 | Simms, Steven | 0.2 | Review correspondence on sale issues with Moelis. |
| 6 | 9/22/2022 | Simms, Steven | 0.6 | Review and revise issues list for bids to understand potential improvements of terms. |
| 6 | 9/22/2022 | Simms, Steven | 0.6 | Review correspondence related to offers with Debtors. |
| 6 | 9/22/2022 | Simms, Steven | 2.5 | Attend meeting of UCC and bidder on bid terms and transaction. |
| 6 | 9/23/2022 | Bromberg, Brian | 0.4 | Review bid comparison presentations to assess consideration gaps. |
| 6 | 9/23/2022 | Bromberg, Brian | 0.7 | Review latest bid proposals in connection with bid report to UCC. |
| 6 | 9/23/2022 | Bromberg, Brian | 0.9 | Review latest diligence status of potential bidder. |
| 6 | 9/23/2022 | Bromberg, Brian | 1.1 | Review public coverage of auction process and bids. |
| 6 | 9/23/2022 | Cordasco, Michael | 1.0 | Analyze bidder business plan assumptions for feasibility. |
| 6 | 9/23/2022 | Cordasco, Michael | 1.4 | Provide comments to draft earnout calculations of bids. |
| 6 | 9/23/2022 | Cordasco, Michael | 0.5 | Participate in follow up call with Debtors re: auction results. |
| 6 | 9/23/2022 | Cordasco, Michael | 1.8 | Review and provide comments to bid analysis report to UCC. |
| 6 | 9/23/2022 | Cordasco, Michael | 1.1 | Participate in call with Debtors re: auction status. |
| 6 | 9/23/2022 | Cordasco, Michael | 1.6 | Participate in call with UCC re: auction updates and recommendation. |
| 6 | 9/23/2022 | Eisler, Marshall | 2.6 | Analyze sensitized cash flow forecasts of bidder to assess bid consideration valuation. |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/23/2022 | Eisler, Marshall | 0.5 | Participate in follow up call with Debtors re: auction results. |
| 6 | 9/23/2022 | Eisler, Marshall | 2.3 | Provide comments to presentation outlining bids received to date. |
| 6 | 9/23/2022 | Eisler, Marshall | 1.1 | Participate in call with Debtors re: auction status. |
| 6 | 9/23/2022 | Eisler, Marshall | 1.6 | Participate in call with UCC re: auction updates and recommendation. |
| 6 | 9/23/2022 | Esteban Garcia, Susana | 1.7 | Review final asset purchase agreements received in auction. |
| 6 | 9/23/2022 | Fischer, Preston | 2.3 | Review comparative bid report following auction to assess changes in considerations to account holders. |
| 6 | 9/23/2022 | Gray, Michael | 0.4 | Assess coin value supported on potential buyer's platform. |
| 6 | 9/23/2022 | Gray, Michael | 0.4 | Review question list prepared by BRG on potential buyer's business plan model to understand key assumption issues. |
| 6 | 9/23/2022 | Gray, Michael | 0.5 | Prepare SWOT analysis for inclusion in bid comparison report. |
| 6 | 9/23/2022 | Gray, Michael | 0.5 | Review trended business plan report in advance of call with UCC. |
| 6 | 9/23/2022 | Gray, Michael | 0.6 | Conduct review of bid comparison summary report for inclusion of latest terms. |
| 6 | 9/23/2022 | Gray, Michael | 0.7 | Prepare summary of sensitized case and bidder's case for business plan model and related consideration. |
| 6 | 9/23/2022 | Gray, Michael | 2.1 | Update bid comparison summary report from internal comments and latest available information. |
| 6 | 9/23/2022 | Gray, Michael | 2.6 | Review previous asset purchase agreements to assess modifications to considerations. |
| 6 | 9/23/2022 | Gray, Michael | 2.7 | Review final asset purchase agreements from buyers. |
| 6 | 9/23/2022 | Gray, Michael | 2.7 | Analyze potential acquirer's revised business plan model to see impact of certain revenue and expense assumptions on consideration and liquidity. |
| 6 | 9/23/2022 | McNew, Steven | 0.8 | Review funding of new entity relative to peers in connection with proposed bid. |
| 6 | 9/23/2022 | McNew, Steven | 1.1 | Prepare questions/issues list on draft asset purchase agreement from bidder. |
| 6 | 9/23/2022 | Mehta, Ajay | 1.4 | Update bidder background information for internal comments. |
| 6 | 9/23/2022 | Saltzman, Adam | 0.5 | Participate in call with BRG re: bidder business plan diligence questions. |
| 6 | 9/23/2022 | Saltzman, Adam | 0.7 | Review and summarize risks and opportunities associated with bidder. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/23/2022 | Saltzman, Adam | 0.8 | Review and update bidder considerations and related analysis. |
| 6 | 9/23/2022 | Saltzman, Adam | 1.4 | Review updated bidder information for inclusion in presentation to UCC. |
| 6 | 9/23/2022 | Saltzman, Adam | 2.2 | Review bidder model sensitivities to assess impact of earnout payments on cash needs. |
| 6 | 9/23/2022 | Simms, Steven | 0.4 | Attend call with potential bidder's advisor on bid issues. |
| 6 | 9/23/2022 | Simms, Steven | 0.5 | Attend call with Debtors' advisors on bid issues. |
| 6 | 9/23/2022 | Simms, Steven | 0.9 | Review and comment on bid summary for UCC. |
| 6 | 9/23/2022 | Simms, Steven | 1.6 | Participate on UCC call re: bid assessment and recommendation. |
| 6 | 9/24/2022 | Baltaytis, Jacob | 1.8 | Review unsupported coin and state AUM analysis to assess shortfalls of each bid. |
| 6 | 9/24/2022 | Baltaytis, Jacob | 2.6 | Review analysis to remove overlap of unsupported coin and state AUM by bid. |
| 6 | 9/24/2022 | Baltaytis, Jacob | 2.1 | Prepare analysis for unsupported coin and state value of all bids. |
| 6 | 9/24/2022 | Baltaytis, Jacob | 2.3 | Review updated analysis of unsupported value by bidder for inclusion of VGX and update report to UCC re: same. |
| 6 | 9/24/2022 | Baltaytis, Jacob | 2.4 | Update analysis for unsupported coin and state value by bidder for inclusion of VGX. |
| 6 | 9/24/2022 | Bromberg, Brian | 0.5 | Review coin support analysis of potential bidders from Debtors. |
| 6 | 9/24/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: bid comparison for UCC. |
| 6 | 9/24/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: bid issues. |
| 6 | 9/24/2022 | Cordasco, Michael | 0.5 | Prepare outline re: bid comparisons report for UCC. |
| 6 | 9/24/2022 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: APA issues. |
| 6 | 9/24/2022 | Cordasco, Michael | 0.7 | Provide comments to draft bid comparison support analysis. |
| 6 | 9/24/2022 | Cordasco, Michael | 0.8 | Participate in call to discuss auction issues. |
| 6 | 9/24/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE re: bid comparison for UCC. |
| 6 | 9/24/2022 | Eisler, Marshall | 0.5 | Attend call with MWE re: bid issues. |
| 6 | 9/24/2022 | Eisler, Marshall | 0.6 | Attend call with Debtors re: APA issues. |
| 6 | 9/24/2022 | Eisler, Marshall | 0.8 | Attend call to discuss status of APA issues. |
| 6 | 9/24/2022 | Gray, Michael | 0.3 | Review materials provided by BRG and Moelis re: bidder coin and state support. |
| 6 | 9/24/2022 | Gray, Michael | 0.5 | Prepare UCC report re: bidder coin and state support. |
| 6 | 9/24/2022 | Gray, Michael | 0.8 | Review bidder coin and state support to assess unsupported AUM. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/24/2022 | Gray, Michael | 2.4 | Prepare analysis on coin and state support by bidder with latest pricing and bidder information. |
| 6 | 9/24/2022 | McNew, Steven | 1.4 | Review unsupported tokens and states analysis and provide comments. |
| 6 | 9/24/2022 | Saltzman, Adam | 0.6 | Update coin analysis based on comments from internal team. |
| 6 | 9/24/2022 | Saltzman, Adam | 1.3 | Review and provide comments to unsupported coin analysis. |
| 6 | 9/24/2022 | Saltzman, Adam | 1.7 | Review and comment on unsupported coins presentation for UCC in connection with auction. |
| 6 | 9/24/2022 | Saltzman, Adam | 2.8 | Analyze unsupported coins and states by bidder. |
| 6 | 9/24/2022 | Simms, Steven | 0.8 | Attend call with potential bidder on bid issues and resolution thereof. |
| 6 | 9/24/2022 | Simms, Steven | 0.6 | Attend call with Moelis on bids and auction strategy. |
| 6 | 9/25/2022 | Cordasco, Michael | 0.5 | Provide comments to revised draft bid comparison support analysis. |
| 6 | 9/25/2022 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: auction status and Debtors' view. |
| 6 | 9/25/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: auction status. |
| 6 | 9/25/2022 | Cordasco, Michael | 1.3 | Participate in call with UCC re: auction updates. |
| 6 | 9/25/2022 | Eisler, Marshall | 0.6 | Correspond with MWE re: revised bid. |
| 6 | 9/25/2022 | Eisler, Marshall | 0.4 | Attend call with Debtors re: auction status and Debtors' view. |
| 6 | 9/25/2022 | Eisler, Marshall | 0.6 | Attend call with MWE re: auction status. |
| 6 | 9/25/2022 | Eisler, Marshall | 1.3 | Attend call with UCC re: auction updates. |
| 6 | 9/25/2022 | Feldman, Paul | 1.3 | Attend call with UCC re: latest round of auction updates. |
| 6 | 9/25/2022 | Fischer, Preston | 1.7 | Review technical summary and analysis of bids and provide comments re: same. |
| 6 | 9/25/2022 | Gray, Michael | 0.4 | Review bidder and coin support report in advance of discussions with UCC. |
| 6 | 9/25/2022 | McNew, Steven | 0.7 | Review and comment on revised asset purchase agreement following auction. |
| 6 | 9/25/2022 | Saltzman, Adam | 1.3 | Review and edit revised coin analysis for inclusion of VGX. |
| 6 | 9/25/2022 | Saltzman, Adam | 2.7 | Review additional comments from internal team and incorporate changes to coin analysis. |
| 6 | 9/25/2022 | Simms, Steven | 0.6 | Review correspondences with bidders on final bids. |
| 6 | 9/25/2022 | Simms, Steven | 0.8 | Review and comment on presentation on bid analysis. |
| 6 | 9/25/2022 | Simms, Steven | 1.3 | Attend UCC call on final bids and analysis. |
| 6 | 9/26/2022 | Bromberg, Brian | 0.5 | Assess draft of asset purchase agreement for inclusion of key terms. |
| 6 | 9/26/2022 | Bromberg, Brian | 1.5 | Review latest asset purchase agreement. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/26/2022 | Cordasco, Michael | 0.2 | Participate in call with MWE re: draft asset purchase agreement. |
| 6 | 9/26/2022 | Cordasco, Michael | 0.6 | Participate in call with bidder re: auction issues. |
| 6 | 9/26/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: auction status. |
| 6 | 9/26/2022 | Shaw, Sydney | 0.2 | Prepare daily docket and media summary for 9/26 re: media coverage of auction. |
| 6 | 9/27/2022 | Bromberg, Brian | 0.5 | Review revised asset purchase agreement from potential buyer. |
| 6 | 9/27/2022 | Bromberg, Brian | 0.9 | Review Debtors' financial statements to assess reasonableness of bidder's business plan. |
| 6 | 9/27/2022 | Cordasco, Michael | 0.8 | Provide comments to revised draft asset purchase agreement. |
| 6 | 9/27/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: auction status and next steps. |
| 6 | 9/27/2022 | Cordasco, Michael | 1.0 | Participate in call with UCC re: sale, Plan issues and avoidance actions. |
| 6 | 9/27/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: Plan issues. |
| 6 | 9/27/2022 | Esteban Garcia, Susana | 1.0 | Review comparative bid report following submission of final asset purchase agreements. |
| 6 | 9/27/2022 | Feldman, Paul | 0.4 | Attend call with MWE to prepare agenda for call with UCC. |
| 6 | 9/27/2022 | Feldman, Paul | 0.7 | Review press release and commentary on potential sale transaction. |
| 6 | 9/27/2022 | Fischer, Preston | 1.7 | Review mechanics of asset purchase agreement for technical feasibility. |
| 6 | 9/27/2022 | Fischer, Preston | 1.0 | Participate in UCC meeting to analyze final bids. |
| 6 | 9/27/2022 | Gray, Michael | 0.2 | Review media coverage of winning auction bidder. |
| 6 | 9/27/2022 | Mehta, Ajay | 2.2 | Review historical coin pricing and trailing averages commensurate with terms of each asset purchase agreement. |
| 6 | 9/27/2022 | Mulkeen, Tara | 1.0 | Participate in UCC call to discuss auction and related updates. |
| 6 | 9/27/2022 | Saltzman, Adam | 0.3 | Review media coverage re: results of auction. |
| 6 | 9/27/2022 | Saltzman, Adam | 0.4 | Participate in call with MWE re: sale, Plan, and other case topics. |
| 6 | 9/27/2022 | Saltzman, Adam | 1.0 | Participate in weekly UCC call re: sale, Plan, and other case topics. |
| 6 | 9/27/2022 | Saltzman, Adam | 1.9 | Review bidder's final asset purchase agreement for modifications of terms. |
| 6 | 9/28/2022 | Bromberg, Brian | 0.4 | Review bid model from potential purchaser. |
| 6 | 9/28/2022 | Bromberg, Brian | 1.4 | Summarize mechanics from asset purchase agreement. |
| 6 | 9/28/2022 | Bromberg, Brian | 2.2 | Review final asset purchase agreements. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/28/2022 | Cordasco, Michael | 0.8 | Prepare UCC issues list re: potential bidder. |
| 6 | 9/28/2022 | Cordasco, Michael | 0.9 | Participate in call with Moelis re: bidder issues list. |
| 6 | 9/28/2022 | Eisler, Marshall | 0.9 | Attend call with Moelis re: bidder issues. |
| 6 | 9/28/2022 | Eisler, Marshall | 2.1 | Analyze updated financial model as provided by bidder. |
| 6 | 9/28/2022 | Eisler, Marshall | 2.8 | Evaluate finalized asset purchase agreement received from bidder. |
| 6 | 9/28/2022 | Gray, Michael | 0.2 | Review document production for information regarding coin support for leading bidder. |
| 6 | 9/29/2022 | Bromberg, Brian | 0.4 | Participate in call with MWE re: updated terms of bidder asset purchase agreement. |
| 6 | 9/29/2022 | Bromberg, Brian | 0.5 | Review and edit summary of asset purchase agreement as filed. |
| 6 | 9/29/2022 | Bromberg, Brian | 0.8 | Review latest schedules to asset purchase agreement re: protocols. |
| 6 | 9/29/2022 | Bromberg, Brian | 2.7 | Review asset purchase agreement and create summary sheet. |
| 6 | 9/29/2022 | Cordasco, Michael | 0.4 | Participate in call with counsel to bidder and MWE re: updated terms. |
| 6 | 9/29/2022 | Cordasco, Michael | 0.5 | Analyze correspondence on docket re: auction status. |
| 6 | 9/29/2022 | Cordasco, Michael | 0.7 | Prepare correspondence to MWE re: auction status. |
| 6 | 9/29/2022 | Eisler, Marshall | 0.4 | Participate in call with counsel to bidder and MWE re: updated terms. |
| 6 | 9/29/2022 | Eisler, Marshall | 0.9 | Review response to bidder as filed by the Debtors. |
| 6 | 9/29/2022 | Simms, Steven | 0.6 | Draft correspondence to Moelis on revised asset purchase agreement. |
| 6 | 9/30/2022 | Bromberg, Brian | 0.9 | Review bids for intellectual property assets of Debtors. |
| 6 | 9/30/2022 | Bromberg, Brian | 1.1 | Review revised asset purchase agreement summary. |
| 6 | 9/30/2022 | Cordasco, Michael | 0.3 | Participate in status update call with potential bidder's counsel. |
| 6 | 9/30/2022 | Cordasco, Michael | 0.6 | Edit UCC issues list re: potential bidder. |
| 6 | 9/30/2022 | Eisler, Marshall | 0.3 | Participate in status update call with potential bidder's counsel. |
| 6 | 9/30/2022 | Eisler, Marshall | 1.1 | Review terms in asset purchase agreement of potential bidder for reasonableness. |
| 6 | 9/30/2022 | Fischer, Preston | 1.4 | Provide comments to comparative bid report to UCC. |
| 6 | 9/30/2022 | Gray, Michael | 0.6 | Review and update APA summary report for internal comments. |
| 6 | 9/30/2022 | Gray, Michael | 0.8 | Prepare summary report on key APA terms and dates. |
| 6 | 9/30/2022 | Gray, Michael | 2.2 | Review finalized APA to understand terms and timeline as defined. |
| 6 | 9/30/2022 | Simms, Steven | 0.3 | Attend call with potential buyer's advisor to discuss bid mechanics. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **6 Total** | | | **950.2** | |
| 7 | 9/1/2022 | Gray, Michael | 2.3 | Review Debtors' standalone business plan to assess reasonableness of assumptions. |
| 7 | 9/1/2022 | Gray, Michael | 2.7 | Update standalone business plan UCC report for internal comments. |
| 7 | 9/2/2022 | Bromberg, Brian | 1.5 | Review and edit standalone business plan slides for UCC. |
| 7 | 9/2/2022 | Eisler, Marshall | 1.1 | Analyze presentation evaluating stand-alone business plan proposal. |
| 7 | 9/6/2022 | Eisler, Marshall | 2.9 | Review and provide comments to presentation outlining proposed stand-alone business presentation. |
| 7 | 9/6/2022 | Gray, Michael | 0.4 | Update standalone business plan UCC report with revised revenue sensitivities. |
| 7 | 9/22/2022 | Bromberg, Brian | 0.4 | Discuss Debtors' business plan assumptions with BRG. |
| 7 | 9/22/2022 | Gray, Michael | 0.4 | Attend discussion with BRG re: business plan model. |
| **7 Total** | | | **11.7** | |
| 12 | 9/1/2022 | Gray, Michael | 0.4 | Review documents production provided by BRG re: SOFA / SOALs diligence requests. |
| 12 | 9/1/2022 | Saltzman, Adam | 0.6 | Review information request list for SOFA / SOAL diligence updates. |
| 12 | 9/2/2022 | Saltzman, Adam | 0.5 | Review responses from BRG on SOFA / SOALs diligence requests. |
| 12 | 9/12/2022 | Gray, Michael | 0.4 | Review SOFA/SOAL analysis for information re: customer holdings by crypto assets. |
| 12 | 9/15/2022 | Gray, Michael | 0.2 | Review and comment on docket summary update re: amended SOFA/SOAL and auction updates. |
| 12 | 9/15/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/15: amended SOFAs / SOALs. |
| 12 | 9/16/2022 | Saltzman, Adam | 0.4 | Review and summarize amended SOFAs / SOALs. |
| **12 Total** | | | **2.9** | |
| 13 | 9/1/2022 | Saltzman, Adam | 1.1 | Finalize legal advisor fee study. |
| 13 | 9/1/2022 | Shaw, Sydney | 2.4 | Review previous bankruptcy cases to assess legal advisor fees in advance of call with UCC. |
| 13 | 9/2/2022 | McNew, Steven | 1.3 | Review and analyze information related to third party complaint. |
| 13 | 9/14/2022 | Saltzman, Adam | 0.2 | Review tax advisor retention application. |
| 13 | 9/14/2022 | Saltzman, Adam | 0.2 | Review auditor retention application. |
| 13 | 9/16/2022 | Saltzman, Adam | 0.2 | Review Debtors' response re: tax advisor and auditor retention. |
| 13 | 9/16/2022 | Saltzman, Adam | 0.4 | Draft correspondence to MWE on auditor and tax advisor retention. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/19/2022 | Saltzman, Adam | 0.4 | Review meeting notes and files in connection with MWE request on debit card motion. |
| 13 | 9/19/2022 | Saltzman, Adam | 0.6 | Prepare correspondence to BRG re: debit card motion diligence. |
| 13 | 9/29/2022 | Eisler, Marshall | 0.9 | Evaluate Debtors' TRO request as filed on the docket. |
| 13 | 9/30/2022 | Bromberg, Brian | 0.7 | Review Ethos objection to TRO. |
| 13 | 9/30/2022 | Cordasco, Michael | 0.4 | Analyze correspondence from MWE re: TRO and related hearing. |
| 13 | 9/30/2022 | Gray, Michael | 0.3 | Review motions to employ Deloitte for tax and advisory services. |
| 13 | 9/30/2022 | Gray, Michael | 0.5 | Conduct review of TRO and related objection. |
| **13 Total** | | | **9.6** | |
| 15 | 9/1/2022 | Cordasco, Michael | 0.5 | Analyze intercompany detail provided by BRG. |
| 15 | 9/1/2022 | Saltzman, Adam | 0.4 | Review and analyze intercompany balances and related intercompany detail. |
| 15 | 9/2/2022 | Saltzman, Adam | 0.7 | Review and comment on updated information request list including intercompany items. |
| 15 | 9/6/2022 | Dougherty, Andrew | 1.3 | Perform intercompany loan analysis at the request of MWE. |
| 15 | 9/6/2022 | Dougherty, Andrew | 1.8 | Review intercompany loan documents related to the new special committee document production. |
| 15 | 9/12/2022 | Steven, Kira | 1.7 | Review additional intercompany transaction data provided by Debtors. |
| 15 | 9/13/2022 | Brenman, David | 2.9 | Conduct review and analysis of discovery materials re: intercompany loan documentation. |
| 15 | 9/13/2022 | Steven, Kira | 2.0 | Review newly provided intercompany transaction documents. |
| 15 | 9/13/2022 | Steven, Kira | 2.6 | Continue to review newly provided intercompany transaction documents. |
| 15 | 9/14/2022 | Steven, Kira | 2.3 | Further review newly produced intercompany documentation provided by Debtors. |
| 15 | 9/14/2022 | Steven, Kira | 2.6 | Continue to perform intercompany transaction data roll forward. |
| 15 | 9/14/2022 | Steven, Kira | 2.8 | Perform intercompany transaction data roll forward. |
| 15 | 9/15/2022 | Brenman, David | 1.2 | Summarize terms of Debtors' intercompany loans. |
| 15 | 9/15/2022 | Brenman, David | 2.7 | Review document production to date for information relating to the Debtors' intercompany loans. |
| 15 | 9/15/2022 | Mulkeen, Tara | 1.6 | Review and comment on intercompany loan analysis. |
| 15 | 9/15/2022 | Steven, Kira | 2.3 | Review and finalize intercompany analysis for internal comments. |
| 15 | 9/15/2022 | Steven, Kira | 2.7 | Update intercompany analysis for internal comments. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/16/2022 | Mulkeen, Tara | 0.8 | Review and comment on revised intercompany due to/from analysis. |
| 15 | 9/16/2022 | Steven, Kira | 2.7 | Update and finalize intercompany transaction analysis. |
| 15 | 9/19/2022 | Brenman, David | 2.9 | Review promissory note term sheet for potential characterization. |
| 15 | 9/19/2022 | Dougherty, Andrew | 1.3 | Review Debtors' intercompany due to/from at the request of MWE. |
| 15 | 9/19/2022 | Gray, Michael | 0.4 | Review intercompany loan matrix and related analysis. |
| 15 | 9/19/2022 | Gray, Michael | 0.7 | Review data rooms for information on intercompany loan agreements. |
| 15 | 9/19/2022 | Gray, Michael | 0.4 | Review intercompany due to/from analysis. |
| 15 | 9/19/2022 | McNew, Steven | 1.2 | Review intercompany information provided by Debtors. |
| 15 | 9/19/2022 | Mulkeen, Tara | 0.5 | Review open questions to intercompany loan analysis. |
| 15 | 9/19/2022 | Mulkeen, Tara | 1.1 | Further review and analyze draft intercompany analysis. |
| 15 | 9/19/2022 | Saltzman, Adam | 0.4 | Review promissory note documentation in connection with intercompany review. |
| 15 | 9/19/2022 | Saltzman, Adam | 0.6 | Review and analyze intercompany schedule provided by BRG. |
| 15 | 9/19/2022 | Saltzman, Adam | 0.7 | Review and provide comments to intercompany loan general ledger detail and analysis. |
| 15 | 9/19/2022 | Saltzman, Adam | 1.3 | Review diligence documents pertaining to intercompany transactions. |
| 15 | 9/19/2022 | Steven, Kira | 2.7 | Incorporate new intercompany documents into summary analysis for Counsel. |
| 15 | 9/20/2022 | Dougherty, Andrew | 2.5 | Update intercompany loan analysis with new information from document production. |
| 15 | 9/20/2022 | Dougherty, Andrew | 2.7 | Review new intercompany loan information from document review. |
| 15 | 9/20/2022 | Mulkeen, Tara | 0.5 | Review revised intercompany loan analysis following latest document production. |
| 15 | 9/20/2022 | Mulkeen, Tara | 0.5 | Comment on intercompany loan analysis for inclusion of transfers. |
| 15 | 9/20/2022 | Saltzman, Adam | 0.7 | Review and update information request list in connection with intercompany information and other items. |
| 15 | 9/20/2022 | Saltzman, Adam | 0.8 | Review intercompany financing transaction report provided by Debtors. |
| 15 | 9/20/2022 | Steven, Kira | 2.2 | Incorporate new intercompany documents into analysis. |
| 15 | 9/20/2022 | Steven, Kira | 2.6 | Perform analysis of intercompany cash transfers. |
| 15 | 9/20/2022 | Steven, Kira | 2.6 | Perform overlap comparison of intercompany transactions and cash transfers. |
| 15 | 9/21/2022 | Baltaytis, Jacob | 1.3 | Review document production for intercompany loan documentation. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/21/2022 | Brenman, David | 0.9 | Review document production for trial balances re: intercompany accounting. |
| 15 | 9/21/2022 | Dougherty, Andrew | 2.3 | Further review trial balances for intercompany activity. |
| 15 | 9/21/2022 | Dougherty, Andrew | 2.6 | Conduct review of trial balances for intercompany activity at the request of MWE. |
| 15 | 9/21/2022 | Mulkeen, Tara | 1.6 | Review and analyze draft intercompany analysis and supporting documents. |
| 15 | 9/21/2022 | Steven, Kira | 1.9 | Review and edit intercompany analysis for internal comments. |
| 15 | 9/21/2022 | Steven, Kira | 2.6 | Incorporate new intercompany documents into analysis. |
| 15 | 9/21/2022 | Steven, Kira | 2.6 | Analyze intercompany cash transactions that result in a net difference in amount. |
| 15 | 9/21/2022 | Steven, Kira | 2.7 | Document recipients versus lenders of cash to trace to intercompany transactions. |
| 15 | 9/22/2022 | Brenman, David | 2.5 | Conduct review of communications for discussion of intercompany loan activity. |
| 15 | 9/22/2022 | Dougherty, Andrew | 2.7 | Conduct review of intercompany loan documentation for due to/from analysis. |
| 15 | 9/22/2022 | Dougherty, Andrew | 0.4 | Review of intercompany due to/from at the request of MWE. |
| 15 | 9/22/2022 | Dougherty, Andrew | 1.3 | Conduct review of trial balance activity re: intercompany accounting at the request of MWE. |
| 15 | 9/22/2022 | Steven, Kira | 2.6 | Determine open items in regards to the intercompany transaction analysis. |
| 15 | 9/22/2022 | Steven, Kira | 2.8 | Finalize documentation of intercompany transaction analysis. |
| 15 | 9/28/2022 | Bromberg, Brian | 0.7 | Review intercompany receivable/payable summary for changes. |
| 15 | 9/29/2022 | Cordasco, Michael | 0.5 | Analyze issues re: intercompany balances on the petition date. |
| 15 | 9/29/2022 | Gray, Michael | 0.8 | Review loan and related documents to understand nature and justification of intercompany claims. |
| 15 | 9/30/2022 | Mulkeen, Tara | 0.5 | Review intercompany due to/from analysis with updated transfer information. |
| **15 Total** | | | **98.2** | |
| 16 | 9/2/2022 | Cordasco, Michael | 0.7 | Analyze updated recovery calculations based on new assumptions. |
| 16 | 9/2/2022 | Eisler, Marshall | 1.9 | Analyze summary of potential disclosure statement objections. |
| 16 | 9/6/2022 | Cordasco, Michael | 0.3 | Participate in call with MWE re: proposed settlement re: litigation trust. |
| 16 | 9/6/2022 | Cordasco, Michael | 1.0 | Participate in call with MWE re: Plan issues. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/6/2022 | Eisler, Marshall | 0.3 | Attend call with MWE re: proposed settlement re: litigation trust. |
| 16 | 9/6/2022 | Eisler, Marshall | 1.0 | Discuss Plan issues with MWE in advance of UCC call. |
| 16 | 9/6/2022 | Greenblatt, Matthew | 1.0 | Participate in call with MWE to discuss Plan issues in preparation for UCC call. |
| 16 | 9/6/2022 | Simms, Steven | 1.0 | Attend call with MWE on Plan and sale issues in advance of UCC call. |
| 16 | 9/7/2022 | Gray, Michael | 0.4 | Prepare analysis on cure costs to see estimated size of claim by counterparty. |
| 16 | 9/9/2022 | Baltaytis, Jacob | 1.1 | Review Debtors' production for detail on customer accounts by state. |
| 16 | 9/9/2022 | Cordasco, Michael | 0.5 | Review and comment on rebalancing analysis for bids re: Debtors' crypto held. |
| 16 | 9/11/2022 | McNew, Steven | 1.1 | Review rebalancing provisions in asset purchase agreement. |
| 16 | 9/11/2022 | Mehta, Ajay | 1.6 | Update unsupported token analysis to incorporate rebalancing memo for internal comments. |
| 16 | 9/11/2022 | Saltzman, Adam | 0.4 | Review Debtors' rebalancing analysis. |
| 16 | 9/12/2022 | Bromberg, Brian | 0.8 | Review re-balancing model to ensure pro rata distributions are in accordance with terms of Plan. |
| 16 | 9/12/2022 | Bromberg, Brian | 1.0 | Review coin holdings to assess changes over time. |
| 16 | 9/12/2022 | Eisler, Marshall | 2.9 | Review updated rebalancing exhibit. |
| 16 | 9/12/2022 | Mehta, Ajay | 0.8 | Revise assumptions to rebalancing analysis for internal comments. |
| 16 | 9/16/2022 | Esteban Garcia, Susana | 1.5 | Review analysis of certain creditor claims as of the Petition Date. |
| 16 | 9/16/2022 | Mehta, Ajay | 1.7 | Review treatment of locked LUNA value related to creditor holdings. |
| 16 | 9/16/2022 | Mehta, Ajay | 1.8 | Prepare creditor claims as of the Petition Date to resolve UST's inquiry into potential expansion of UCC. |
| 16 | 9/19/2022 | Gray, Michael | 0.3 | Review AP aging schedule provided by Debtors to ascertain trade claims for recovery analysis. |
| 16 | 9/21/2022 | Eisler, Marshall | 2.1 | Provide comments to exhibit highlight impact of various rebalancing methodologies. |
| 16 | 9/21/2022 | Gray, Michael | 0.9 | Update trended bid consideration report to incorporate rebalancing costs. |
| 16 | 9/21/2022 | Gray, Michael | 0.3 | Review materials and information needed to prepare rebalancing analysis. |
| 16 | 9/21/2022 | Gray, Michael | 1.1 | Review and edit rebalancing analysis for internal comments. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/21/2022 | Gray, Michael | 1.4 | Finalize rebalancing analysis based on internal comments. |
| 16 | 9/21/2022 | Gray, Michael | 1.6 | Review and update rebalancing analysis. |
| 16 | 9/21/2022 | Gray, Michael | 2.6 | Prepare rebalancing analysis to show impact on coin holdings based on different rebalancing methodologies. |
| 16 | 9/21/2022 | Saltzman, Adam | 1.1 | Prepare draft analysis of rebalance and impact on crypto recovery. |
| 16 | 9/22/2022 | Bromberg, Brian | 0.5 | Review draft Plan of Reorganization to assess path to confirmation. |
| 16 | 9/22/2022 | McNew, Steven | 1.2 | Review draft Plan of Reorganization provided by Debtors to assess implications for creditors. |
| 16 | 9/23/2022 | Cordasco, Michael | 1.1 | Provide comments to draft Plan of Reorganization. |
| 16 | 9/26/2022 | Gray, Michael | 0.9 | Review rebalancing analysis for UCC report. |
| 16 | 9/26/2022 | Gray, Michael | 2.6 | Prepare revised UCC report re: rebalancing analysis. |
| 16 | 9/27/2022 | Bromberg, Brian | 0.5 | Review crypto pricing inputs for rebalancing analysis. |
| 16 | 9/27/2022 | Bromberg, Brian | 0.7 | Edit rebalancing slides for UCC. |
| 16 | 9/27/2022 | Bromberg, Brian | 1.1 | Review rebalancing slides for bids to ensure mechanics are properly reflected. |
| 16 | 9/27/2022 | Bromberg, Brian | 2.4 | Review rebalancing model for bids to assess changes. |
| 16 | 9/27/2022 | Gray, Michael | 0.3 | Update rebalancing report for latest coin prices. |
| 16 | 9/27/2022 | Gray, Michael | 0.3 | Analyze coin trading metrics as a percentage of rebalancing value. |
| 16 | 9/27/2022 | Gray, Michael | 0.4 | Update rebalancing analysis and report to include coin metrics. |
| 16 | 9/27/2022 | Gray, Michael | 0.8 | Review and update rebalancing report for internal comments. |
| 16 | 9/27/2022 | Gray, Michael | 0.9 | Review asset purchase agreement from lead bidder to assess rebalancing terms. |
| 16 | 9/27/2022 | Gray, Michael | 1.2 | Review and update rebalancing analysis for internal comments. |
| 16 | 9/28/2022 | Bromberg, Brian | 0.7 | Review and edit comments on rebalancing presentation. |
| 16 | 9/28/2022 | Bromberg, Brian | 0.9 | Review and edit rebalancing model for different fair market value calculations. |
| 16 | 9/28/2022 | Eisler, Marshall | 1.1 | Evaluate exhibit detailing various rebalancing methodologies. |
| 16 | 9/28/2022 | Gray, Michael | 0.9 | Review rebalancing analysis and update UCC report re: same. |
| 16 | 9/28/2022 | Gray, Michael | 1.4 | Update rebalancing analysis and report for internal comments. |
| 16 | 9/28/2022 | Saltzman, Adam | 0.8 | Review and comment on rebalancing analysis and commentary. |
| 16 | 9/29/2022 | Bromberg, Brian | 1.5 | Review recovery slides for report to UCC. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/29/2022 | Bromberg, Brian | 1.6 | Review updates to recovery model to ensure mechanics are properly incorporated. |
| 16 | 9/29/2022 | Cordasco, Michael | 0.4 | Review and comment on revised draft recovery analysis for UCC. |
| 16 | 9/29/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: Plan issues. |
| 16 | 9/29/2022 | Eisler, Marshall | 1.1 | Diligence exhibit highlighting rebalancing requirements for petition date claim approach. |
| 16 | 9/29/2022 | Eisler, Marshall | 2.3 | Provide comments to draft creditor recovery presentation for UCC. |
| 16 | 9/29/2022 | Gray, Michael | 0.6 | Update creditor recovery report and supporting analysis for internal comments. |
| 16 | 9/29/2022 | Gray, Michael | 0.7 | Prepare sensitivity analysis creditor recoveries to assess impacts under different assumptions. |
| 16 | 9/29/2022 | Gray, Michael | 0.8 | Prepare creditor recovery and sensitivity analysis report for UCC. |
| 16 | 9/29/2022 | Gray, Michael | 2.1 | Update recovery analysis for latest information and case updates. |
| 16 | 9/29/2022 | Simms, Steven | 0.3 | Review correspondence from UCC advisors on Plan items. |
| 16 | 9/30/2022 | Bromberg, Brian | 0.5 | Review revised asset purchase agreement to ensure mechanics and properly reflected in creditor recovery analysis. |
| 16 | 9/30/2022 | Bromberg, Brian | 0.7 | Review revised recovery slides for internal comments. |
| 16 | 9/30/2022 | Bromberg, Brian | 1.2 | Finalize creditor recovery analysis and report for UCC. |
| 16 | 9/30/2022 | Cordasco, Michael | 1.3 | Provide comments to updated recovery analysis slides for UCC. |
| 16 | 9/30/2022 | Eisler, Marshall | 2.4 | Review and comment on updated creditor recovery presentation. |
| 16 | 9/30/2022 | Gray, Michael | 1.6 | Update creditor recoveries analysis for internal comments. |
| 16 | 9/30/2022 | Gray, Michael | 2.6 | Incorporate coin holding information into creditor recoveries report. |
| 16 | 9/30/2022 | Gray, Michael | 2.7 | Update creditor recoveries report for internal comments. |
| **16 Total** | | | **79.8** | |
| 18 | 9/1/2022 | Baltaytis, Jacob | 2.3 | Review latest special committee production and update related index. |
| 18 | 9/1/2022 | Charles, Sarah | 2.7 | Conduct review and analysis of Debtors' risk committee in new document production. |
| 18 | 9/1/2022 | Charles, Sarah | 2.8 | Continue to review Debtors' risk committee procedures in new document production. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/1/2022 | Charles, Sarah | 2.9 | Conduct review of new document production re: Debtors' money transmitter licenses. |
| 18 | 9/1/2022 | Dougherty, Andrew | 1.1 | Review loan documentation and update credit history timeline exhibit for interviews. |
| 18 | 9/1/2022 | Dougherty, Andrew | 1.1 | Review cryptocurrency-denominated loan documentation to assess key terms for interviews. |
| 18 | 9/1/2022 | Dougherty, Andrew | 0.8 | Conduct credit risk document review from special committee production. |
| 18 | 9/1/2022 | Dougherty, Andrew | 1.2 | Conduct review of document production to supplement interview questions. |
| 18 | 9/1/2022 | Dougherty, Andrew | 2.8 | Attend special committee witness interviews for 9/1. |
| 18 | 9/1/2022 | Dougherty, Andrew | 2.9 | Continue to attend special committee witness interviews for 9/1. |
| 18 | 9/1/2022 | Dougherty, Andrew | 2.9 | Attend final session of special committee witness interviews for 9/1. |
| 18 | 9/1/2022 | Feldman, Paul | 1.4 | Review diligence surrounding Debtors' loans to Celsius. |
| 18 | 9/1/2022 | Feldman, Paul | 0.9 | Review responses to special committee witness interviews on 9/1. |
| 18 | 9/1/2022 | Feldman, Paul | 2.8 | Attend special committee witness interviews for 9/1. |
| 18 | 9/1/2022 | Feldman, Paul | 2.9 | Continue to attend special committee witness interviews for 9/1. |
| 18 | 9/1/2022 | Feldman, Paul | 2.9 | Attend final session of special committee witness interviews for 9/1. |
| 18 | 9/1/2022 | Mulkeen, Tara | 1.0 | Review document production re: Debtors' internal communications, risk committee, and MTLs. |
| 18 | 9/1/2022 | Steven, Kira | 0.5 | Review latest document production index in advance of new document production. |
| 18 | 9/1/2022 | Steven, Kira | 2.7 | Conduct review of Debtors' MTLs and regulatory disclosures in new document production. |
| 18 | 9/1/2022 | Steven, Kira | 2.8 | Conduct review of Debtors' risk committee procedures from new document production. |
| 18 | 9/2/2022 | Dougherty, Andrew | 1.7 | Conduct review of document production re: timing of when Debtors' extended their prepetition loans. |
| 18 | 9/2/2022 | Dougherty, Andrew | 2.2 | Review Debtors' prepetition loan term sheets to supplement witness questions. |
| 18 | 9/2/2022 | Dougherty, Andrew | 1.2 | Review loan analysis for new information in special committee document production. |
| 18 | 9/2/2022 | Dougherty, Andrew | 2.1 | Update Debtors' loan analysis and timeline for new document production. |
| 18 | 9/2/2022 | Dougherty, Andrew | 1.2 | Conduct review of crypto transactions between Debtors and their borrowers at the request of MWE. |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/2/2022 | Dougherty, Andrew | 1.5 | Revise questions list for special committee witness interviews. |
| 18 | 9/2/2022 | Feldman, Paul | 0.3 | Correspond with MWE re: Celsius investigative diligence analysis. |
| 18 | 9/3/2022 | Dougherty, Andrew | 2.3 | Conduct review of equity transaction activity of Debtors' directors and officers at the request of MWE. |
| 18 | 9/4/2022 | Dougherty, Andrew | 1.4 | Conduct review of borrowing activity between Debtors and their other borrowers for special committee witness interviews. |
| 18 | 9/4/2022 | Feldman, Paul | 2.1 | Prepare updated key issues lists and key data memorandum for witness interviews. |
| 18 | 9/5/2022 | Dougherty, Andrew | 1.3 | Prepare key item list for MWE and documents for interviews. |
| 18 | 9/5/2022 | Feldman, Paul | 1.6 | Update key issues list and key data memorandum following subject interviews. |
| 18 | 9/6/2022 | Brenman, David | 1.8 | Conduct review of documents to identify key communications of Debtors' directors and officers. |
| 18 | 9/6/2022 | Dougherty, Andrew | 1.2 | Attend discussion with the MWE regarding the witness interviews. |
| 18 | 9/6/2022 | Dougherty, Andrew | 1.2 | Attend morning session of special committee witness interview for 9/6. |
| 18 | 9/6/2022 | Dougherty, Andrew | 2.7 | Attend afternoon session of special committee witness interview for 9/6. |
| 18 | 9/6/2022 | Feldman, Paul | 1.2 | Attend morning session of special committee witness interview for 9/6. |
| 18 | 9/6/2022 | Greenblatt, Matthew | 1.7 | Review and comment on preliminary calculation for potential range of damages at the request of UCC counsel. |
| 18 | 9/6/2022 | Mehta, Ajay | 1.8 | Investigate staking and unstaking activities for DOT, SOL, and MATIC around a specific time period discussed by Debtors' directors and officers in interviews. |
| 18 | 9/6/2022 | Mulkeen, Tara | 1.2 | Attend morning session of special committee witness interview for 9/6. |
| 18 | 9/6/2022 | Mulkeen, Tara | 1.5 | Prepare for attendance of special committee witness interview on 9/6. |
| 18 | 9/6/2022 | Mulkeen, Tara | 2.7 | Attend afternoon session of special committee witness interview for 9/6. |
| 18 | 9/7/2022 | Baltaytis, Jacob | 1.3 | Review latest special committee production and update index accordingly. |
| 18 | 9/7/2022 | Brenman, David | 2.6 | Review historic judgments in similar matters for causes of action estimation. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/7/2022 | Brenman, David | 1.3 | Further review historic judgments in similar matters for causes of action estimation. |
| 18 | 9/7/2022 | Dougherty, Andrew | 0.3 | Attend final session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Dougherty, Andrew | 1.2 | Review documents provided by the Debtors in advance of special committee witness interviews. |
| 18 | 9/7/2022 | Dougherty, Andrew | 2.9 | Attend morning session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Dougherty, Andrew | 2.9 | Attend afternoon session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Dougherty, Andrew | 1.6 | Prepare summary of key responses from special committee witness interviews. |
| 18 | 9/7/2022 | Feldman, Paul | 0.3 | Attend final session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Feldman, Paul | 1.2 | Update key issues list in advance of upcoming witness interview. |
| 18 | 9/7/2022 | Feldman, Paul | 2.9 | Attend morning session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Feldman, Paul | 2.9 | Attend afternoon session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Fischer, Preston | 0.3 | Attend final session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Fischer, Preston | 2.7 | Review questions list and exhibits in advance of special committee witness interviews. |
| 18 | 9/7/2022 | Fischer, Preston | 2.9 | Attend morning session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Fischer, Preston | 2.9 | Attend afternoon session of special committee witness interview for 9/7. |
| 18 | 9/8/2022 | Brenman, David | 1.6 | Prepare summary of Debtors' risk committee function from new document review. |
| 18 | 9/8/2022 | Brenman, David | 2.4 | Review new document production for information re: Debtors' risk committee. |
| 18 | 9/8/2022 | Charles, Sarah | 1.1 | Update areas of interest tracker for document review following interviews. |
| 18 | 9/8/2022 | Dougherty, Andrew | 1.5 | Prepare for special committee witness interviews for 9/8. |
| 18 | 9/8/2022 | Dougherty, Andrew | 1.1 | Attend morning special committee witness interview session for first subject 9/8. |
| 18 | 9/8/2022 | Dougherty, Andrew | 2.7 | Continue to attend morning special committee witness interview session for first subject 9/8. |
| 18 | 9/8/2022 | Dougherty, Andrew | 1.4 | Attend afternoon special committee witness interview session for second subject 9/8. |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/8/2022 | Dougherty, Andrew | 2.9 | Continue to attend afternoon special committee witness interview session for second subject 9/8. |
| 18 | 9/8/2022 | Feldman, Paul | 0.8 | Review questions list in advance of special committee witness interviews on 9/8. |
| 18 | 9/8/2022 | Feldman, Paul | 1.1 | Attend morning special committee witness interview session for first subject 9/8. |
| 18 | 9/8/2022 | Feldman, Paul | 2.7 | Continue to attend morning special committee witness interview session for first subject 9/8. |
| 18 | 9/8/2022 | Feldman, Paul | 1.4 | Attend afternoon special committee witness interview session for second subject 9/8. |
| 18 | 9/8/2022 | Feldman, Paul | 2.9 | Continue to attend afternoon special committee witness interview session for second subject on 9/8. |
| 18 | 9/8/2022 | Mulkeen, Tara | 0.8 | Review correspondence from UCC advisors re: status of witness interviews. |
| 18 | 9/8/2022 | Mulkeen, Tara | 1.5 | Review preliminary observations summary and referenced key documents. |
| 18 | 9/9/2022 | Brenman, David | 1.4 | Summarize public record of one of the Debtors' officer's transactions of securities. |
| 18 | 9/9/2022 | Brenman, David | 2.2 | Review public record of one of the Debtors' officer's transactions of securities. |
| 18 | 9/9/2022 | Brenman, David | 2.3 | Conduct review and analysis of Debtors' director's transactions of securities and discovery documents for material communications. |
| 18 | 9/9/2022 | Dougherty, Andrew | 1.1 | Attend afternoon special committee witness interview session on 9/9. |
| 18 | 9/9/2022 | Dougherty, Andrew | 2.9 | Continue to attend afternoon special committee witness interview session on 9/9. |
| 18 | 9/9/2022 | Dougherty, Andrew | 1.8 | Summarize findings from communications review at the request of MWE. |
| 18 | 9/9/2022 | Dougherty, Andrew | 2.5 | Conduct document review for files re: communications of the Debtors at the request of MWE. |
| 18 | 9/9/2022 | Esteban Garcia, Susana | 2.9 | Conduct analysis of stock sales by the Debtors' directors and officers. |
| 18 | 9/9/2022 | Feldman, Paul | 1.1 | Attend afternoon special committee witness interview session on 9/9. |
| 18 | 9/9/2022 | Feldman, Paul | 2.9 | Continue to attend afternoon special committee witness interview session on 9/9. |
| 18 | 9/10/2022 | Dougherty, Andrew | 1.2 | Prepare exhibits to interview questions for witness interviews at the request of MWE. |
| 18 | 9/10/2022 | Feldman, Paul | 1.6 | Update key issues list memo based on observations from interviews. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/10/2022 | Feldman, Paul | 2.1 | Perform cohort analysis of sales & marketing spend and summarize findings. |
| 18 | 9/11/2022 | Dougherty, Andrew | 1.9 | Continue to prepare exhibits to interview questions for witness interviews at the request of MWE. |
| 18 | 9/12/2022 | Brenman, David | 2.9 | Review and analyze special committee document production re: Debtors' risk committee. |
| 18 | 9/12/2022 | Charles, Sarah | 1.6 | Review and edit exhibits to interview questions for witness interviews. |
| 18 | 9/12/2022 | Charles, Sarah | 2.3 | Finalize exhibits to interview questions for witness interviews. |
| 18 | 9/12/2022 | Charles, Sarah | 2.6 | Conduct review of documents relating to the Debtors' risk committee. |
| 18 | 9/12/2022 | Dougherty, Andrew | 1.3 | Prepare for witness interviews for 9/12. |
| 18 | 9/12/2022 | Dougherty, Andrew | 1.4 | Review interviewee responses against previously provided information. |
| 18 | 9/12/2022 | Dougherty, Andrew | 1.6 | Participate in morning session of special committee witness interviews on 9/12. |
| 18 | 9/12/2022 | Dougherty, Andrew | 1.7 | Participate in afternoon session of special committee witness interviews on 9/12. |
| 18 | 9/12/2022 | Dougherty, Andrew | 2.0 | Participate in final session of special committee witness interviews on 9/12. |
| 18 | 9/12/2022 | Dougherty, Andrew | 2.6 | Review documents regarding subject in advance of the interview. |
| 18 | 9/12/2022 | Feldman, Paul | 0.7 | Review materials to prepare for special committee witness interviews. |
| 18 | 9/12/2022 | Feldman, Paul | 1.6 | Participate in morning session of special committee witness interviews on 9/12. |
| 18 | 9/12/2022 | Feldman, Paul | 1.7 | Participate in afternoon session of special committee witness interviews on 9/12. |
| 18 | 9/12/2022 | Feldman, Paul | 2.0 | Participate in final session of special committee witness interviews on 9/12. |
| 18 | 9/12/2022 | Greenblatt, Matthew | 0.5 | Correspond with UCC counsel re: review of financial documentation provided to date. |
| 18 | 9/13/2022 | Charles, Sarah | 0.5 | Review correspondence from UCC advisors re: additional investigative areas of interest. |
| 18 | 9/13/2022 | Charles, Sarah | 1.1 | Review and update investigative work plan in advance of final interviews. |
| 18 | 9/13/2022 | Charles, Sarah | 2.9 | Conduct review of Debtors' Slack communications for marked areas of interest. |
| 18 | 9/13/2022 | Dougherty, Andrew | 1.6 | Update additional questions list for MWE following interview of subject. |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/13/2022 | Dougherty, Andrew | 1.7 | Attend morning interview session for special committee witness interviews on 9/13. |
| 18 | 9/13/2022 | Dougherty, Andrew | 1.7 | Attend afternoon interview session for special committee witness interviews on 9/13. |
| 18 | 9/13/2022 | Dougherty, Andrew | 2.0 | Attend final interview session for special committee witness interviews on 9/13. |
| 18 | 9/13/2022 | Dougherty, Andrew | 2.1 | Review documents related to the master lending agreements between Debtors and 3AC. |
| 18 | 9/13/2022 | Feldman, Paul | 1.4 | Amend observations memo based on Debtors' directors' and officers' testimony. |
| 18 | 9/13/2022 | Feldman, Paul | 1.7 | Attend morning interview session for special committee witness interviews on 9/13. |
| 18 | 9/13/2022 | Feldman, Paul | 1.7 | Attend afternoon interview session for special committee witness interviews on 9/13. |
| 18 | 9/13/2022 | Feldman, Paul | 2.0 | Attend final interview session for special committee witness interviews on 9/13. |
| 18 | 9/13/2022 | Gray, Michael | 2.3 | Review document production re: investigation and update index accordingly. |
| 18 | 9/13/2022 | Mulkeen, Tara | 1.3 | Review new document production re: loan agreements between Debtors' and their prepetition borrowers. |
| 18 | 9/13/2022 | Mulkeen, Tara | 0.5 | Review correspondence between UCC advisors re: results of interviews. |
| 18 | 9/13/2022 | Mulkeen, Tara | 1.3 | Review and comment on preliminary observation summary. |
| 18 | 9/14/2022 | Brenman, David | 2.7 | Review documents for potential communications of interest. |
| 18 | 9/14/2022 | Charles, Sarah | 1.7 | Review and update media search parameters at the request of MWE. |
| 18 | 9/14/2022 | Dougherty, Andrew | 1.5 | Review loan term sheets between Debtors and 3AC. |
| 18 | 9/14/2022 | Dougherty, Andrew | 1.9 | Review Debtors' risk committee's documentation and procedures related to 3AC. |
| 18 | 9/14/2022 | Dougherty, Andrew | 2.2 | Conduct review of the communication between 3AC and Debtors. |
| 18 | 9/14/2022 | Dougherty, Andrew | 2.5 | Attend special committee witness interviews on 9/14. |
| 18 | 9/14/2022 | Feldman, Paul | 2.5 | Attend special committee witness interviews on 9/14. |
| 18 | 9/14/2022 | Gray, Michael | 0.4 | Review data rooms for latest document productions re: special committee investigation. |
| 18 | 9/14/2022 | Mulkeen, Tara | 0.8 | Review correspondence between UCC advisors and Quinn re: next steps of investigation. |
| 18 | 9/15/2022 | Charles, Sarah | 1.3 | Review summary of media mentions of Debtors' financial health before the Petition Date. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/15/2022 | Charles, Sarah | 2.3 | Conduct review of Debtors' directors' and officers' slack conversations. |
| 18 | 9/15/2022 | Charles, Sarah | 1.4 | Continue to review Debtors' directors' and officers' slack conversations. |
| 18 | 9/15/2022 | Dougherty, Andrew | 1.8 | Review loan term sheets for other counter-parties at the request of MWE. |
| 18 | 9/15/2022 | Dougherty, Andrew | 2.3 | Review procedures employed by the Debtors' risk committee in connection with the 3AC loan. |
| 18 | 9/15/2022 | Dougherty, Andrew | 1.2 | Reviewing MLA between Voyager and other borrowers at the request of MWE. |
| 18 | 9/15/2022 | Dougherty, Andrew | 1.7 | Conduct review of risk committee procedures for potential borrowers. |
| 18 | 9/16/2022 | Brenman, David | 1.4 | Review communications between Debtors' and 3AC after LUNA collapse. |
| 18 | 9/16/2022 | Brenman, David | 1.9 | Further review communications between Debtors' and 3AC after LUNA collapse. |
| 18 | 9/16/2022 | Charles, Sarah | 2.7 | Review document production relating to the Debtors' loans to 3AC. |
| 18 | 9/16/2022 | Dougherty, Andrew | 2.1 | Review prepetition loan book activity between the Debtors' and their borrowers. |
| 18 | 9/16/2022 | Dougherty, Andrew | 0.5 | Review correspondence from UCC advisors re: witness interviews. |
| 18 | 9/16/2022 | Dougherty, Andrew | 1.0 | Review term sheets between Debtors and non-3AC borrowers. |
| 18 | 9/16/2022 | Dougherty, Andrew | 1.5 | Review the procedures the risk committee took in relation to 3AC at the request of MWE. |
| 18 | 9/16/2022 | Dougherty, Andrew | 2.3 | Review non-3AC borrowers' information from special committee production. |
| 18 | 9/16/2022 | Feldman, Paul | 0.6 | Review and refine key issues list from special committee witness interviews. |
| 18 | 9/19/2022 | Charles, Sarah | 2.7 | Review documents relating to the Debtors' loans at the request of MWE. |
| 18 | 9/19/2022 | Charles, Sarah | 1.6 | Review and update summary of Debtors' internal communications from document production. |
| 18 | 9/19/2022 | Charles, Sarah | 2.3 | Prepare summary of Debtors' internal communications from document production. |
| 18 | 9/19/2022 | Dougherty, Andrew | 1.3 | Review and update prepetition master loan agreement questions and issues list. |
| 18 | 9/19/2022 | Dougherty, Andrew | 2.6 | Draft questions list to the Debtors' prepetition master loan agreements. |
| 18 | 9/19/2022 | Dougherty, Andrew | 1.9 | Review Debtors' risk committee's procedures from latest document production. |

**EXHIBIT C**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/19/2022 | Mulkeen, Tara | 1.4 | Review observation summary and reference documents in preparation for call with MWE. |
| 18 | 9/20/2022 | Brenman, David | 0.6 | Summarize key takeaways from document review of Debtors' risk committee and communications with regulators. |
| 18 | 9/20/2022 | Brenman, David | 1.3 | Conduct review of discovery materials relating to the Debtors' communications with regulators. |
| 18 | 9/20/2022 | Brenman, David | 2.1 | Conduct review of discovery materials relating to the Debtors' risk committee. |
| 18 | 9/20/2022 | Charles, Sarah | 0.9 | Review document production re: Debtors' communications with regulators. |
| 18 | 9/20/2022 | Charles, Sarah | 2.2 | Review summary of Debtors' risk committee and communications with regulators. |
| 18 | 9/20/2022 | Dougherty, Andrew | 1.4 | Conduct review of the 3AC due diligence activity performed by Debtors. |
| 18 | 9/20/2022 | Dougherty, Andrew | 2.1 | Conduct review of document production relating to the Debtors' credit risk protocols. |
| 18 | 9/21/2022 | Dougherty, Andrew | 1.3 | Conduct review of the procedures performed by the risk committee at the request of MWE. |
| 18 | 9/21/2022 | Dougherty, Andrew | 2.1 | Review the internal communications of Debtors related to the risk committee's review of the material provided by 3AC. |
| 18 | 9/21/2022 | Feldman, Paul | 2.7 | Review risk committee response to 3AC diligence. |
| 18 | 9/21/2022 | Greenblatt, Matthew | 0.6 | Review Debtors' diligence re: 3AC loan and related communications. |
| 18 | 9/22/2022 | Dougherty, Andrew | 1.4 | Review documents in relativity based on MWE feedback. |
| 18 | 9/22/2022 | Dougherty, Andrew | 2.3 | Review the credit risk committee's documentation and procedures related to 3AC at the request of MWE. |
| 18 | 9/28/2022 | Steven, Kira | 2.2 | Review new documents uploaded to Datasite. |
| 18 | 9/29/2022 | Cordasco, Michael | 0.6 | Participate in status update call with FTI team re: investigation and memo to UCC. |
| 18 | 9/29/2022 | Eisler, Marshall | 0.6 | Attend discussion with FTI team re: investigation and memo to UCC. |
| 18 | 9/29/2022 | Feldman, Paul | 0.6 | Discuss case updates with FTI team re: intercompany loans any other causes of action. |
| 18 | 9/29/2022 | Mulkeen, Tara | 0.6 | Participate in discussion with FTI team regarding investigation status and potential causes of action. |
| **18 Total** | | | **295.2** | |
| 19 | 9/1/2022 | Baltaytis, Jacob | 0.6 | Prepare calendar of key case events and deadlines. |
| 19 | 9/1/2022 | Bromberg, Brian | 0.7 | Participate in call with FTI team re: cash flow, investigations. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/1/2022 | Cordasco, Michael | 0.7 | Participate in call with FTI team to discuss status of workstreams. |
| 19 | 9/1/2022 | Gray, Michael | 0.7 | Update diligence request list for latest documents and information produced by Debtors' professionals. |
| 19 | 9/1/2022 | Gray, Michael | 0.7 | Attend discussion with team re: cash flow, investigation, and bid updates. |
| 19 | 9/1/2022 | Steven, Kira | 0.7 | Participate in meeting to discuss status of case workstreams. |
| 19 | 9/8/2022 | Gray, Michael | 0.3 | Attend call with team to discuss workstream status and case issues. |
| 19 | 9/8/2022 | Saltzman, Adam | 0.3 | Participate in weekly update call with team re: bids, sale process, town hall, investigation and other topics. |
| 19 | 9/8/2022 | Shaw, Sydney | 0.3 | Participate in discussion with team re: case updates. |
| 19 | 9/12/2022 | Cordasco, Michael | 0.4 | Prepare talking points for call with UCC. |
| 19 | 9/22/2022 | Bromberg, Brian | 0.3 | Participate in call with team on bids, investigation, and other updates. |
| 19 | 9/22/2022 | Feldman, Paul | 0.3 | Attend call with team re: auction, intercompany transfers. |
| 19 | 9/22/2022 | Mulkeen, Tara | 0.3 | Participate on update call with team to discuss auction and investigation. |
| 19 | 9/22/2022 | Steven, Kira | 0.3 | Participate in meeting with team to discuss overall team progress. |
| 19 | 9/28/2022 | Cordasco, Michael | 0.6 | Prepare workplan for post-auction tasks. |
| **19 Total** | | | **7.2** | |
| 23 | 9/1/2022 | Cordasco, Michael | 0.3 | Analyze comments from UST re: retention application. |
| 23 | 9/1/2022 | Saltzman, Adam | 0.4 | Coordinate responses and follow-up to UST retention application questions. |
| 23 | 9/2/2022 | Saltzman, Adam | 0.4 | Correspond with counsel and MWE on UST retention comments. |
| 23 | 9/6/2022 | Cordasco, Michael | 0.4 | Analyze updates to retention application based on comments from UST. |
| 23 | 9/6/2022 | Saltzman, Adam | 0.4 | Draft correspondence with FTI general counsel on proposed retention order. |
| 23 | 9/6/2022 | Saltzman, Adam | 0.6 | Review redline of retention order provided by MWE. |
| 23 | 9/6/2022 | Saltzman, Adam | 0.7 | Review draft supplemental declaration re: FTI retention. |
| 23 | 9/9/2022 | Saltzman, Adam | 0.3 | Review correspondence from MWE re: UST comments on retention. |
| 23 | 9/12/2022 | Gray, Michael | 0.1 | Review and comment on docket summary update re: FTI retention and other case status updates. |
| 23 | 9/12/2022 | Saltzman, Adam | 0.3 | Review FTI supplemental retention declaration as filed with the court. |
| **23 Total** | | | **3.9** | |

## EXHIBIT C
### VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/1/2022 | Hellmund-Mora, Marili | 1.2 | Prepare the July/August fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 9/7/2022 | Hellmund-Mora, Marili | 0.6 | Prepare the July/August fee application. |
| 24 | 9/8/2022 | Hellmund-Mora, Marili | 2.6 | Update the July/August fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 9/9/2022 | Hellmund-Mora, Marili | 1.7 | Incorporate further revisions to the July/August fee application exhibits. |
| 24 | 9/13/2022 | Hellmund-Mora, Marili | 1.4 | Incorporate updates to the July/August fee application exhibits. |
| 24 | 9/14/2022 | Baltaytis, Jacob | 2.6 | Review the July/August fee application exhibits. |
| 24 | 9/14/2022 | Baltaytis, Jacob | 2.7 | Update July/August fee application exhibits. |
| 24 | 9/14/2022 | Baltaytis, Jacob | 2.9 | Continue to update July/August fee application exhibits. |
| 24 | 9/14/2022 | Gray, Michael | 1.1 | Review and comment on July/August fee application exhibits. |
| 24 | 9/15/2022 | Baltaytis, Jacob | 1.6 | Revise the July/August fee application. |
| 24 | 9/16/2022 | Baltaytis, Jacob | 2.1 | Incorporate updates to the July/August fee application exhibits. |
| 24 | 9/18/2022 | Baltaytis, Jacob | 1.6 | Revise the July/August fee application exhibits. |
| 24 | 9/18/2022 | Baltaytis, Jacob | 0.3 | Review FTI retention application and order in connection with the July/August fee application. |
| 24 | 9/18/2022 | Baltaytis, Jacob | 0.6 | Review the Interim Compensation Order for noticing requirements and objection protocols. |
| 24 | 9/18/2022 | Baltaytis, Jacob | 1.2 | Prepare first fee statement document. |
| 24 | 9/19/2022 | Baltaytis, Jacob | 2.6 | Incorporate updates to the July/August fee application. |
| 24 | 9/19/2022 | Baltaytis, Jacob | 2.7 | Continue to update the July/August fee application. |
| 24 | 9/19/2022 | Baltaytis, Jacob | 2.9 | Review July/August fee statement for compliance with Bankruptcy Code. |
| 24 | 9/19/2022 | Gray, Michael | 0.6 | Review and comment on fee application. |
| 24 | 9/19/2022 | Saltzman, Adam | 0.2 | Prepare correspondence to MWE re: preparation of first fee application. |
| 24 | 9/20/2022 | Baltaytis, Jacob | 0.6 | Prepare exhibits A and B for the July/August fee statement. |
| 24 | 9/20/2022 | Baltaytis, Jacob | 2.1 | Update the July/August fee application. |
| 24 | 9/20/2022 | Baltaytis, Jacob | 2.6 | Continue to review first fee statement time detail for compliance with Bankruptcy Code. |
| 24 | 9/20/2022 | Baltaytis, Jacob | 2.7 | Incorporate updates to the July/August fee application. |
| 24 | 9/20/2022 | Baltaytis, Jacob | 2.9 | Review first fee statement time detail for compliance with Bankruptcy Code. |
| 24 | 9/21/2022 | Baltaytis, Jacob | 1.2 | Review and update the July/August fee statement time detail. |
| 24 | 9/21/2022 | Baltaytis, Jacob | 2.2 | Finalize draft July/August fee statement for internal review. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/22/2022 | Gray, Michael | 2.8 | Review and comment on fee application. |
| 24 | 9/23/2022 | Saltzman, Adam | 1.1 | Review and comment on first fee application. |
| 24 | 9/26/2022 | Gray, Michael | 0.6 | Review and update first monthly fee application exhibits. |
| 24 | 9/26/2022 | Gray, Michael | 0.7 | Update July/August monthly fee application exhibits for team comments. |
| 24 | 9/26/2022 | Saltzman, Adam | 0.8 | Reconcile hours and fees in preparation of July/August fee application. |
| 24 | 9/26/2022 | Saltzman, Adam | 2.6 | Continue to review and comment on July/August fee application for Bankruptcy Code compliance. |
| 24 | 9/26/2022 | Saltzman, Adam | 2.8 | Review and comment on July/August fee application to ensure compliance with the Bankruptcy Code. |
| 24 | 9/27/2022 | Baltaytis, Jacob | 0.9 | Incorporate updates to the July/August fee application. |
| 24 | 9/27/2022 | Saltzman, Adam | 0.3 | Review retention order in connection with preparation of fee application. |
| 24 | 9/28/2022 | Baltaytis, Jacob | 2.7 | Review and update July/August fee statement for internal comments. |
| 24 | 9/28/2022 | Gray, Michael | 1.7 | Update July/August fee application exhibits for FTI team comments. |
| 24 | 9/29/2022 | Baltaytis, Jacob | 1.7 | Update combined first monthly fee statement document from MWE template. |
| 24 | 9/29/2022 | Baltaytis, Jacob | 1.9 | Update combined first monthly fee statement for internal comments. |
| 24 | 9/29/2022 | Cordasco, Michael | 1.2 | Provide comments to July/August fee statements. |
| 24 | 9/30/2022 | Baltaytis, Jacob | 0.3 | Incorporate updates to the July/August fee application. |
| 24 | 9/30/2022 | Baltaytis, Jacob | 1.2 | Review and finalize combined first monthly fee statement for distribution to MWE. |
| 24 | 9/30/2022 | Cordasco, Michael | 1.4 | Provide comments to updated draft July/August fee statement. |
| 24 | 9/30/2022 | Eisler, Marshall | 1.3 | Review updated July/August fee statement. |
| **24 Total** | | | **73.5** | |
| 25 | 9/16/2022 | Fischer, Preston | 3.5 | Travel from home to auction (DFW to LGA). |
| 25 | 9/18/2022 | Fischer, Preston | 3.5 | Travel home from auction (LGA to DFW). |
| **25 Total** | | | **7.0** | |
| 26 | 9/1/2022 | Eisler, Marshall | 0.6 | Evaluate exhibit detailing Debtors' outstanding loans. |
| 26 | 9/1/2022 | McNew, Steven | 0.8 | Finalize staking options analysis. |
| 26 | 9/1/2022 | Mehta, Ajay | 0.8 | Review newly produced documents for staking and transaction data. |
| 26 | 9/1/2022 | Saltzman, Adam | 2.2 | Prepare table summarizing Debtors' loan and collateral balances. |
| 26 | 9/2/2022 | Gray, Michael | 0.6 | Review loans outstanding as of 8/24 to assess trends. |
| 26 | 9/2/2022 | Gray, Michael | 0.9 | Update loans outstanding analysis for internal comments. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/2/2022 | Gray, Michael | 1.4 | Prepare analysis on loans outstanding as of 8/24 against historical amounts. |
| 26 | 9/2/2022 | Mehta, Ajay | 1.6 | Review staking reporting and perform address tracing. |
| 26 | 9/2/2022 | Saltzman, Adam | 0.7 | Provide comments and questions to outstanding loan summary. |
| 26 | 9/2/2022 | Saltzman, Adam | 0.6 | Review and update summary of loans outstanding. |
| 26 | 9/3/2022 | Gray, Michael | 0.3 | Update UCC report for team comments re: loans outstanding and cash flow update. |
| 26 | 9/3/2022 | Saltzman, Adam | 0.6 | Update current loan balance summary per internal comments. |
| 26 | 9/6/2022 | Mehta, Ajay | 1.2 | Complete analysis and wallet validation of Debtors' coin holdings for staking summary. |
| 26 | 9/7/2022 | Eisler, Marshall | 1.1 | Review staking position analysis re: Staking motion. |
| 26 | 9/7/2022 | Gray, Michael | 0.5 | Update loans outstanding summary for latest information provided by BRG re: recalled loans. |
| 26 | 9/7/2022 | Saltzman, Adam | 0.6 | Review and analyze updated loans recalled and outstanding schedule. |
| 26 | 9/8/2022 | Fischer, Preston | 1.4 | Review outstanding digital asset diligence items. |
| 26 | 9/8/2022 | Fischer, Preston | 1.9 | Review and comment on staking data report. |
| 26 | 9/8/2022 | Saltzman, Adam | 0.4 | Review open digital asset-related items. |
| 26 | 9/11/2022 | Cordasco, Michael | 0.7 | Participate in call with Moelis re: loan recall issues. |
| 26 | 9/11/2022 | Eisler, Marshall | 0.7 | Attend call with Moelis re: loan recall issues. |
| 26 | 9/11/2022 | Saltzman, Adam | 0.3 | Review correspondence between UCC advisors re: crypto issues for UCC discussion. |
| 26 | 9/11/2022 | Simms, Steven | 0.7 | Discuss loan recall issues with Moelis. |
| 26 | 9/12/2022 | Fischer, Preston | 2.3 | Review technological risk and issues list and provide comments re: same. |
| 26 | 9/13/2022 | McNew, Steven | 0.4 | Correspond with BRG re: questions on GRT and MATIC addresses. |
| 26 | 9/13/2022 | Mehta, Ajay | 0.8 | Draft questions list to Debtors re: staking report. |
| 26 | 9/13/2022 | Mehta, Ajay | 1.9 | Review and analyze the updated staking report provided by BRG and Debtors. |
| 26 | 9/14/2022 | Gray, Michael | 0.4 | Review media coverage of Debtors' loan recall. |
| 26 | 9/22/2022 | Bromberg, Brian | 1.7 | Review loan collateral of Debtors' recalled loans to assess implications to coin holdings. |
| 26 | 9/22/2022 | Saltzman, Adam | 0.6 | Review loans outstanding to address internal question on collateralization. |
| 26 | 9/27/2022 | McNew, Steven | 0.6 | Prepare questions to newly provided validator agreements. |
| 26 | 9/27/2022 | McNew, Steven | 2.3 | Review newly provided validator and other agreements produced by Debtors. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/28/2022 | Baltaytis, Jacob | 0.3 | Prepare summary of daily docket and media updates for 9/28 re: Debtors' loan recall and collateral return. |
| 26 | 9/28/2022 | Bromberg, Brian | 1.1 | Review loan portfolio in relation to loans sought to be unwound. |
| **26 Total** | | | **33.0** | |
| **Grand Total** | | | **1,676.6** | |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Expense Type | Amount |
|---|---|
| Airfare | $ 1,881.57 |
| Lodging | 5,274.02 |
| Research | 5,022.37 |
| Transportation | 2,127.19 |
| Working Meals | 205.59 |
| **GRAND TOTAL** | **$ 14,510.74** |

## EXHIBIT E
## VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)
## EXPENSE DETAIL
## FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 9/11/2022 | Fischer, Preston | Airfare | Airfare for travel from DFW to LGA to attend Debtors' auction (Trip 1). | $ 553.81 |
| 9/16/2022 | Fischer, Preston | Airfare | Airfare for travel from LGA to DFW following attendance of Debtors' auction (Trip 1). | 376.02 |
| 9/18/2022 | Fischer, Preston | Airfare | Airfare for travel from DFW to LGA to attend Debtors' auction (Trip 2). | 300.21 |
| 9/23/2022 | Fischer, Preston | Airfare | Airfare for travel from LGA to DFW following attendance of Debtors' auction (Trip 2). | 651.53 |
| **Airfare Total** | | | | **$ 1,881.57** |
| 9/10/2022 | Fischer, Preston | Lodging | Lodging for one night in advance of flight to attend the Debtors' auction (Trip 1) on 9/10. | 500.00 |
| 9/11/2022 | Fischer, Preston | Lodging | Lodging for three nights in connection with attendance of Debtors' auction (Trip 1) on 9/11 through 9/13. | 1,500.00 |
| 9/15/2022 | Fischer, Preston | Lodging | Lodging for one night in connection with attendance of Debtors' auction (Trip 1) on 9/14. | 500.00 |
| 9/16/2022 | Fischer, Preston | Lodging | Lodging for one night in connection with attendance of Debtors' auction (Trip 1) on 9/15. | 274.02 |
| 9/18/2022 | Fischer, Preston | Lodging | Lodging for three nights in connection with attendance of Debtors' auction (Trip 2) on 9/18 through 9/20. | 1,500.00 |
| 9/22/2022 | Fischer, Preston | Lodging | Lodging for two nights in connection with attendance of Debtors' auction (Trip 2) on 9/21 through 9/22. | 1,000.00 |
| **Lodging Total** | | | | **$ 5,274.02** |
| 8/1/2022 | Harsha, Adam | Research | Refinitiv US usage re: research for special committee investigation. | 79.48 |
| 8/12/2022 | Belser, Noah | Research | Premier Due Diligence LLC Litigation searches for Debtors' subject. | 260.00 |
| 8/18/2022 | Hewitt, Ellen | Research | Perform background investigation check into certain directors and officers of the Debtors. | 14.95 |
| 8/18/2022 | Hewitt, Ellen | Research | Perform background investigation check into certain directors and officers of the Debtors. | 14.95 |
| 8/23/2022 | Heller, Alana | Research | Access federal court dockets and filings related to Alameda Research and Celsius Network. | 25.00 |

**EXHIBIT E**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**EXPENSE DETAIL**

**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 8/31/2022 | Belser, Noah | Research | Seisint Inc. US usage re: research for special committee investigation. | 56.00 |
| 8/31/2022 | Silverstein, Orly | Research | RELX Inc. US usage re: research for special committee investigation (August). | 1,665.00 |
| 9/1/2022 | Harsha, Adam | Research | Thompson Reuters usage re: research for special committee investigation. | 65.94 |
| 9/1/2022 | Silverstein, Orly | Research | TransUnion Risk and Alternative Electronic usage re: research for special committee investigation. | 174.20 |
| 9/1/2022 | Wooden, Aaron | Research | Factiva Inc. usage re: research for special committee investigation. | 2,651.85 |
| 9/30/2022 | Belser, Noah | Research | RELX Inc. US usage re: research for special committee investigation (September). | 15.00 |
| **Research Total** | | | | **$ 5,022.37** |
| 9/11/2022 | Fischer, Preston | Transportation | Mileage for travel from home to DFW to attend Debtors' auction. | 102.25 |
| 9/11/2022 | Fischer, Preston | Transportation | Taxi from LGA to hotel to attend Debtors' auction. | 45.10 |
| 9/12/2022 | Cordasco, Michael | Transportation | Taxi from dinner with MWE and UCC member to home following attendance of Debtors' auction. | 113.99 |
| 9/13/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 122.90 |
| 9/13/2022 | Fischer, Preston | Transportation | Taxi from hotel to Moelis' office to attend Debtors' auction. | 17.41 |
| 9/13/2022 | Fischer, Preston | Transportation | Taxi from Moelis' office to hotel following attendance of Debtors' auction. | 32.14 |
| 9/14/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 120.98 |
| 9/14/2022 | Fischer, Preston | Transportation | Taxi from hotel to Moelis' office to attend Debtors' auction. | 15.17 |
| 9/14/2022 | Simms, Steven | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 138.59 |
| 9/14/2022 | Simms, Steven | Transportation | Taxi from office to Moelis' office to attend Debtors' auction. | 14.76 |
| 9/15/2022 | Fischer, Preston | Transportation | Taxi from hotel to Moelis' office to attend Debtors' auction. | 17.16 |
| 9/16/2022 | Fischer, Preston | Transportation | Parking at DFW to attend Debtors' auction. | 145.00 |
| 9/16/2022 | Fischer, Preston | Transportation | Taxi from hotel to Moelis' office to attend Debtors' auction. | 14.96 |
| 9/16/2022 | Fischer, Preston | Transportation | Taxi from Moelis' office to LGA following attendance of Debtors' auction. | 84.18 |

**EXHIBIT E**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**EXPENSE DETAIL**

**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|------------|-------------|---------------|--------|
| 9/16/2022 | Simms, Steven | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 86.95 |
| 9/16/2022 | Simms, Steven | Transportation | Parking near Moelis' office to attend Debtors' auction. | 34.00 |
| 9/18/2022 | Fischer, Preston | Transportation | Mileage for travel from DFW to home following attendance of Debtors' auction. | 102.25 |
| 9/18/2022 | Fischer, Preston | Transportation | Taxi from LGA to hotel to attend Debtors' auction. | 120.00 |
| 9/19/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 95.94 |
| 9/20/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 123.96 |
| 9/21/2022 | Simms, Steven | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 126.91 |
| 9/22/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 118.90 |
| 9/23/2022 | Fischer, Preston | Transportation | Parking at DFW to attend Debtors' auction. | 135.00 |
| 9/23/2022 | Simms, Steven | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 111.94 |
| 9/26/2022 | Gray, Michael | Transportation | Taxi from home to Moelis' office to attend Debtors' auction. | 50.00 |
| 9/26/2022 | Gray, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 36.75 |
| **Transportation Total** | | | | **$ 2,127.19** |
| 9/5/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 9/5/2022 overtime meal. | 20.00 |
| 9/12/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/12/2022 Travel-related meal (dinner). | 20.00 |
| 9/13/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/13/2022 Travel-related meal (dinner). | 20.00 |
| 9/13/2022 | Gray, Michael | Working Meals | Grubhub Holdings, Inc. - Michael Gray 9/13/2022 overtime meal. | 20.00 |
| 9/15/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/15/2022 Travel-related meal (dinner). | 14.83 |
| 9/15/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/15/2022 Travel-related meal (lunch). | 20.00 |
| 9/16/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/16/2022 Travel-related meal (dinner). | 20.00 |
| 9/21/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/21/2022 Travel-related meal (dinner). | 20.00 |
| 9/23/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/23/2022 Travel-related meal (dinner). | 10.76 |

**EXHIBIT E**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**EXPENSE DETAIL**

**FOR THE PERIOD SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 9/23/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 9/23/2022 overtime meal. | 20.00 |
| 9/26/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 9/26/2022 overtime meal. | 20.00 |
| **Working Meals Total** | | | | **$ 205.59** |
| **GRAND TOTAL** | | | | **$ 14,510.74** |