**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVER SHEETS FOR FIRST INTERIM**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
**FROM JULY 5, 2022 THROUGH AND INCLUDING OCTOBER 31, 2022**

| | |
|---|---|
| Name of applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Debtors |
| Date of retention order: | July 5, 2022 |
| Period for which compensation and reimbursement are sought (the "***Compensation Period***"): | July 5, 2022 through October 31, 2022 |
| Total amount of compensation sought: | $800,000 |
| Total amount of expense reimbursement sought: | $88,307.62 |
| Total amount of holdback fees sought: | $40,000 |
| This is a(n): | Interim Application |

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

## Summary of Fee Applications for Compensation Period

| Date Filed | Period Covered | Total Compensations & Expenses Incurred For Period Covered | | Total Amount Previously Requested with Monthly Fee Statements | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@80%) | Expenses (@100%) | Fees | Expenses | Fees |
| Sep. 15, 2022 [D.I. 431] | Jul. 5-31, 2022 | $200,000 | $22,850.87 | $160,000 | $22,850.87 | $200,000 | $22,850.87 | $0 |
| Nov. 7, 2022 [D.I. 611] | Aug. 1-Sep. 30, 2022 | $400,000 | $65,456.75 | $320,000 | $65,456.75 | $400,000 | $65,456.75 | $0 |
| Nov. 28, 2022 [D.I. 676] | Oct. 1-31, 2022 | $200,000 | $0[1] | $159,606.95[2] | $0 | $159,606.95 | $0 | $40,000 |
| **Total** | | **$800,000** | **88,307.62** | **$639,606.95** | **$88,307.62** | **$799,606.95** | **88,307.62** | **$40,000** |

---

[1]    Reflects a credit of $2,916.20 to correct for an expense billing error in Moelis' second and third monthly fee application, leaving a remaining related credit of $393.05 to be credited against Moelis' fees requested herein.

[2]    This total reflects a credit of $393.05 to correct for the remainder of an expense billing error in Moelis' second and third monthly fee application

# SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION PERIOD OF JULY 5, 2022 THROUGH AND INCLUDING OCTOBER 31, 2022

*Voyager Digital Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*October 01, 2022 - October 31, 2022*

| Hours Summary - October | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Jared Dermont | Michael DiYanni | Brian Tichenor | Barak Klein | Michael Mestayer | Cullen Murphy | Kenneth Fujita | Total |
| | Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | Executive Director | Vice President | |
| **By Month** | | | | | | | | |
| July 2022 | 59.5 hour(s) | 71.5 hour(s) | 79.5 hour(s) | 93.0 hour(s) | 82.5 hour(s) | 85.0 hour(s) | 48.0 hour(s) | 519.0 hour(s) |
| August 2022 | 64.0 hour(s) | 64.0 hour(s) | 91.5 hour(s) | 96.0 hour(s) | 80.0 hour(s) | 97.0 hour(s) | 57.0 hour(s) | 549.5 hour(s) |
| September 2022 | 129.5 hour(s) | 76.5 hour(s) | 129.5 hour(s) | 135.5 hour(s) | 133.0 hour(s) | 97.5 hour(s) | 113.0 hour(s) | 814.5 hour(s) |
| October 2022 | 25.5 hour(s) | 28.5 hour(s) | 79.5 hour(s) | 53.5 hour(s) | 32.0 hour(s) | 51.5 hour(s) | 17.0 hour(s) | 287.5 hour(s) |
| **Total** | **278.5 hour(s)** | **240.5 hour(s)** | **380.0 hour(s)** | **378.0 hour(s)** | **327.5 hour(s)** | **331.0 hour(s)** | **235.0 hour(s)** | **2170.5 hour(s)** |

| Hours Summary - October | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Brendon Barnwell | Christopher Morris | Michael Schwartz | Jonathan Rotbard | Erik Asplund | Junny Yang | Jack Franklin | Total |
| | Associate | Associate | Associate | Analyst | Analyst | Summer Associate | Summer Analyst | |
| **By Month** | | | | | | | | |
| July 2022 | 113.0 hour(s) | 161.0 hour(s) | - | 162.5 hour(s) | 164.0 hour(s) | 89.0 hour(s) | 75.0 hour(s) | 764.5 hour(s) |
| August 2022 | 77.0 hour(s) | 143.0 hour(s) | 44.0 hour(s) | 128.5 hour(s) | 139.0 hour(s) | - | - | 531.5 hour(s) |
| September 2022 | 133.0 hour(s) | 167.5 hour(s) | 161.5 hour(s) | 161.0 hour(s) | 164.5 hour(s) | - | - | 787.5 hour(s) |
| October 2022 | 74.5 hour(s) | 64.5 hour(s) | 37.5 hour(s) | 55.0 hour(s) | 62.5 hour(s) | - | - | 294.0 hour(s) |
| **Total** | **397.5 hour(s)** | **536.0 hour(s)** | **243.0 hour(s)** | **507.0 hour(s)** | **530.0 hour(s)** | **89.0 hour(s)** | **75.0 hour(s)** | **2377.5 hour(s)** |

**SUMMARY OF EXPENSES DURING COMPENSATION PERIOD OF
JULY 5, 2022 THROUGH AND INCLUDING OCTOBER 31, 2022**

| Category | Amount |
|---|---|
| Travel | $11,563.88 |
| Overtime Meals | 71.85 |
| Phone Bills | 0.00 |
| Presentations | 1,265.18 |
| Legal Fees | 51,743.50 |
| Taxi | 1,316.65 |
| Auction-Related Expenses | 25,262.76 |
| Client Meals | 0.00 |
| Info Services | 0.00 |
| Credit[1] | (2,916.20) |
| **Total Expenses** | **$88,307.62** |

---

[1]    Reflects a credit of $2,916.20 to correct for an expense billing error in Moelis' second and third monthly fee application, leaving a remaining related credit of $393.05 to be credited against Moelis' fees requested herein.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST INTERIM
APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS
FROM JULY 5, 2022 THROUGH AND INCLUDING OCTOBER 31, 2022**

Pursuant to sections 328 and 330 of title 11 of the United States Code, 11 U.S.C.

§§ 101-1532, as amended (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York (the "**Local**

**Bankruptcy Rules**"), and the *Order (I) Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [D.I. 236]

(the "**Interim Compensation Order**"), Moelis & Company LLC ("**Moelis**"), the retained

investment banker to the above-captioned debtors and debtors-in-possession (the "**Debtors**"),

hereby submits this first interim application (this "**Application**") for the allowance of

compensation for professional services performed by Moelis for the period from July 5, 2022

through and including October 31, 2022 (the "**Compensation Period**"), and reimbursement of its

actual and necessary expenses incurred during the Compensation Period.  By this Application,

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC
(8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY
10003.

1

Moelis seeks (a) allowance for compensation for services rendered in the amount of $800,000 for the Compensation Period, (b) allowance of reimbursement of actual and necessary expenses in the amount of $88,307.62 incurred during the Compensation Period, and (c) payment in the amount of $40,000 representing the 20% holdback of Moelis' October monthly fee.  In support of this Application, Moelis respectfully represents as follows:

### **Background**

1.       On July 5, 2022 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 19, 2022, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code. [D.I. 102].  No trustee or examiner has been appointed in these Chapter 11 Cases.

2.       Additional factual background and information regarding the Debtors, including their business operations, their corporate and capital structure, their restructuring activities, and the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the *Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of Chapter 11 Petitions and First Day Motions* [D.I. 15].

3.       On August 16, 2022, the Court entered an order authorizing the Debtors to retain Moelis as their investment banker, effective as of the Petition Date [D.I. 299] (the "**Retention Order**") in accordance with the engagement letter attached thereto (the "**Engagement Letter**"), subject to the modifications stated in the Retention Order.

## COMPENSATION REQUESTED FOR
## SERVICES RENDERED DURING THE COMPENSATION PERIOD

4.      Moelis' requested compensation for the Compensation Period includes its Monthly

Fee (as defined in the Engagement Letter) for July, August, September, and October. For the

Compensation Period, the total Monthly Fees are $800,000.

5.      During the Compensation Period, Moelis' investment banking professionals

rendered approximately 4,548.0 hours of services to the Debtors, based on the time records those

professionals maintained pursuant to the Retention Order.  As stated in the Debtors' application to

retain Moelis [D.I. 117], (a) it is not the general practice of investment banking firms such as

Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis

does not ordinarily keep time records on a "project category" basis.

6.      Moelis' work on behalf of the Debtors during the Compensation Period involved

tasks that are briefly summarized below.  This summary is not intended to be a detailed description

of the work Moelis has performed during the Compensation Period, but rather is a guideline offered

to the Court and other interested parties with respect to the services performed by Moelis.

(a)  **Meetings and Calls with Management and Creditors**.  During the Compensation
Period, Moelis participated in calls and meetings with management, the Debtors'
other professionals, and creditors and the creditors' advisors.  These calls covered
various topics, including but not limited to the chapter 11 process, liquidity,
financial scenario analysis, crypto market impact on the Debtors' capital structure,
the state of business operations and transition strategy.  Moelis prepared materials
for management and creditors and provided strategic advice regarding these chapter
11 cases.  Moelis participated in meetings with the Debtors' management and board
of directors and presented materials regarding the Debtors' business plan,
financials, the sale process and strategic matters.  Moelis also provided updates to
the Committee.

(b)  **Auction.** The advisors held an auction from September 13th – September 26th for
the Debtor's assets. During this time, Moelis participated in numerous meetings
and negotiations with bidders, conducted bid comparison analyses, and analyzed
bidder's business models and financial projections. Moelis prepared materials for
the Debtor's management, board of directors, and the Committee and provided

strategic advice and continual updates regarding submitted bid proposals. Moelis successfully fostered a competitive auction with multiple bids from several bidders.

(c)     **Meetings and Calls with Potential Investors.** Moelis scheduled and led calls with potential investors in assets excluded from the FTX plan. Moelis coordinated presentations between potential investors, Debtors and their professionals. Moelis also coordinated responses to diligence questions between potential investors and the Debtors.

(d)     **Preparation/Review of Various Analyses and Documents.** Moelis reviewed various iterations of the Debtors' short- and medium-term business plan, operating plans, forecasted operating model, financial statements and financial projections prepared by the Debtors and their professionals. Moelis conducted substantial due diligence on the Debtors' business operations, financial condition and proposed financial projections and forecasted operating model and attended extensive due diligence meetings with the Debtors, the Debtors' advisors and various parties-in-interest. Moelis also assessed the Debtors' current capital structure, including the crypto market's impact on account holders and balance sheet cryptocurrency, as well as liquidity.

(e)     **Strategic Alternatives**. Moelis reviewed and analyzed potential strategic alternatives, including, among other things, M&A transactions, asset sales, and a standalone plan of reorganization.

(f)     **Plan of Reorganization Process.** Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate FTX plan of reorganization its corresponding impact on account holder recovery. Moelis facilitated diligence for and helped the Debtors prepare materials for FTX during this process. In support of these efforts, Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analyses.

(g)     **Proposal Review**. Moelis reviewed multiple indications of interest pertaining to the assets excluded from the FTX transaction. Moelis analyzed these bids and communicated regularly with the Unsecured Creditors' Committee advisors and Debtors' other professionals.

(h)     **Hearings**. During the Compensation Period, Moelis attended the "Disclosure Statement / Sale" hearing on October 19, 2022. Moelis also assisted the Debtors and the Debtors' other advisors in preparing for these hearings and reviewing and revising various court filings.

(i)     **Frequently Asked Questions ("FAQ") Filing**. Moelis drafted and reviewed an extensive FAQ exhibit to the disclosure statement that helped clarify specific components of the FTX proposal. Moelis provided illustrative recovery analyses and sensitivities based on crypto market performance.

(j)     **Administrative Matters.** Moelis conducted investment banking and capital market services, including, but not limited to, services related to these chapter 11

cases generally, retention matters, chapter 11 procedures, and communications, administrative functions, and other matters not falling into any of the service categories listed above.

7.      Moelis' time records for the Compensation Period, maintained in accordance with the Retention Order, are annexed hereto as **Exhibit A**.  Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules have been modified such that Moelis' restructuring professionals are required only to keep reasonably detailed time records in half-hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to maintain time records; Moelis' restructuring professionals are not required to keep time records on a project category basis; and Moelis is not required to provide or conform to any schedules of hourly rates.

8.      To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

**REQUEST FOR REIMBURSEMENT OF EXPENSES
INCURRED DURING THE COMPENSATION PERIOD**

9.      Expenses incurred by Moelis for the Compensation Period total $88,307.62.  A detailed description of the expenses Moelis incurred during the Compensation Period is annexed hereto as **Exhibit B**.  The expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to retention issues and services performed by Moelis, invoices supporting which are included in **Exhibit B**.

10.     Moelis has made every reasonable effort to minimize its disbursements in these chapter 11 cases.  All of the fees and expenses for which allowance and payment is requested by

Moelis in this Application are reasonable and necessary, and Moelis' work was performed for and on behalf of the Debtors during the Compensation Period. In seeking reimbursement of an expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.

WHEREFORE, pursuant to the Interim Compensation Order, Moelis respectfully requests that an allowance be made to Moelis for 100% of its fees of $800,000 and 100% of its expenses of $88,307.62 incurred during the Compensation Period. Moelis also respectfully requests payment by the Debtors of $40,000 representing the 20% holdback of its fees during the Compensation Period.

Dated: December 8, 2022
New York, New York

                                        MOELIS & COMPANY LLC


                                        By: _/s/ Jared Dermont_____
                                        Name:    Jared Dermont
                                        Title:     Managing Director
                                                  Moelis & Company LLC
                                                  _Investment Banker to the Debtors_
                                                  _and Debtors-in-Possession_

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES

I, Jared Dermont, certify that:

1.      I am a Managing Director and head of the Financial Institutions Group (the "FIG Group") at Moelis & Company LLC ("Moelis"), the investment banker to the Debtors in these chapter 11 cases.  This certification is made pursuant to the *United States Trustee's Guidelines for Reviewing applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330* (the "**Guidelines**") in support of Moelis' foregoing first interim fee application (the "**Application**").[2]  I am Moelis' Certifying Professional as defined in the Guidelines.

2.      I have read the Application and reviewed the requirements of the Local Rules.  I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, except as specifically indicated to the contrary herein or in the Application or to the extent compliance has been modified or waived by the Retention Order: (a) the Application complies with the Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]      Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

within the Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients (though Moelis normally does not bill its clients by the hour).    In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3.    Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and Local Rules have been modified such that Moelis' investment banking professionals are required only to keep reasonably detailed time records in half-hour increments, Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records, Moelis' restructuring professionals are not required to keep time records on a project category basis, and Moelis is not required to provide or conform to any schedules of hourly rates.    As stated in the Debtors' application to retain Moelis [D.I. 117], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

Dated:  December 8, 2022
New York, New York

*/s/ Jared Dermont*
Jared Dermont
Managing Director
Moelis & Company LLC

# EXHIBIT A — SUMMARY TIME RECORDS FOR COMPENSATION PERIOD

*Voyager Digital Advisors*

**Moelis & Company**

**Summary of Hours Worked Detail**

*July 05, 2022 - October 31, 2022*

| Hours Summary | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Jared Dermont | Michael DiYanni | Brian Tichenor | Barak Klein | Michael Mestayer | Cullen Murphy | Kenneth Fujita | Total |
| | Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | Executive Director | Vice President | |
| **By Month** | | | | | | | | |
| July 2022 | 59.5 hour(s) | 71.5 hour(s) | 79.5 hour(s) | 93.0 hour(s) | 82.5 hour(s) | 85.0 hour(s) | 48.0 hour(s) | 519.0 hour(s) |
| August 2022 | 64.0 hour(s) | 64.0 hour(s) | 91.5 hour(s) | 96.0 hour(s) | 80.0 hour(s) | 97.0 hour(s) | 57.0 hour(s) | 549.5 hour(s) |
| September 2022 | 129.5 hour(s) | 76.5 hour(s) | 129.5 hour(s) | 135.5 hour(s) | 133.0 hour(s) | 97.5 hour(s) | 113.0 hour(s) | 814.5 hour(s) |
| October 2022 | 25.5 hour(s) | 28.5 hour(s) | 79.5 hour(s) | 53.5 hour(s) | 32.0 hour(s) | 51.5 hour(s) | 17.0 hour(s) | 287.5 hour(s) |
| **Total** | **278.5 hour(s)** | **240.5 hour(s)** | **380.0 hour(s)** | **378.0 hour(s)** | **327.5 hour(s)** | **331.0 hour(s)** | **235.0 hour(s)** | **2170.5 hour(s)** |

| Hours Summary | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Brendon Barnwell | Christopher Morris | Michael Schwartz | Jonathan Rotbard | Erik Asplund | Junny Yang | Jack Franklin | Total |
| | Associate | Associate | Associate | Analyst | Analyst | Summer Associate | Summer Analyst | |
| **By Month** | | | | | | | | |
| July 2022 | 113.0 hour(s) | 161.0 hour(s) | - | 162.5 hour(s) | 164.0 hour(s) | 89.0 hour(s) | 75.0 hour(s) | 764.5 hour(s) |
| August 2022 | 77.0 hour(s) | 143.0 hour(s) | 44.0 hour(s) | 128.5 hour(s) | 139.0 hour(s) | - | - | 531.5 hour(s) |
| September 2022 | 133.0 hour(s) | 167.5 hour(s) | 161.5 hour(s) | 161.0 hour(s) | 164.5 hour(s) | - | - | 787.5 hour(s) |
| October 2022 | 74.5 hour(s) | 64.5 hour(s) | 37.5 hour(s) | 55.0 hour(s) | 62.5 hour(s) | - | - | 294.0 hour(s) |
| **Total** | **397.5 hour(s)** | **536.0 hour(s)** | **243.0 hour(s)** | **507.0 hour(s)** | **530.0 hour(s)** | **89.0 hour(s)** | **75.0 hour(s)** | **2377.5 hour(s)** |

| Date | Jared Dermont Managing Director | Michael DiYanni Managing Director | Brian Tichenor Managing Director | Barak Klein Managing Director | Michael Mestayer Executive Director | Cullen Murphy Executive Director | Kenneth Fujita Vice President |
|---|---|---|---|---|---|---|---|
| 07/06/22 | 3.5 hour(s) | 2.5 hour(s) | 3.5 hour(s) | 5.0 hour(s) | 4.5 hour(s) | 5.0 hour(s) | 2.0 hour(s) |
| 07/07/22 | 5.5 hour(s) | 3.5 hour(s) | 4.5 hour(s) | 7.5 hour(s) | 4.0 hour(s) | 7.5 hour(s) | 1.5 hour(s) |
| 07/08/22 | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 3.5 hour(s) | 1.0 hour(s) | 2.5 hour(s) |
| 07/09/22 | - | - | - | - | - | - | 2.0 hour(s) |
| 07/10/22 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 7.0 hour(s) | 1.0 hour(s) | 6.0 hour(s) | 2.0 hour(s) |
| 07/11/22 | 4.0 hour(s) | 4.0 hour(s) | 4.0 hour(s) | 6.5 hour(s) | 3.0 hour(s) | 6.5 hour(s) | 1.5 hour(s) |
| 07/12/22 | 5.0 hour(s) | 4.0 hour(s) | 5.0 hour(s) | 6.5 hour(s) | 3.5 hour(s) | 5.5 hour(s) | 1.5 hour(s) |
| 07/13/22 | 3.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 2.0 hour(s) | 1.5 hour(s) | 2.0 hour(s) |
| 07/14/22 | 3.0 hour(s) | 2.0 hour(s) | 3.0 hour(s) | 3.5 hour(s) | 3.0 hour(s) | 3.5 hour(s) | 1.5 hour(s) |
| 07/15/22 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 2.5 hour(s) | 2.0 hour(s) | 2.5 hour(s) | 2.5 hour(s) |
| 07/16/22 | - | - | - | - | 0.5 hour(s) | - | 1.0 hour(s) |
| 07/17/22 | - | - | - | - | 0.5 hour(s) | - | 1.0 hour(s) |
| 07/18/22 | 3.0 hour(s) | 3.5 hour(s) | 4.0 hour(s) | 5.5 hour(s) | 4.5 hour(s) | 5.5 hour(s) | 1.5 hour(s) |
| 07/19/22 | 2.5 hour(s) | 2.5 hour(s) | 3.5 hour(s) | 2.0 hour(s) | 3.5 hour(s) | 2.0 hour(s) | 2.0 hour(s) |
| 07/20/22 | 2.5 hour(s) | 5.0 hour(s) | 5.0 hour(s) | 6.0 hour(s) | 5.0 hour(s) | 6.0 hour(s) | 1.5 hour(s) |
| 07/21/22 | 2.0 hour(s) | 3.0 hour(s) | 3.5 hour(s) | 3.0 hour(s) | 3.5 hour(s) | 2.5 hour(s) | 0.5 hour(s) |
| 07/22/22 | 2.0 hour(s) | 4.0 hour(s) | 4.0 hour(s) | - | 4.0 hour(s) | - | 1.0 hour(s) |
| 07/23/22 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 2.0 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 7.0 hour(s) |
| 07/24/22 | - | - | - | 3.0 hour(s) | 1.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) |
| 07/25/22 | 1.0 hour(s) | 6.0 hour(s) | 6.0 hour(s) | 4.0 hour(s) | 6.0 hour(s) | 4.0 hour(s) | - |
| 07/26/22 | 2.0 hour(s) | 4.0 hour(s) | 5.0 hour(s) | 2.5 hour(s) | 5.0 hour(s) | 2.5 hour(s) | 0.5 hour(s) |
| 07/27/22 | 3.0 hour(s) | 5.5 hour(s) | 5.5 hour(s) | 1.0 hour(s) | 5.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 07/28/22 | 5.0 hour(s) | 4.5 hour(s) | 5.5 hour(s) | 5.5 hour(s) | 5.5 hour(s) | 4.5 hour(s) | 2.0 hour(s) |
| 07/29/22 | 4.0 hour(s) | 6.0 hour(s) | 6.0 hour(s) | 8.5 hour(s) | 6.5 hour(s) | 7.5 hour(s) | 3.5 hour(s) |
| 07/30/22 | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | - | 2.5 hour(s) | 2.0 hour(s) | 2.5 hour(s) |
| 07/31/22 | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 4.5 hour(s) | 1.0 hour(s) | 4.5 hour(s) | 1.5 hour(s) |
| 08/01/22 | 2.5 hour(s) | 2.5 hour(s) | 3.0 hour(s) | 5.5 hour(s) | 4.0 hour(s) | 4.5 hour(s) | 2.0 hour(s) |
| 08/02/22 | 2.5 hour(s) | 2.5 hour(s) | 4.0 hour(s) | 5.0 hour(s) | 4.0 hour(s) | 4.5 hour(s) | 4.0 hour(s) |
| 08/03/22 | 1.0 hour(s) | 1.5 hour(s) | 2.0 hour(s) | - | 4.0 hour(s) | 3.0 hour(s) | 1.0 hour(s) |
| 08/04/22 | 6.5 hour(s) | 6.5 hour(s) | 7.5 hour(s) | 7.5 hour(s) | 7.5 hour(s) | 6.0 hour(s) | 6.0 hour(s) |
| 08/05/22 | 0.5 hour(s) | 1.0 hour(s) | 2.0 hour(s) | 2.5 hour(s) | 1.5 hour(s) | 3.0 hour(s) | 1.0 hour(s) |
| 08/06/22 | 0.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | - | 2.0 hour(s) | 1.0 hour(s) |
| 08/07/22 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.5 hour(s) |
| 08/08/22 | 2.0 hour(s) | 2.0 hour(s) | 2.5 hour(s) | 4.0 hour(s) | 3.0 hour(s) | 4.5 hour(s) | 2.0 hour(s) |
| 08/09/22 | 3.0 hour(s) | 2.0 hour(s) | 4.5 hour(s) | 3.5 hour(s) | 4.5 hour(s) | 3.5 hour(s) | 2.0 hour(s) |
| 08/10/22 | 2.0 hour(s) | 3.5 hour(s) | 3.5 hour(s) | 5.5 hour(s) | 5.0 hour(s) | 5.5 hour(s) | 2.0 hour(s) |
| 08/11/22 | 4.5 hour(s) | 3.5 hour(s) | 5.5 hour(s) | 6.5 hour(s) | 3.0 hour(s) | 7.5 hour(s) | 2.0 hour(s) |
| 08/12/22 | 3.5 hour(s) | 3.5 hour(s) | 4.5 hour(s) | 3.5 hour(s) | 4.5 hour(s) | 3.5 hour(s) | 2.5 hour(s) |
| 08/13/22 | - | - | - | - | - | - | - |
| 08/14/22 | - | - | - | - | 0.5 hour(s) | - | - |
| 08/15/22 | 4.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 3.0 hour(s) | 1.5 hour(s) | 3.0 hour(s) | 3.0 hour(s) |
| 08/16/22 | 2.0 hour(s) | 2.0 hour(s) | 4.0 hour(s) | 3.0 hour(s) | 1.0 hour(s) | 2.5 hour(s) | 2.0 hour(s) |
| 08/17/22 | 3.0 hour(s) | 3.5 hour(s) | 4.0 hour(s) | 4.5 hour(s) | 2.5 hour(s) | 4.5 hour(s) | 2.0 hour(s) |
| 08/18/22 | 1.5 hour(s) | 1.5 hour(s) | 2.0 hour(s) | 3.0 hour(s) | 11.0 hour(s) | 3.0 hour(s) | 4.0 hour(s) |
| 08/19/22 | 3.5 hour(s) | 3.5 hour(s) | 4.0 hour(s) | 4.5 hour(s) | 4.0 hour(s) | 4.5 hour(s) | 4.0 hour(s) |
| 08/20/22 | - | - | - | - | 0.5 hour(s) | - | 0.5 hour(s) |
| 08/21/22 | 0.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 08/22/22 | 2.5 hour(s) | 2.5 hour(s) | 3.5 hour(s) | 4.5 hour(s) | 0.5 hour(s) | 4.5 hour(s) | 2.5 hour(s) |
| 08/23/22 | 3.5 hour(s) | 3.5 hour(s) | 4.5 hour(s) | 3.5 hour(s) | 4.0 hour(s) | 3.5 hour(s) | 3.0 hour(s) |
| 08/24/22 | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 5.0 hour(s) | 1.0 hour(s) | 5.0 hour(s) | 0.5 hour(s) |
| 08/25/22 | 3.0 hour(s) | 3.0 hour(s) | 3.5 hour(s) | 3.0 hour(s) | 2.0 hour(s) | 3.0 hour(s) | 2.5 hour(s) |
| 08/26/22 | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 3.5 hour(s) | 0.5 hour(s) | 3.5 hour(s) | 0.5 hour(s) |
| 08/27/22 | 0.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | - |
| 08/28/22 | 0.5 hour(s) | 0.5 hour(s) | 2.0 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) |
| 08/29/22 | 1.5 hour(s) | 2.5 hour(s) | 5.0 hour(s) | 2.5 hour(s) | 2.0 hour(s) | 2.5 hour(s) | 2.0 hour(s) |
| 08/30/22 | 3.0 hour(s) | 3.0 hour(s) | 4.5 hour(s) | 4.5 hour(s) | 3.0 hour(s) | 6.0 hour(s) | 2.0 hour(s) |
| 08/31/22 | 2.5 hour(s) | 2.5 hour(s) | 4.5 hour(s) | 1.0 hour(s) | 2.0 hour(s) | 1.0 hour(s) | 0.5 hour(s) |
| 09/01/22 | 5.0 hour(s) | 2.5 hour(s) | 5.0 hour(s) | 4.0 hour(s) | 3.0 hour(s) | 4.0 hour(s) | 2.5 hour(s) |

| Date | Jared Dermont Managing Director | Michael DiYanni Managing Director | Brian Tichenor Managing Director | Barak Klein Managing Director | Michael Mestayer Executive Director | Cullen Murphy Executive Director | Kenneth Fujita Vice President |
|---|---|---|---|---|---|---|---|
| 09/02/22 | 4.0 hour(s) | 4.0 hour(s) | 4.0 hour(s) | 4.0 hour(s) | 3.5 hour(s) | 3.5 hour(s) | 2.5 hour(s) |
| 09/03/22 | 1.0 hour(s) | - | 1.0 hour(s) | - | 1.5 hour(s) | - | - |
| 09/04/22 | - | - | - | - | - | - | - |
| 09/05/22 | 1.5 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 2.5 hour(s) | 1.0 hour(s) | 2.0 hour(s) | 1.0 hour(s) |
| 09/06/22 | 1.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 2.5 hour(s) | 2.0 hour(s) | 2.5 hour(s) | 2.0 hour(s) |
| 09/07/22 | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 3.5 hour(s) | 3.0 hour(s) | 4.0 hour(s) | 1.5 hour(s) |
| 09/08/22 | 3.5 hour(s) | 0.5 hour(s) | 3.5 hour(s) | 2.0 hour(s) | 5.5 hour(s) | 2.0 hour(s) | 1.5 hour(s) |
| 09/09/22 | 5.0 hour(s) | 5.0 hour(s) | 5.0 hour(s) | 5.0 hour(s) | 3.0 hour(s) | 5.0 hour(s) | 5.0 hour(s) |
| 09/10/22 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 1.5 hour(s) |
| 09/11/22 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | - |
| 09/12/22 | 4.0 hour(s) | 4.0 hour(s) | 4.0 hour(s) | 4.0 hour(s) | 5.0 hour(s) | 4.0 hour(s) | 4.5 hour(s) |
| 09/13/22 | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) |
| 09/14/22 | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) |
| 09/15/22 | 12.0 hour(s) | 3.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) |
| 09/16/22 | 12.0 hour(s) | 3.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 3.0 hour(s) | 12.0 hour(s) |
| 09/17/22 | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 3.0 hour(s) | 1.5 hour(s) | 3.0 hour(s) | 0.5 hour(s) |
| 09/18/22 | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 4.0 hour(s) | 4.0 hour(s) | 4.0 hour(s) | 0.5 hour(s) |
| 09/19/22 | 12.0 hour(s) | 3.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 3.0 hour(s) | 12.0 hour(s) |
| 09/20/22 | 12.0 hour(s) | 3.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 3.0 hour(s) | 12.0 hour(s) |
| 09/21/22 | - | - | - | - | - | - | - |
| 09/22/22 | 12.0 hour(s) | 3.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 3.0 hour(s) | 12.0 hour(s) |
| 09/23/22 | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 4.0 hour(s) | 2.0 hour(s) | 4.0 hour(s) | 1.0 hour(s) |
| 09/24/22 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 0.5 hour(s) |
| 09/25/22 | 3.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 1.0 hour(s) |
| 09/26/22 | - | - | - | - | 0.5 hour(s) | - | - |
| 09/27/22 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 3.0 hour(s) | 1.0 hour(s) | 0.5 hour(s) |
| 09/28/22 | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | - | 1.0 hour(s) | - |
| 09/29/22 | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 2.0 hour(s) | 1.5 hour(s) | 1.5 hour(s) |
| 09/30/22 | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 1.5 hour(s) |
| 10/01/22 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 2.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 0.5 hour(s) |
| 10/02/22 | 0.5 hour(s) | 0.5 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 0.5 hour(s) |
| 10/03/22 | 2.0 hour(s) | 2.5 hour(s) | 5.0 hour(s) | 3.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 10/04/22 | 1.0 hour(s) | 1.0 hour(s) | 4.5 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 10/05/22 | 2.0 hour(s) | 2.0 hour(s) | 3.5 hour(s) | 3.5 hour(s) | 2.5 hour(s) | 4.0 hour(s) | 2.0 hour(s) |
| 10/06/22 | 0.5 hour(s) | 1.0 hour(s) | 3.0 hour(s) | 2.5 hour(s) | 2.0 hour(s) | 2.5 hour(s) | - |
| 10/07/22 | 0.5 hour(s) | 0.5 hour(s) | 2.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | - |
| 10/08/22 | - | - | 1.0 hour(s) | - | - | - | - |
| 10/09/22 | - | - | 0.5 hour(s) | - | - | - | - |
| 10/10/22 | - | - | 6.0 hour(s) | - | 2.0 hour(s) | - | 2.0 hour(s) |
| 10/11/22 | 1.5 hour(s) | 2.0 hour(s) | 7.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 0.5 hour(s) |
| 10/12/22 | 1.5 hour(s) | 1.5 hour(s) | 7.0 hour(s) | 4.5 hour(s) | 2.0 hour(s) | 6.0 hour(s) | 2.0 hour(s) |
| 10/13/22 | 0.5 hour(s) | 1.0 hour(s) | 5.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 0.5 hour(s) |
| 10/14/22 | 2.5 hour(s) | 2.5 hour(s) | 4.5 hour(s) | 4.0 hour(s) | 1.5 hour(s) | 4.0 hour(s) | - |
| 10/15/22 | - | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 10/16/22 | 1.0 hour(s) | 1.5 hour(s) | 3.5 hour(s) | 3.5 hour(s) | 2.0 hour(s) | 4.5 hour(s) | 0.5 hour(s) |
| 10/17/22 | 2.0 hour(s) | 2.0 hour(s) | 5.0 hour(s) | 6.5 hour(s) | 1.0 hour(s) | 6.5 hour(s) | 0.5 hour(s) |
| 10/18/22 | 0.5 hour(s) | 0.5 hour(s) | 3.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 10/19/22 | 2.5 hour(s) | 2.5 hour(s) | 3.5 hour(s) | 5.0 hour(s) | 2.5 hour(s) | 3.5 hour(s) | 2.5 hour(s) |
| 10/20/22 | - | - | - | - | - | - | - |
| 10/21/22 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 2.5 hour(s) | 1.0 hour(s) | 3.0 hour(s) | 1.0 hour(s) |
| 10/22/22 | - | - | - | - | - | - | - |
| 10/23/22 | - | - | - | - | - | - | - |
| 10/24/22 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 10/25/22 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | - |
| 10/26/22 | - | - | 4.0 hour(s) | - | 1.0 hour(s) | - | - |
| 10/27/22 | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 3.0 hour(s) | 1.0 hour(s) | 3.0 hour(s) | - |
| 10/28/22 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | - |
| 10/29/22 | - | - | - | - | - | - | - |
| 10/30/22 | - | - | - | - | - | - | - |
| 10/31/22 | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 4.0 hour(s) | 1.5 hour(s) | 2.0 hour(s) | 2.5 hour(s) |
| **Total** | **278.5 hour(s)** | **240.5 hour(s)** | **380.0 hour(s)** | **378.0 hour(s)** | **327.5 hour(s)** | **331.0 hour(s)** | **235.0 hour(s)** |

3

| Date | Brendon Barnwell Associate | Christopher Morris Associate | Michael Schwartz Associate | Jonathan Rotbard Analyst | Erik Asplund Analyst | Junny Yang Summer Associate | Jack Franklin Summer Analyst |
|---|---|---|---|---|---|---|---|
| 07/06/22 | 5.0 hour(s) | 6.5 hour(s) | - | 5.0 hour(s) | 6.5 hour(s) | 8.0 hour(s) | 4.0 hour(s) |
| 07/07/22 | 4.0 hour(s) | 7.0 hour(s) | - | 4.0 hour(s) | 7.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) |
| 07/08/22 | 6.5 hour(s) | 6.5 hour(s) | - | 5.5 hour(s) | 6.0 hour(s) | 5.0 hour(s) | 4.0 hour(s) |
| 07/09/22 | 3.0 hour(s) | 4.0 hour(s) | - | 3.5 hour(s) | 4.0 hour(s) | 6.0 hour(s) | 2.0 hour(s) |
| 07/10/22 | 3.0 hour(s) | 5.0 hour(s) | - | 6.0 hour(s) | 3.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) |
| 07/11/22 | 5.0 hour(s) | 7.0 hour(s) | - | 8.0 hour(s) | 8.5 hour(s) | 7.0 hour(s) | 2.0 hour(s) |
| 07/12/22 | 5.0 hour(s) | 6.0 hour(s) | - | 6.5 hour(s) | 6.5 hour(s) | 4.0 hour(s) | 2.0 hour(s) |
| 07/13/22 | 3.0 hour(s) | 4.5 hour(s) | - | 6.0 hour(s) | 5.0 hour(s) | 3.5 hour(s) | 3.5 hour(s) |
| 07/14/22 | 3.0 hour(s) | 3.5 hour(s) | - | 4.0 hour(s) | 4.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) |
| 07/15/22 | 2.5 hour(s) | 5.0 hour(s) | - | 2.5 hour(s) | 5.0 hour(s) | - | - |
| 07/16/22 | 1.0 hour(s) | 8.0 hour(s) | - | 12.5 hour(s) | 5.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 07/17/22 | 2.0 hour(s) | 5.5 hour(s) | - | 7.0 hour(s) | 4.5 hour(s) | 4.0 hour(s) | 4.0 hour(s) |
| 07/18/22 | 4.5 hour(s) | 7.5 hour(s) | - | 6.0 hour(s) | 9.5 hour(s) | 4.0 hour(s) | 4.0 hour(s) |
| 07/19/22 | 3.5 hour(s) | 6.0 hour(s) | - | 6.0 hour(s) | 7.0 hour(s) | 6.0 hour(s) | 7.0 hour(s) |
| 07/20/22 | 5.0 hour(s) | 9.0 hour(s) | - | 13.0 hour(s) | 9.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) |
| 07/21/22 | 5.5 hour(s) | 7.0 hour(s) | - | 9.5 hour(s) | 8.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) |
| 07/22/22 | 5.0 hour(s) | 10.5 hour(s) | - | 9.0 hour(s) | 10.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 07/23/22 | 6.0 hour(s) | 9.0 hour(s) | - | 11.5 hour(s) | 8.5 hour(s) | 2.0 hour(s) | 2.0 hour(s) |
| 07/24/22 | 1.5 hour(s) | 5.5 hour(s) | - | 3.0 hour(s) | 6.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 07/25/22 | 5.0 hour(s) | 7.5 hour(s) | - | 7.0 hour(s) | 8.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 07/26/22 | 5.5 hour(s) | 7.5 hour(s) | - | 5.5 hour(s) | 6.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 07/27/22 | 8.0 hour(s) | 6.5 hour(s) | - | 6.5 hour(s) | 6.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 07/28/22 | 8.5 hour(s) | 5.5 hour(s) | - | 4.0 hour(s) | 4.5 hour(s) | 9.0 hour(s) | 9.0 hour(s) |
| 07/29/22 | 8.0 hour(s) | 7.0 hour(s) | - | 10.0 hour(s) | 8.5 hour(s) | 8.5 hour(s) | 6.5 hour(s) |
| 07/30/22 | 2.5 hour(s) | 2.5 hour(s) | - | 0.5 hour(s) | 2.5 hour(s) | 5.0 hour(s) | 6.0 hour(s) |
| 07/31/22 | 1.5 hour(s) | 1.5 hour(s) | - | 0.5 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 3.0 hour(s) |
| 08/01/22 | 4.0 hour(s) | 6.0 hour(s) | - | 5.0 hour(s) | 6.0 hour(s) | - | - |
| 08/02/22 | 5.5 hour(s) | 5.5 hour(s) | - | 7.5 hour(s) | 5.0 hour(s) | - | - |
| 08/03/22 | 4.5 hour(s) | 6.0 hour(s) | - | 3.5 hour(s) | 4.0 hour(s) | - | - |
| 08/04/22 | 5.5 hour(s) | 7.0 hour(s) | - | 4.0 hour(s) | 8.0 hour(s) | - | - |
| 08/05/22 | 1.0 hour(s) | 5.0 hour(s) | - | 5.5 hour(s) | 5.0 hour(s) | - | - |
| 08/06/22 | | 6.0 hour(s) | - | 7.0 hour(s) | 5.0 hour(s) | - | - |
| 08/07/22 | 1.0 hour(s) | 2.5 hour(s) | - | 2.0 hour(s) | 1.0 hour(s) | - | - |
| 08/08/22 | 3.0 hour(s) | 3.5 hour(s) | - | 3.0 hour(s) | 3.5 hour(s) | - | - |
| 08/09/22 | 4.0 hour(s) | 5.5 hour(s) | - | 6.0 hour(s) | 7.0 hour(s) | - | - |
| 08/10/22 | 5.5 hour(s) | 6.0 hour(s) | - | 4.5 hour(s) | 5.0 hour(s) | - | - |
| 08/11/22 | 4.5 hour(s) | 5.5 hour(s) | - | 4.0 hour(s) | 6.5 hour(s) | - | - |
| 08/12/22 | 4.5 hour(s) | 5.0 hour(s) | - | 5.0 hour(s) | 5.5 hour(s) | - | - |
| 08/13/22 | - | 4.5 hour(s) | - | 3.0 hour(s) | 2.5 hour(s) | - | - |
| 08/14/22 | 0.5 hour(s) | 3.5 hour(s) | - | 4.5 hour(s) | 4.5 hour(s) | - | - |
| 08/15/22 | 2.5 hour(s) | 3.0 hour(s) | - | 3.0 hour(s) | 4.0 hour(s) | - | - |
| 08/16/22 | 4.0 hour(s) | 5.0 hour(s) | - | 3.5 hour(s) | 4.5 hour(s) | - | - |
| 08/17/22 | 3.5 hour(s) | 5.5 hour(s) | - | 5.0 hour(s) | 5.5 hour(s) | - | - |
| 08/18/22 | 3.0 hour(s) | 9.0 hour(s) | 5.0 hour(s) | 8.5 hour(s) | 10.0 hour(s) | - | - |
| 08/19/22 | 3.0 hour(s) | 5.0 hour(s) | 5.5 hour(s) | 5.0 hour(s) | 6.0 hour(s) | - | - |
| 08/20/22 | 0.5 hour(s) | 3.5 hour(s) | 0.5 hour(s) | 3.0 hour(s) | 2.5 hour(s) | - | - |
| 08/21/22 | 2.0 hour(s) | 2.5 hour(s) | 0.5 hour(s) | 3.0 hour(s) | 2.5 hour(s) | - | - |
| 08/22/22 | 2.5 hour(s) | 3.0 hour(s) | 4.0 hour(s) | 3.5 hour(s) | 3.0 hour(s) | - | - |
| 08/23/22 | 3.5 hour(s) | 4.0 hour(s) | 5.0 hour(s) | 3.5 hour(s) | 4.0 hour(s) | - | - |
| 08/24/22 | 1.0 hour(s) | 4.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 4.0 hour(s) | - | - |
| 08/25/22 | - | 4.5 hour(s) | 2.5 hour(s) | 4.0 hour(s) | 4.5 hour(s) | - | - |
| 08/26/22 | - | 4.0 hour(s) | 3.0 hour(s) | 4.0 hour(s) | 4.0 hour(s) | - | - |
| 08/27/22 | - | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | - | - |
| 08/28/22 | - | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | - | - |
| 08/29/22 | 1.5 hour(s) | 3.0 hour(s) | 3.5 hour(s) | 4.0 hour(s) | 5.0 hour(s) | - | - |
| 08/30/22 | 2.5 hour(s) | 6.5 hour(s) | 4.0 hour(s) | 5.0 hour(s) | 5.5 hour(s) | - | - |
| 08/31/22 | 4.0 hour(s) | 8.0 hour(s) | 6.5 hour(s) | 4.5 hour(s) | 4.5 hour(s) | - | - |
| 09/01/22 | 4.5 hour(s) | 4.0 hour(s) | 6.0 hour(s) | 8.5 hour(s) | 4.0 hour(s) | - | - |

| Date | Brendon Barnwell Associate | Christopher Morris Associate | Michael Schwartz Associate | Jonathan Rotbard Analyst | Erik Asplund Analyst | Junny Yang Summer Associate | Jack Franklin Summer Analyst |
|---|---|---|---|---|---|---|---|
| 09/02/22 | 4.5 hour(s) | 5.0 hour(s) | 6.0 hour(s) | 5.5 hour(s) | 6.0 hour(s) | - | - |
| 09/03/22 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | - | 1.0 hour(s) | - | - |
| 09/04/22 | - | 2.5 hour(s) | - | 2.5 hour(s) | - | - | - |
| 09/05/22 | 0.5 hour(s) | 3.5 hour(s) | 3.0 hour(s) | 2.5 hour(s) | 3.5 hour(s) | - | - |
| 09/06/22 | 3.0 hour(s) | 6.0 hour(s) | 5.5 hour(s) | 5.0 hour(s) | 6.5 hour(s) | - | - |
| 09/07/22 | 2.5 hour(s) | 4.0 hour(s) | 4.0 hour(s) | 2.5 hour(s) | 3.0 hour(s) | - | - |
| 09/08/22 | 6.0 hour(s) | 3.5 hour(s) | 3.5 hour(s) | 2.5 hour(s) | 3.5 hour(s) | - | - |
| 09/09/22 | 4.0 hour(s) | 5.5 hour(s) | 5.5 hour(s) | 5.5 hour(s) | 5.5 hour(s) | - | - |
| 09/10/22 | 2.0 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) | - | - |
| 09/11/22 | 0.5 hour(s) | 2.0 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 2.0 hour(s) | - | - |
| 09/12/22 | 4.5 hour(s) | 6.5 hour(s) | 6.0 hour(s) | 7.5 hour(s) | 7.0 hour(s) | - | - |
| 09/13/22 | 12.0 hour(s) | 12.0 hour(s) | 15.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | - | - |
| 09/14/22 | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | - | - |
| 09/15/22 | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | - | - |
| 09/16/22 | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | - | - |
| 09/17/22 | 2.0 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 1.5 hour(s) | - | - |
| 09/18/22 | 2.0 hour(s) | 4.5 hour(s) | 3.5 hour(s) | 2.0 hour(s) | 3.5 hour(s) | - | - |
| 09/19/22 | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | - | - |
| 09/20/22 | 12.0 hour(s) | 12.0 hour(s) | 11.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | - | - |
| 09/21/22 | 1.5 hour(s) | 4.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.5 hour(s) | - | - |
| 09/22/22 | 12.0 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 13.0 hour(s) | 12.0 hour(s) | - | - |
| 09/23/22 | 2.5 hour(s) | 6.5 hour(s) | 7.0 hour(s) | 5.0 hour(s) | 6.5 hour(s) | - | - |
| 09/24/22 | 2.0 hour(s) | 6.0 hour(s) | 5.0 hour(s) | 7.0 hour(s) | 6.0 hour(s) | - | - |
| 09/25/22 | 2.0 hour(s) | 5.0 hour(s) | 5.0 hour(s) | 4.0 hour(s) | 5.0 hour(s) | - | - |
| 09/26/22 | - | 1.0 hour(s) | - | 0.5 hour(s) | 1.0 hour(s) | - | - |
| 09/27/22 | 1.0 hour(s) | 1.5 hour(s) | 2.5 hour(s) | 4.0 hour(s) | 2.5 hour(s) | - | - |
| 09/28/22 | - | 3.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 2.5 hour(s) | - | - |
| 09/29/22 | 1.0 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | - | - |
| 09/30/22 | 2.0 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) | - | - |
| 10/01/22 | 3.0 hour(s) | 2.5 hour(s) | 0.5 hour(s) | 3.0 hour(s) | 2.0 hour(s) | - | - |
| 10/02/22 | 2.0 hour(s) | 1.5 hour(s) | 0.5 hour(s) | 6.0 hour(s) | 1.5 hour(s) | - | - |
| 10/03/22 | 3.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 5.0 hour(s) | 3.5 hour(s) | - | - |
| 10/04/22 | - | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | - | - |
| 10/05/22 | 6.5 hour(s) | 2.5 hour(s) | 2.0 hour(s) | 2.5 hour(s) | 2.5 hour(s) | - | - |
| 10/06/22 | 3.5 hour(s) | 6.5 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 5.5 hour(s) | - | - |
| 10/07/22 | - | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | - | - |
| 10/08/22 | - | 4.0 hour(s) | 2.0 hour(s) | - | 4.0 hour(s) | - | - |
| 10/09/22 | - | 2.0 hour(s) | 2.0 hour(s) | 1.0 hour(s) | 2.0 hour(s) | - | - |
| 10/10/22 | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | - | - |
| 10/11/22 | 3.5 hour(s) | 2.0 hour(s) | 1.5 hour(s) | 2.0 hour(s) | 2.0 hour(s) | - | - |
| 10/12/22 | 8.0 hour(s) | 7.5 hour(s) | 4.5 hour(s) | 4.0 hour(s) | 6.0 hour(s) | - | - |
| 10/13/22 | 3.0 hour(s) | 4.0 hour(s) | 1.0 hour(s) | 5.0 hour(s) | 4.0 hour(s) | - | - |
| 10/14/22 | 6.5 hour(s) | 3.0 hour(s) | - | 3.0 hour(s) | 3.0 hour(s) | - | - |
| 10/15/22 | 4.5 hour(s) | 0.5 hour(s) | - | 0.5 hour(s) | 0.5 hour(s) | - | - |
| 10/16/22 | 3.5 hour(s) | 1.5 hour(s) | - | 1.5 hour(s) | 1.5 hour(s) | - | - |
| 10/17/22 | 4.5 hour(s) | 6.0 hour(s) | 3.5 hour(s) | 2.5 hour(s) | 6.0 hour(s) | - | - |
| 10/18/22 | 3.0 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | - | - |
| 10/19/22 | 2.0 hour(s) | 2.5 hour(s) | 2.5 hour(s) | - | 2.5 hour(s) | - | - |
| 10/20/22 | - | - | - | 1.5 hour(s) | 0.5 hour(s) | - | - |
| 10/21/22 | 4.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | - | - |
| 10/22/22 | - | - | - | - | - | - | - |
| 10/23/22 | - | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | - | - |
| 10/24/22 | 2.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) | - | - |
| 10/25/22 | 3.0 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | - | - |
| 10/26/22 | 0.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) | - | 1.0 hour(s) | - | - |
| 10/27/22 | 2.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 2.0 hour(s) | 1.5 hour(s) | - | - |
| 10/28/22 | 1.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 4.5 hour(s) | 2.0 hour(s) | - | - |
| 10/29/22 | - | - | - | - | - | - | - |
| 10/30/22 | - | 0.5 hour(s) | - | 0.5 hour(s) | 0.5 hour(s) | - | - |
| 10/31/22 | 2.5 hour(s) | 2.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 2.5 hour(s) | - | - |
| **Total** | **397.5 hour(s)** | **536.0 hour(s)** | **243.0 hour(s)** | **507.0 hour(s)** | **530.0 hour(s)** | **89.0 hour(s)** | **75.0 hour(s)** |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Barak Klein | 7/6/2022 | 5.0 hour(s) | Calls with parties re: plan. Review of information re: plan treatment. Discussions re: | BK |
| Brendon Barnwell | 7/6/2022 | 0.5 hour(s) | Calls with company and advisors re diligence | BB |
| Brendon Barnwell | 7/6/2022 | 0.5 hour(s) | Calls with company and advisors re diligence | BB |
| Brendon Barnwell | 7/6/2022 | 1.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 7/6/2022 | 2.0 hour(s) | Review plan materials; prepare analysis and materials re same; internal discussions re | BB |
| Brendon Barnwell | 7/6/2022 | 0.5 hour(s) | General administrative matters | BB |
| Brian Tichenor | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/6/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/6/2022 | 1.0 hour(s) | Moelis discussion on buyer diligence treatment | CH |
| Christopher Morris | 7/6/2022 | 1.0 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/6/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/6/2022 | 5.0 hour(s) | Calls with parties re: plan. Review of information re: plan treatment. Discussions re: | CM |
| Erik Asplund | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/6/2022 | 1.0 hour(s) | Moelis discussion on buyer diligence treatment | EA |
| Erik Asplund | 7/6/2022 | 1.0 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/6/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/6/2022 | 2.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jack Franklin | 7/6/2022 | 0.5 hour(s) | Diligence catch-up - internal team meeting | JF |
| Jack Franklin | 7/6/2022 | 1.0 hour(s) | Updated buyer log | JF |
| Jack Franklin | 7/6/2022 | 0.5 hour(s) | Internal administrative sync | JF |
| Jared Dermont | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/6/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/6/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/6/2022 | 1.0 hour(s) | Meeting with internal team | JR |
| Jonathan Rotbard | 7/6/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/6/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/6/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Junny Yang | 7/6/2022 | 5.0 hour(s) | Investor tracker update | JY |
| Junny Yang | 7/6/2022 | 2.0 hour(s) | Crypto research for the internal Moelis team | JY |
| Junny Yang | 7/6/2022 | 0.5 hour(s) | Diligence catch-up - internal team meeting | JY |
| Junny Yang | 7/6/2022 | 0.5 hour(s) | Internal administrative sync | JY |
| Kenneth Fujita | 7/6/2022 | 1.0 hour(s) | Moelis discussion on buyer diligence treatment | KF |
| Kenneth Fujita | 7/6/2022 | 1.0 hour(s) | Diligence discussion with Voyager | KF |
| Michael DiYanni | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with Voyager on outstanding diligence items | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with Voyager on outstanding diligence items | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Internal call on diligence / process | MM |
| Barak Klein | 7/7/2022 | 4.0 hour(s) | Review filings documents. Review declaration | BK |
| Barak Klein | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | BK |
| Barak Klein | 7/7/2022 | 2.0 hour(s) | Calls and communications re: sale process | BK |
| Brendon Barnwell | 7/7/2022 | 1.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 7/7/2022 | 1.0 hour(s) | Calls with company advisors re diligence | BB |
| Brendon Barnwell | 7/7/2022 | 0.5 hour(s) | Preparation of materials re standalone plan | BB |
| Brendon Barnwell | 7/7/2022 | 1.0 hour(s) | Internal calls re process, plan analysis | BB |
| Brian Tichenor | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | BT |
| Brian Tichenor | 7/7/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 7/7/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | CH |
| Christopher Morris | 7/7/2022 | 3.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/7/2022 | 4.0 hour(s) | Review filings documents. Review declaration | CM |
| Cullen Murphy | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | CM |
| Cullen Murphy | 7/7/2022 | 2.0 hour(s) | Calls and communications re: sale process | CM |
| Erik Asplund | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 7/7/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | EA |
| Erik Asplund | 7/7/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JF |
| Jack Franklin | 7/7/2022 | 0.5 hour(s) | Diligence tracker walk through meeting with junior Moelis team | JF |
| Jack Franklin | 7/7/2022 | 0.5 hour(s) | Internal process call | JF |
| Jared Dermont | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | JD |
| Jared Dermont | 7/7/2022 | 1.0 hour(s) | First day hearing preparation with Kirkland & Ellis | JD |
| Jared Dermont | 7/7/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JR |
| Jonathan Rotbard | 7/7/2022 | 1.0 hour(s) | Meeting with internal team | JR |
| Jonathan Rotbard | 7/7/2022 | 0.5 hour(s) | Internal process call | JR |
| Jonathan Rotbard | 7/7/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/7/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/7/2022 | 0.5 hour(s) | 13 week cash flow meeting | JY |
| Junny Yang | 7/7/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JY |
| Junny Yang | 7/7/2022 | 0.5 hour(s) | Diligence tracker walk through meeting with junior Moelis team | JY |
| Junny Yang | 7/7/2022 | 0.5 hour(s) | Internal process call | JY |
| Kenneth Fujita | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | KF |
| Michael DiYanni | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | MD |
| Michael Mestayer | 7/7/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/7/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/7/2022 | 0.5 hour(s) | Call with BRG on 13 week cash flow | MM |
| Michael Mestayer | 7/7/2022 | 0.5 hour(s) | Internal call on process | MM |
| Michael Mestayer | 7/7/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/8/2022 | 2.0 hour(s) | First day hearing | BK |
| Brendon Barnwell | 7/8/2022 | 2.0 hour(s) | First day hearings | BB |
| Brendon Barnwell | 7/8/2022 | 1.0 hour(s) | Calls with company and advisors re diligence; emails and analysis re same | BB |
| Brendon Barnwell | 7/8/2022 | 0.5 hour(s) | Communications with advisors and company re trading suspension | BB |
| Brendon Barnwell | 7/8/2022 | 1.5 hour(s) | Preparation of process letter, timeline; internal discussions re same | BB |
| Brendon Barnwell | 7/8/2022 | 1.5 hour(s) | Preparation of retention application; internal communications re same | BB |
| Brian Tichenor | 7/8/2022 | 2.0 hour(s) | First day hearing | BT |
| Christopher Morris | 7/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/8/2022 | 2.5 hour(s) | First day hearing | CH |
| Christopher Morris | 7/8/2022 | 0.5 hour(s) | Moelis discussion on buyer diligence treatment | CH |
| Christopher Morris | 7/8/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/8/2022 | 2.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/8/2022 | 1.0 hour(s) | First day hearing | CM |
| Erik Asplund | 7/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/8/2022 | 2.0 hour(s) | First day hearing | EA |
| Erik Asplund | 7/8/2022 | 0.5 hour(s) | Moelis discussion on buyer diligence treatment | EA |
| Erik Asplund | 7/8/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/8/2022 | 2.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/8/2022 | 1.0 hour(s) | Investor tracker update | JF |
| Jack Franklin | 7/8/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/8/2022 | 2.0 hour(s) | First day hearing | JF |
| Jack Franklin | 7/8/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jared Dermont | 7/8/2022 | 2.0 hour(s) | First day hearing | JD |
| Jonathan Rotbard | 7/8/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/8/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/8/2022 | 2.5 hour(s) | First day hearing | JR |
| Jonathan Rotbard | 7/8/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/8/2022 | 2.0 hour(s) | Investor tracker update | JY |
| Junny Yang | 7/8/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/8/2022 | 2.0 hour(s) | First day hearing | JY |
| Junny Yang | 7/8/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Kenneth Fujita | 7/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | KF |
| Kenneth Fujita | 7/8/2022 | 2.0 hour(s) | First day hearing | KF |
| Michael DiYanni | 7/8/2022 | 2.0 hour(s) | First day hearing | MD |
| Michael Mestayer | 7/8/2022 | 0.5 hour(s) | Call with Voyager on outstanding diligence items | MM |
| Michael Mestayer | 7/8/2022 | 2.0 hour(s) | First Day Hearing | MM |
| Michael Mestayer | 7/8/2022 | 0.5 hour(s) | Initial call with a potential investor | MM |
| Michael Mestayer | 7/8/2022 | 0.5 hour(s) | Internal call on diligence | MM |
| Brendon Barnwell | 7/9/2022 | 2.0 hour(s) | Financial analysis re potential plans; internal communications re same | BB |
| Brendon Barnwell | 7/9/2022 | 1.0 hour(s) | Preparation of process letter, timeline; internal discussions re same | BB |
| Christopher Morris | 7/9/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/9/2022 | 3.5 hour(s) | Bid analysis comparison development | CH |
| Erik Asplund | 7/9/2022 | 2.5 hour(s) | Moelis financial analysis discussion | EA |
| Erik Asplund | 7/9/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/9/2022 | 2.0 hour(s) | Financial analysis drafting session | JF |
| Jonathan Rotbard | 7/9/2022 | 2.0 hour(s) | Financial analysis drafting session | JR |
| Jonathan Rotbard | 7/9/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/9/2022 | 4.0 hour(s) | Investor tracker update | JY |
| Junny Yang | 7/9/2022 | 2.0 hour(s) | Financial analysis drafting session | JY |
| Kenneth Fujita | 7/9/2022 | 2.0 hour(s) | Financial analysis drafting session | KF |
| Jonathan Rotbard | 7/10/2022 | 1.5 hour(s) | Meetings with buyers | JR |
| Barak Klein | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 7/10/2022 | 2.0 hour(s) | Calls re: bidders. Emails re: sales process. Review documents re: diligence | BK |
| Barak Klein | 7/10/2022 | 4.0 hour(s) | Calls internal re: buyers. Calls with bidders. Call with counsel re: process | BK |
| Brendon Barnwell | 7/10/2022 | 1.0 hour(s) | Financial analysis re potential plans; internal communications re same | BB |
| Brendon Barnwell | 7/10/2022 | 1.0 hour(s) | Preparation of process letter, timeline; internal discussions re same | BB |
| Brendon Barnwell | 7/10/2022 | 1.0 hour(s) | Calls with advisors and company re diligence, business plan, 13wcf | BB |
| Brian Tichenor | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Christopher Morris | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | CH |
| Christopher Morris | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 7/10/2022 | 0.5 hour(s) | Financial analysis discussion with internal team | CH |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Christopher Morris | 7/10/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/10/2022 | 2.0 hour(s) | Financial analysis development | CH |
| Cullen Murphy | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 7/10/2022 | 2.0 hour(s) | Calls re: bidders. Emails re: sales process. Review documents re: diligence | CM |
| Cullen Murphy | 7/10/2022 | 3.0 hour(s) | Calls internal re: buyers. Calls with bidders. Call with counsel re: process | CM |
| Erik Asplund | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | EA |
| Erik Asplund | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | EA |
| Erik Asplund | 7/10/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/10/2022 | 1.0 hour(s) | BRG Moelis discussion on financial analysis | JF |
| Jack Franklin | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | JF |
| Jared Dermont | 7/10/2022 | 1.0 hour(s) | Moelis internal financial analysis discussion | JD |
| Jonathan Rotbard | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | JR |
| Jonathan Rotbard | 7/10/2022 | 1.0 hour(s) | BRG and Moelis financial analysis call | JR |
| Jonathan Rotbard | 7/10/2022 | 3.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/10/2022 | 1.0 hour(s) | BRG Moelis sync | JY |
| Junny Yang | 7/10/2022 | 0.5 hour(s) | Moelis financial analysis discussion | JY |
| Kenneth Fujita | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | KF |
| Kenneth Fujita | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 7/10/2022 | 0.5 hour(s) | Moelis financial analysis discussion | KF |
| Michael DiYanni | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael Mestayer | 7/10/2022 | 0.5 hour(s) | Call with BRG on financials | MM |
| Michael Mestayer | 7/10/2022 | 0.5 hour(s) | Internal call on financial analysis | MM |
| Barak Klein | 7/11/2022 | 2.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | BK |
| Barak Klein | 7/11/2022 | 2.0 hour(s) | Review documents and presentations.  Calls with counsel and with team re: sale | BK |
| Brendon Barnwell | 7/11/2022 | 2.5 hour(s) | Calls with potential investors, company re diligence, timeline | BB |
| Brendon Barnwell | 7/11/2022 | 1.0 hour(s) | Preparation of process letter, timeline; internal discussions re same | BB |
| Brendon Barnwell | 7/11/2022 | 1.5 hour(s) | Preparation of retention application; internal communications re same | BB |
| Brian Tichenor | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | BT |
| Christopher Morris | 7/11/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/11/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | CH |
| Christopher Morris | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | CH |
| Christopher Morris | 7/11/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/11/2022 | 2.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/11/2022 | 2.0 hour(s) | Moelis process letter discussion with Kirkland & Ellis | CM |
| Cullen Murphy | 7/11/2022 | 2.0 hour(s) | Review documents and presentations.  Calls with counsel and with team re: sale | CM |
| Erik Asplund | 7/11/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/11/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | EA |
| Erik Asplund | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | EA |
| Erik Asplund | 7/11/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/11/2022 | 1.0 hour(s) | Buyer's list + diligence tracker materials updated | JF |
| Jack Franklin | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion | JF |
| Jack Franklin | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jared Dermont | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | JD |
| Jonathan Rotbard | 7/11/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/11/2022 | 0.25 hour(s) | Internal diligence call | JR |
| Jonathan Rotbard | 7/11/2022 | 0.5 hour(s) | Internal process letter discussion | JR |
| Jonathan Rotbard | 7/11/2022 | 4.0 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/11/2022 | 0.5 hour(s) | Recurring diligence meeting with Voyager team | JR |
| Jonathan Rotbard | 7/11/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/11/2022 | 2.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Junny Yang | 7/11/2022 | 2.0 hour(s) | Buyer's list + diligence tracker materials updated | JY |
| Junny Yang | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion | JY |
| Junny Yang | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Junny Yang | 7/11/2022 | 2.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Kenneth Fujita | 7/11/2022 | 0.5 hour(s) | Diligence discussion with Voyager | KF |
| Kenneth Fujita | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | KF |
| Kenneth Fujita | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | KF |
| Michael DiYanni | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | MD |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Internal call on buyers | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/12/2022 | 2.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 7/12/2022 | 3.0 hour(s) | Review of emails and documents re: diligence and process | BK |
| Brendon Barnwell | 7/12/2022 | 2.0 hour(s) | Calls with potential investors, management re diligence, timeline | BB |
| Brendon Barnwell | 7/12/2022 | 2.0 hour(s) | Calls with advisors and company re diligence, business plan, 13wcf | BB |
| Brendon Barnwell | 7/12/2022 | 1.0 hour(s) | Preparation of retention application; internal communications re same | BB |
| Brian Tichenor | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | BT |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Brian Tichenor | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 7/12/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 7/12/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/12/2022 | 1.5 hour(s) | Diligence | CH |
| Cullen Murphy | 7/12/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 7/12/2022 | 3.0 hour(s) | Review of emails and documents re: diligence and process | CM |
| Erik Asplund | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 7/12/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/12/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/12/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JF |
| Jared Dermont | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 7/12/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/12/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 7/12/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JR |
| Jonathan Rotbard | 7/12/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JR |
| Jonathan Rotbard | 7/12/2022 | 3.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/12/2022 | 2.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Junny Yang | 7/12/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JY |
| Kenneth Fujita | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Michael DiYanni | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael Mestayer | 7/12/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/12/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/12/2022 | 1.0 hour(s) | Business plan update | MM |
| Michael Mestayer | 7/12/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/12/2022 | 0.5 hour(s) | Internal call on cash burn | MM |
| Barak Klein | 7/13/2022 | 0.5 hour(s) | Calls with Kirkland & Ellis to discuss next steps | BK |
| Barak Klein | 7/13/2022 | 2.5 hour(s) | Review of documents.  Call with bidders | BK |
| Brendon Barnwell | 7/13/2022 | 1.5 hour(s) | Calls with advisors and company re next steps, diligence, business plan, 13wcf | BB |
| Brendon Barnwell | 7/13/2022 | 1.5 hour(s) | Preparation of retention application; communications re same | BB |
| Brian Tichenor | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | BT |
| Brian Tichenor | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | BT |
| Christopher Morris | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | CH |
| Christopher Morris | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | CH |
| Christopher Morris | 7/13/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/13/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | CM |
| Cullen Murphy | 7/13/2022 | 1.0 hour(s) | Review of documents.  Call with bidders. | CM |
| Erik Asplund | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and strategy | EA |
| Erik Asplund | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | EA |
| Erik Asplund | 7/13/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/13/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/13/2022 | 1.0 hour(s) | Process letter comments | JF |
| Jack Franklin | 7/13/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JF |
| Jack Franklin | 7/13/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jared Dermont | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | JD |
| Jared Dermont | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | JD |
| Jonathan Rotbard | 7/13/2022 | 1.5 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 7/13/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/13/2022 | 2.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/13/2022 | 1.0 hour(s) | Discussion with advisors and Voyager management | JR |
| Jonathan Rotbard | 7/13/2022 | 0.5 hour(s) | Debrief discussion with K&E | JR |
| Junny Yang | 7/13/2022 | 1.0 hour(s) | Process letter comments | JY |
| Junny Yang | 7/13/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JY |
| Junny Yang | 7/13/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Kenneth Fujita | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | KF |
| Kenneth Fujita | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | KF |
| Kenneth Fujita | 7/13/2022 | 0.5 hour(s) | Diligence discussion with Voyager | KF |
| Michael DiYanni | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | MD |
| Michael DiYanni | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | MD |
| Michael Mestayer | 7/13/2022 | 0.5 hour(s) | Call with Kirkland on next steps | MM |
| Michael Mestayer | 7/13/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/13/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/14/2022 | 2.5 hour(s) | Calls with buyers and internal call re: crypto treatment and call with counsel | BK |
| Brendon Barnwell | 7/14/2022 | 1.5 hour(s) | Calls with advisors and company re next steps, diligence, business plan, 13wcf | BB |
| Brendon Barnwell | 7/14/2022 | 0.5 hour(s) | Call with company and advisors re regulatory environment | BB |
| Brendon Barnwell | 7/14/2022 | 1.0 hour(s) | Preparation of retention application; communications re same | BB |
| Brian Tichenor | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BT |

| | | | | |
|---|---|---|---|---|
| Brian Tichenor | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/14/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/14/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/14/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/14/2022 | 2.5 hour(s) | Calls with buyers and internal call re: crypto treatment and call with counsel | CM |
| Erik Asplund | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/14/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/14/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/14/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JF |
| Jack Franklin | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | JF |
| Jared Dermont | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/14/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/14/2022 | 0.5 hour(s) | Discussion with advisor team | JR |
| Jonathan Rotbard | 7/14/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JR |
| Jonathan Rotbard | 7/14/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/14/2022 | 1.5 hour(s) | Meetings with buyers | JR |
| Junny Yang | 7/14/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JY |
| Junny Yang | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis and Moelis | JY |
| Kenneth Fujita | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis and Moelis | KF |
| Michael DiYanni | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/14/2022 | 1.0 hour(s) | Business plan update | MM |
| Michael Mestayer | 7/14/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/14/2022 | 0.5 hour(s) | Crypto regulatory environment call | MM |
| Michael Mestayer | 7/14/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/14/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/15/2022 | 2.5 hour(s) | Calls with potential investors | BK |
| Brendon Barnwell | 7/15/2022 | 0.5 hour(s) | Call with company and advisors re diligence | BB |
| Brendon Barnwell | 7/15/2022 | 1.0 hour(s) | Preparation of retention application; communications re same | BB |
| Brendon Barnwell | 7/15/2022 | 1.0 hour(s) | Calls with potential investors re diligence, timeline | BB |
| Brian Tichenor | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/15/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/15/2022 | 1.0 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/15/2022 | 0.5 hour(s) | Discussion on buyer outreach with internal Moelis team | CH |
| Christopher Morris | 7/15/2022 | 2.0 hour(s) | Prepared schedule 1 and 2 for court filing | CH |
| Cullen Murphy | 7/15/2022 | 2.5 hour(s) | Calls with potential investors | CM |
| Erik Asplund | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/15/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/15/2022 | 1.0 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/15/2022 | 0.5 hour(s) | Discussion on buyer outreach with internal Moelis team | EA |
| Erik Asplund | 7/15/2022 | 2.0 hour(s) | Prepared schedule 1 and 2 for court filing | EA |
| Jared Dermont | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jonathan Rotbard | 7/15/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/15/2022 | 1.0 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/15/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Kenneth Fujita | 7/15/2022 | 0.5 hour(s) | Discussion on buyer outreach with internal Moelis team | KF |
| Kenneth Fujita | 7/15/2022 | 2.0 hour(s) | Reviewed Retention Application | KF |
| Michael DiYanni | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/15/2022 | 0.5 hour(s) | Internal diligence call | MM |
| Michael Mestayer | 7/15/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/15/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/15/2022 | 0.5 hour(s) | Internal call on diligence | MM |
| Brendon Barnwell | 7/16/2022 | 0.5 hour(s) | Discussion with advisors re Coinify | BB |
| Brendon Barnwell | 7/16/2022 | 0.5 hour(s) | Preparation of retention application; communications re same | BB |
| Christopher Morris | 7/16/2022 | 2.0 hour(s) | Coordinated diligence with Coinify team | CH |
| Christopher Morris | 7/16/2022 | 6.0 hour(s) | Created materials ahead of call with Voyager, BRG, Kirkland & Ellis, and Moelis | CH |
| Erik Asplund | 7/16/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/16/2022 | 2.0 hour(s) | Coordinated diligence with Coinify team | EA |
| Erik Asplund | 7/16/2022 | 2.0 hour(s) | Created materials ahead of call with Voyager, BRG, Kirkland & Ellis, and Moelis | EA |
| Jack Franklin | 7/16/2022 | 1.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jonathan Rotbard | 7/16/2022 | 4.0 hour(s) | Work on presentation materials | JR |
| Jonathan Rotbard | 7/16/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/16/2022 | 7.0 hour(s) | Work on Excel analysis to show customer recoveries under different scenarios | JR |
| Junny Yang | 7/16/2022 | 1.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Kenneth Fujita | 7/16/2022 | 1.0 hour(s) | Reviewed presentation materials for the Voyager team | KF |
| Michael Mestayer | 7/16/2022 | 0.5 hour(s) | Call with K&E on Coinify | MM |

| Name | Date | Hours | Description | Initials |
|------|------|-------|-------------|----------|
| Brendon Barnwell | 7/17/2022 | 2.0 hour(s) | Preparation of retention application; communications re same | BB |
| Christopher Morris | 7/17/2022 | 1.0 hour(s) | Responded to buyer diligence requests | CH |
| Christopher Morris | 7/17/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/17/2022 | 3.5 hour(s) | Created materials ahead of meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Erik Asplund | 7/17/2022 | 1.5 hour(s) | Responded to buyer diligence requests | EA |
| Erik Asplund | 7/17/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/17/2022 | 2.0 hour(s) | Created materials ahead of meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Jack Franklin | 7/17/2022 | 4.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jonathan Rotbard | 7/17/2022 | 5.0 hour(s) | Created materials ahead of meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JR |
| Jonathan Rotbard | 7/17/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/17/2022 | 4.0 hour(s) | Created materials ahead of meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JY |
| Kenneth Fujita | 7/17/2022 | 1.0 hour(s) | Reviewed presentation materials | KF |
| Michael Mestayer | 7/17/2022 | 0.5 hour(s) | Call with Coinify team | MM |
| Barak Klein | 7/18/2022 | 2.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/18/2022 | 1.5 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 7/18/2022 | 2.0 hour(s) | Review of emails and documents re: diligence and process | BK |
| Brendon Barnwell | 7/18/2022 | 2.0 hour(s) | Calls with potential investors re diligence, timeline | BB |
| Brendon Barnwell | 7/18/2022 | 1.0 hour(s) | Calls with company and advisors re diligence; internal communications re same | BB |
| Brendon Barnwell | 7/18/2022 | 1.5 hour(s) | Preparation of retention app; communications re same | BB |
| Brian Tichenor | 7/18/2022 | 3.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Christopher Morris | 7/18/2022 | 2.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/18/2022 | 1.0 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/18/2022 | 1.0 hour(s) | Prepared schedule 1 and 2 for court filing | CH |
| Christopher Morris | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 7/18/2022 | 2.0 hour(s) | Responded to buyer diligence requests | CH |
| Cullen Murphy | 7/18/2022 | 2.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/18/2022 | 1.5 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 7/18/2022 | 2.0 hour(s) | Review of emails and documents re: diligence and process | CM |
| Erik Asplund | 7/18/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/18/2022 | 1.0 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/18/2022 | 1.0 hour(s) | Prepared schedule 1 and 2 for court filing | EA |
| Erik Asplund | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 7/18/2022 | 4.0 hour(s) | Responded to buyer diligence requests | EA |
| Jack Franklin | 7/18/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JF |
| Jack Franklin | 7/18/2022 | 2.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jared Dermont | 7/18/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Jonathan Rotbard | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JR |
| Jonathan Rotbard | 7/18/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/18/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/18/2022 | 3.0 hour(s) | Meetings with buyers | JR |
| Junny Yang | 7/18/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JY |
| Junny Yang | 7/18/2022 | 2.0 hour(s) | Preparation of schedules 1 & 2 for retention declaration | JY |
| Kenneth Fujita | 7/18/2022 | 1.0 hour(s) | Diligence discussion with Voyager | KF |
| Kenneth Fujita | 7/18/2022 | 0.5 hour(s) | Reviewed Retention Application | KF |
| Michael DiYanni | 7/18/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Diligence call with company | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Internal diligence call | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | BK |
| Barak Klein | 7/19/2022 | 1.5 hour(s) | Review of documents and review of emails | BK |
| Brendon Barnwell | 7/19/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/19/2022 | 1.5 hour(s) | Preparation of retention app; communications re same | BB |
| Brian Tichenor | 7/19/2022 | 2.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | BT |
| Brian Tichenor | 7/19/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/19/2022 | 2.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Moelis and Coinify strategy discussion | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Discussion with legal department on Voyager about an NDA for a buyer | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | CH |
| Christopher Morris | 7/19/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | CM |
| Cullen Murphy | 7/19/2022 | 1.5 hour(s) | Review of documents and review of emails. | CM |
| Erik Asplund | 7/19/2022 | 2.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Moelis and Coinify strategy discussion | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Discussion with legal department on Voyager about an NDA for a buyer | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | EA |

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 7/19/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/19/2022 | 1.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jack Franklin | 7/19/2022 | 5.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jack Franklin | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | JF |
| Jack Franklin | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jared Dermont | 7/19/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | JD |
| Jared Dermont | 7/19/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/19/2022 | 0.5 hour(s) | Recurring diligence meeting with Voyager team | JR |
| Jonathan Rotbard | 7/19/2022 | 3.0 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/19/2022 | 0.5 hour(s) | Discussion with Coinify management | JR |
| Jonathan Rotbard | 7/19/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/19/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/19/2022 | 1.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Junny Yang | 7/19/2022 | 4.0 hour(s) | Crypto research for the internal Moelis team | JY |
| Junny Yang | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | JY |
| Junny Yang | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Kenneth Fujita | 7/19/2022 | 0.5 hour(s) | Diligence discussion with Voyager | KF |
| Kenneth Fujita | 7/19/2022 | 0.5 hour(s) | Moelis and Coinify strategy discussion | KF |
| Kenneth Fujita | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | KF |
| Kenneth Fujita | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | KF |
| Michael DiYanni | 7/19/2022 | 2.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | MD |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Call with Coinify team | MM |
| Michael Mestayer | 7/19/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Internal discussion with K&E and Moelis | MM |
| Barak Klein | 7/20/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | BK |
| Barak Klein | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | BK |
| Barak Klein | 7/20/2022 | 1.0 hour(s) | Internal conversation re: crypto issues | BK |
| Barak Klein | 7/20/2022 | 1.5 hour(s) | Review of presentations and documents re: diligence | BK |
| Barak Klein | 7/20/2022 | 1.0 hour(s) | Calls with advisors | BK |
| Brendon Barnwell | 7/20/2022 | 2.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/20/2022 | 1.0 hour(s) | Call with company, advisors re business plan | BB |
| Brendon Barnwell | 7/20/2022 | 1.0 hour(s) | Call with company re internal finance team | BB |
| Brendon Barnwell | 7/20/2022 | 0.5 hour(s) | Call with company advisors re legal | BB |
| Brian Tichenor | 7/20/2022 | 3.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | BT |
| Brian Tichenor | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | BT |
| Christopher Morris | 7/20/2022 | 3.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | CH |
| Christopher Morris | 7/20/2022 | 1.0 hour(s) | Moelis, BRG, and Voyager discussed the Business Plan draft | CH |
| Christopher Morris | 7/20/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/20/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 7/20/2022 | 3.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/20/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | CM |
| Cullen Murphy | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | CM |
| Cullen Murphy | 7/20/2022 | 1.0 hour(s) | Internal conversation re: crypto issues | CM |
| Cullen Murphy | 7/20/2022 | 1.5 hour(s) | Review of presentations and documents re: diligence | CM |
| Cullen Murphy | 7/20/2022 | 1.0 hour(s) | Calls with advisors | CM |
| Erik Asplund | 7/20/2022 | 3.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | EA |
| Erik Asplund | 7/20/2022 | 1.0 hour(s) | Moelis, BRG, and Voyager discussed the Business Plan draft | EA |
| Erik Asplund | 7/20/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/20/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Erik Asplund | 7/20/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/20/2022 | 1.0 hour(s) | Internal Moelis meetings | JF |
| Jack Franklin | 7/20/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/20/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jack Franklin | 7/20/2022 | 1.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jared Dermont | 7/20/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland business plan discussion | JD |
| Jared Dermont | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | JD |
| Jonathan Rotbard | 7/20/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/20/2022 | 1.0 hour(s) | Advisor discussion on financial analysis | JR |
| Jonathan Rotbard | 7/20/2022 | 5.0 hour(s) | Work on financial analysis for potential bidders | JR |
| Jonathan Rotbard | 7/20/2022 | 0.5 hour(s) | Legal discussion with K&E | JR |
| Jonathan Rotbard | 7/20/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/20/2022 | 3.5 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/20/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/20/2022 | 1.0 hour(s) | Legal discussion with K&E | JY |
| Junny Yang | 7/20/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/20/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Junny Yang | 7/20/2022 | 1.0 hour(s) | Crypto research for the internal Moelis team | JY |
| Kenneth Fujita | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | KF |
| Kenneth Fujita | 7/20/2022 | 1.0 hour(s) | Moelis, BRG, and Voyager discussed the Business Plan draft | KF |

| | | | | |
|---|---|---|---|---|
| Michael DiYanni | 7/20/2022 | 3.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | MD |
| Michael DiYanni | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | MD |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Prep call with Coinify team | MM |
| Michael Mestayer | 7/20/2022 | 1.0 hour(s) | Call with potential investor and Coinify | MM |
| Michael Mestayer | 7/20/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Weekly call with BRG, K&E and Company | MM |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/21/2022 | 1.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/21/2022 | 1.5 hour(s) | Calls and communications re: sale process | BK |
| Brendon Barnwell | 7/21/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/21/2022 | 2.5 hour(s) | Review and analysis of bidding procedures, motion, declaration; communications re | BB |
| Brendon Barnwell | 7/21/2022 | 1.0 hour(s) | Internal calls re process, business plan | BB |
| Brian Tichenor | 7/21/2022 | 2.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/21/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/21/2022 | 2.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/21/2022 | 0.5 hour(s) | Moelis discussion on coin asset treatment | CH |
| Christopher Morris | 7/21/2022 | 1.0 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 7/21/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/21/2022 | 2.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/21/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/21/2022 | 1.5 hour(s) | Calls and communications re: sale process | CM |
| Erik Asplund | 7/21/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/21/2022 | 0.5 hour(s) | Moelis discussion on coin asset treatment | EA |
| Erik Asplund | 7/21/2022 | 1.0 hour(s) | Diligence discussion with broader Moelis team | EA |
| Erik Asplund | 7/21/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/21/2022 | 4.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/21/2022 | 1.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jack Franklin | 7/21/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jared Dermont | 7/21/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/21/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/21/2022 | 2.0 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/21/2022 | 4.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/21/2022 | 0.5 hour(s) | Internal discussion on balance sheet | JR |
| Jonathan Rotbard | 7/21/2022 | 3.0 hour(s) | Investor meetings with buyers | JR |
| Junny Yang | 7/21/2022 | 1.0 hour(s) | Crypto pricing analysis materials update | JY |
| Junny Yang | 7/21/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Kenneth Fujita | 7/21/2022 | 0.5 hour(s) | Moelis discussion on coin asset treatment | KF |
| Michael DiYanni | 7/21/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/21/2022 | 0.5 hour(s) | Moelis discussion on coin asset treatment | MD |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/21/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Bidding procedures call | MM |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Brendon Barnwell | 7/22/2022 | 1.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/22/2022 | 1.0 hour(s) | Review and analysis of potential investor proposals | BB |
| Brendon Barnwell | 7/22/2022 | 1.0 hour(s) | Review and analysis of U.S. Trustee questions, comments re retention app | BB |
| Brendon Barnwell | 7/22/2022 | 1.5 hour(s) | Review and analysis of declaration re bidding procedures; communications re same | BB |
| Brian Tichenor | 7/22/2022 | 4.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 7/22/2022 | 4.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/22/2022 | 4.0 hour(s) | Potential investor proposal review and analysis | CH |
| Christopher Morris | 7/22/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/22/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Erik Asplund | 7/22/2022 | 4.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/22/2022 | 3.0 hour(s) | Potential investor proposal review and analysis | EA |
| Erik Asplund | 7/22/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/22/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Jack Franklin | 7/22/2022 | 0.5 hour(s) | Responded to diligence questions from potential investors | JF |
| Jack Franklin | 7/22/2022 | 0.5 hour(s) | Responded to diligence questions from potential investors | JF |
| Jared Dermont | 7/22/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jonathan Rotbard | 7/22/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/22/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/22/2022 | 0.5 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/22/2022 | 4.0 hour(s) | Work on spreading potential investor proposals | JR |
| Jonathan Rotbard | 7/22/2022 | 3.0 hour(s) | Investor meetings with buyers | JR |
| Junny Yang | 7/22/2022 | 0.5 hour(s) | Responded to diligence questions from potential investors | JY |
| Junny Yang | 7/22/2022 | 0.5 hour(s) | Crypto research for the internal Moelis team | JY |
| Kenneth Fujita | 7/22/2022 | 1.0 hour(s) | Reviewed materials prepared for the Voyager team | KF |
| Michael DiYanni | 7/22/2022 | 4.0 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/22/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/22/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/22/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/22/2022 | 1.5 hour(s) | P&L Call with BRG/Company | MM |
| Barak Klein | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss potential investor | BK |
| Barak Klein | 7/23/2022 | 1.0 hour(s) | Calls re: sale process. Call with advisors. Review of emails | BK |

13

| | | | | |
|---|---|---|---|---|
| Brendon Barnwell | 7/23/2022 | 3.5 hour(s) | Reviewed and analyzed materials for the Voyager team | BB |
| Brendon Barnwell | 7/23/2022 | 2.5 hour(s) | Review and analysis of U.S. Trustee questions, comments re retention app; preparation of responses; communications re same | BB |
| Brian Tichenor | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss potential investor | BT |
| Christopher Morris | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss potential investor | CH |
| Christopher Morris | 7/23/2022 | 8.0 hour(s) | Built presentation materials centered around potential investor proposals | CH |
| Cullen Murphy | 7/23/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the a potential investor | CM |
| Cullen Murphy | 7/23/2022 | 1.0 hour(s) | Calls re: sale process.  Call with advisors. Review of emails. | CM |
| Erik Asplund | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss potential investor | EA |
| Erik Asplund | 7/23/2022 | 6.0 hour(s) | Built presentation materials centered around potential investor proposals | EA |
| Erik Asplund | 7/23/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/23/2022 | 2.0 hour(s) | Built presentation materials centered around potential investor proposals | JF |
| Jared Dermont | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss a potential bid proposal | JD |
| Jonathan Rotbard | 7/23/2022 | 1.0 hour(s) | Advisor meeting to discuss potential investor proposals | JR |
| Jonathan Rotbard | 7/23/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/23/2022 | 8.5 hour(s) | Built presentation materials centered around potential investor proposals | JR |
| Junny Yang | 7/23/2022 | 2.0 hour(s) | Built presentation materials centered around potential investor proposals | JY |
| Kenneth Fujita | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss an investor proposal | KF |
| Kenneth Fujita | 7/23/2022 | 6.0 hour(s) | Reviewed materials prepared for the Voyager team | KF |
| Michael DiYanni | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss a potential investor | MD |
| Michael Mestayer | 7/23/2022 | 1.0 hour(s) | K&E call on buyer proposal | MM |
| Barak Klein | 7/24/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Voyager and Moelis to discuss potential bid | BK |
| Barak Klein | 7/24/2022 | 2.0 hour(s) | Review of presentation and diligence materials | BK |
| Brendon Barnwell | 7/24/2022 | 1.5 hour(s) | Calls with company, advisors re potential investor proposals | BB |
| Christopher Morris | 7/24/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/24/2022 | 3.5 hour(s) | Built presentation materials to analyze potential investors | CH |
| Cullen Murphy | 7/24/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, Voyager and Moelis to discuss a potential investor proposal | CM |
| Cullen Murphy | 7/24/2022 | 2.0 hour(s) | Review of presentation and diligence materials | CM |
| Erik Asplund | 7/24/2022 | 3.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/24/2022 | 2.5 hour(s) | Built presentation materials to analyze potential investors | EA |
| Jack Franklin | 7/24/2022 | 1.0 hour(s) | Built presentation materials to analyze potential investors | JF |
| Jonathan Rotbard | 7/24/2022 | 3.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/24/2022 | 1.0 hour(s) | Built presentation materials to analyze potential investors | JY |
| Kenneth Fujita | 7/24/2022 | 2.5 hour(s) | Built presentation materials to analyze potential investors | KF |
| Michael Mestayer | 7/24/2022 | 1.0 hour(s) | K&E call on buyer proposal | MM |
| Michael Mestayer | 7/24/2022 | 0.5 hour(s) | Communications call on potential investor proposals | MM |
| Barak Klein | 7/25/2022 | 1.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/25/2022 | 2.5 hour(s) | Review of documents and review of emails | BK |
| Brendon Barnwell | 7/25/2022 | 2.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/25/2022 | 2.5 hour(s) | Preparation of responses to UST questions/comments re retention app; internal communications re same | BB |
| Brian Tichenor | 7/25/2022 | 6.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 7/25/2022 | 6.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/25/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/25/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/25/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Cullen Murphy | 7/25/2022 | 1.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/25/2022 | 2.5 hour(s) | Review of documents and review of emails. | CM |
| Erik Asplund | 7/25/2022 | 6.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/25/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/25/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/25/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Jack Franklin | 7/25/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/25/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jared Dermont | 7/25/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jonathan Rotbard | 7/25/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/25/2022 | 4.5 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/25/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/25/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/25/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/25/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Michael DiYanni | 7/25/2022 | 6.0 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/25/2022 | 1.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 1.0 hour(s) | Call on business plan with advisors | MM |
| Barak Klein | 7/26/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/26/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis | BK |
| Barak Klein | 7/26/2022 | 1.5 hour(s) | Calls with advisors | BK |
| Brendon Barnwell | 7/26/2022 | 2.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/26/2022 | 1.0 hour(s) | Call with UST, Kirkland re Moelis retention app | BB |
| Brendon Barnwell | 7/26/2022 | 1.0 hour(s) | Prepared supplemental declaration re retention | BB |
| Brendon Barnwell | 7/26/2022 | 0.5 hour(s) | Call with Kirkland re Moelis retention app | BB |
| Brendon Barnwell | 7/26/2022 | 0.5 hour(s) | Reviewed declaration in support of bidding procedures | BB |
| Brian Tichenor | 7/26/2022 | 4.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/26/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/26/2022 | 4.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/26/2022 | 0.5 hour(s) | Retention letter discussion with Moelis and legal counsel | CH |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Christopher Morris | 7/26/2022 | 1.5 hour(s) | Retention letter drafting | CH |
| Christopher Morris | 7/26/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/26/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/26/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Cullen Murphy | 7/26/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/26/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis | CM |
| Cullen Murphy | 7/26/2022 | 1.5 hour(s) | Calls with advisors | CM |
| Erik Asplund | 7/26/2022 | 4.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/26/2022 | 0.5 hour(s) | Retention letter discussion with Moelis and legal counsel | EA |
| Erik Asplund | 7/26/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/26/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/26/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Jack Franklin | 7/26/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jared Dermont | 7/26/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/26/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/26/2022 | 3.0 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/26/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/26/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Junny Yang | 7/26/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Kenneth Fujita | 7/26/2022 | 0.5 hour(s) | Retention letter discussion with Moelis and legal counsel | KF |
| Michael DiYanni | 7/26/2022 | 4.0 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with Kirkland on Coinify | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with Company on Coinify | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | BK |
| Brendon Barnwell | 7/27/2022 | 3.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/27/2022 | 1.5 hour(s) | Prepared materials for UCC presentation | BB |
| Brendon Barnwell | 7/27/2022 | 1.0 hour(s) | Call with company advisors, UCC, UCC advisors | BB |
| Brendon Barnwell | 7/27/2022 | 1.0 hour(s) | Internal communications re retention app, UST comments | BB |
| Brendon Barnwell | 7/27/2022 | 1.5 hour(s) | Reviewed and responded to UCC diligence inquiries; internal communications re | BB |
| Brian Tichenor | 7/27/2022 | 4.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | BT |
| Christopher Morris | 7/27/2022 | 4.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/27/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/27/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | CH |
| Cullen Murphy | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | CM |
| Erik Asplund | 7/27/2022 | 4.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/27/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/27/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Erik Asplund | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | EA |
| Jack Franklin | 7/27/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/27/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jared Dermont | 7/27/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | JD |
| Jonathan Rotbard | 7/27/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/27/2022 | 1.0 hour(s) | Discussion potential investor proposals with UCC | JR |
| Jonathan Rotbard | 7/27/2022 | 4.0 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/27/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Junny Yang | 7/27/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/27/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Kenneth Fujita | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | KF |
| Michael DiYanni | 7/27/2022 | 4.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | MD |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Coinify process discussion | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Diligence discussion | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/28/2022 | 2.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/28/2022 | 2.5 hour(s) | Review of presentation and conversation re: crypto | BK |
| Barak Klein | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, and Moelis to discuss the UCC Presentation | BK |
| Barak Klein | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | BK |
| Brendon Barnwell | 7/28/2022 | 0.5 hour(s) | Attention to retention matters, UCC comments, UST comments; internal discussions re | BB |
| Brendon Barnwell | 7/28/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/28/2022 | 1.0 hour(s) | Prepared UCC presentation materials | BB |
| Brian Tichenor | 7/28/2022 | 2.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | BT |
| Brian Tichenor | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | BT |
| Brian Tichenor | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | BT |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Brian Tichenor | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | BT |
| Brian Tichenor | 7/28/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/28/2022 | 3.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | CH |
| Christopher Morris | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | CH |
| Christopher Morris | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | CH |
| Christopher Morris | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | CH |
| Cullen Murphy | 7/28/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/28/2022 | 2.5 hour(s) | Review of presentation and conversation re: crypto | CM |
| Cullen Murphy | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | CM |
| Cullen Murphy | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | CM |
| Erik Asplund | 7/28/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | EA |
| Erik Asplund | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | EA |
| Erik Asplund | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | EA |
| Erik Asplund | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | EA |
| Jack Franklin | 7/28/2022 | 6.0 hour(s) | Developed materials for the UCC meeting | JF |
| Jack Franklin | 7/28/2022 | 3.0 hour(s) | Pulled and analyzed fee comps | JF |
| Jared Dermont | 7/28/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | JD |
| Jared Dermont | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | JD |
| Jared Dermont | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | JD |
| Jared Dermont | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | JD |
| Jared Dermont | 7/28/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/28/2022 | 1.0 hour(s) | Discussions on presentation to UCC | JR |
| Jonathan Rotbard | 7/28/2022 | 2.5 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/28/2022 | 0.5 hour(s) | Discussion with UCC | JR |
| Junny Yang | 7/28/2022 | 6.0 hour(s) | Developed materials for the UCC meeting | JY |
| Junny Yang | 7/28/2022 | 3.0 hour(s) | Pulled and analyzed fee comps | JY |
| Kenneth Fujita | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | KF |
| Kenneth Fujita | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | KF |
| Kenneth Fujita | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | KF |
| Kenneth Fujita | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | KF |
| Michael DiYanni | 7/28/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | MD |
| Michael DiYanni | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | MD |
| Michael DiYanni | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | MD |
| Michael DiYanni | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | MD |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | UCC presentation session | MM |
| Michael Mestayer | 7/28/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | UCC Call | MM |
| Michael Mestayer | 7/28/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | Call on response to buyer proposal | MM |
| Barak Klein | 7/29/2022 | 1.5 hour(s) | Investor meetings with buyers and Coinify | BK |
| Barak Klein | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | BK |
| Barak Klein | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | BK |
| Barak Klein | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | BK |
| Barak Klein | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | BK |
| Barak Klein | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | BK |
| Barak Klein | 7/29/2022 | 2.5 hour(s) | Review of documents and review of emails | BK |
| Brendon Barnwell | 7/29/2022 | 3.5 hour(s) | Prepared UCC presentation materials; discussions with company and advisors re | BB |
| Brendon Barnwell | 7/29/2022 | 1.0 hour(s) | Discussions with company and advisors re interim distribution | BB |
| Brendon Barnwell | 7/29/2022 | 3.5 hour(s) | Review and analysis of IOIs; communications re same | BB |
| Brian Tichenor | 7/29/2022 | 1.5 hour(s) | Investor meetings with buyers and Coinify | BT |
| Brian Tichenor | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | BT |
| Brian Tichenor | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | BT |
| Brian Tichenor | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | BT |
| Brian Tichenor | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | BT |
| Brian Tichenor | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | BT |
| Christopher Morris | 7/29/2022 | 1.5 hour(s) | Investor meeting with buyers and Coinify | CH |
| Christopher Morris | 7/29/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | CH |
| Christopher Morris | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | CH |
| Christopher Morris | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | CH |
| Christopher Morris | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | CH |
| Christopher Morris | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | CH |
| Christopher Morris | 7/29/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/29/2022 | 1.5 hour(s) | Investor meetings with buyers and Coinify | CM |
| Cullen Murphy | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | CM |
| Cullen Murphy | 7/29/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | CM |
| Cullen Murphy | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | CM |
| Cullen Murphy | 7/29/2022 | 0.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | CM |
| Cullen Murphy | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | CM |
| Cullen Murphy | 7/29/2022 | 2.5 hour(s) | Review of documents and review of emails | CM |
| Erik Asplund | 7/29/2022 | 1.5 hour(s) | Investor meeting with buyers and Coinify | EA |
| Erik Asplund | 7/29/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | EA |
| Erik Asplund | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | EA |
| Erik Asplund | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | EA |
| Erik Asplund | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | EA |
| Erik Asplund | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | EA |
| Erik Asplund | 7/29/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/29/2022 | 3.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jack Franklin | 7/29/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/29/2022 | 3.0 hour(s) | Developed bid comparison materials | JF |
| Jared Dermont | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | JD |
| Jared Dermont | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | JD |
| Jared Dermont | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | JD |
| Jared Dermont | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | JD |
| Jonathan Rotbard | 7/29/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/29/2022 | 1.0 hour(s) | Management Presentation with buyer | JR |
| Jonathan Rotbard | 7/29/2022 | 0.5 hour(s) | Call with Coinify Management | JR |
| Jonathan Rotbard | 7/29/2022 | 1.5 hour(s) | Coinify Management Presentation with buyer | JR |
| Jonathan Rotbard | 7/29/2022 | 1.0 hour(s) | Advisor discussion on UCC | JR |
| Jonathan Rotbard | 7/29/2022 | 1.0 hour(s) | Discussion with UCC | JR |
| Jonathan Rotbard | 7/29/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/29/2022 | 3.0 hour(s) | Clarification discussions on bids | JR |
| Junny Yang | 7/29/2022 | 3.0 hour(s) | Pulled and analyzed fee comps | JY |
| Junny Yang | 7/29/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/29/2022 | 5.0 hour(s) | Developed bid comparison materials | JY |
| Kenneth Fujita | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | KF |
| Kenneth Fujita | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | KF |
| Kenneth Fujita | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | KF |
| Kenneth Fujita | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | KF |
| Michael DiYanni | 7/29/2022 | 1.5 hour(s) | Investor meetings with buyers and Coinify | MD |
| Michael DiYanni | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | MD |
| Michael DiYanni | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | MD |
| Michael DiYanni | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | MD |
| Michael DiYanni | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | MD |
| Michael DiYanni | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | MD |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/29/2022 | 0.5 hour(s) | Coinify legal call | MM |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | Internal UCC deck discussion | MM |
| Michael Mestayer | 7/29/2022 | 0.5 hour(s) | Internal diligence call | MM |
| Michael Mestayer | 7/29/2022 | 0.5 hour(s) | Call with Coinify team | MM |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | UCC Prep call | MM |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | Call with potential investor to evaluate proposal | MM |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | Management presentation Archax | MM |
| Barak Klein | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | BK |
| Brendon Barnwell | 7/30/2022 | 2.5 hour(s) | Review and analysis of IOIs; communications re same | BB |
| Brian Tichenor | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | BT |
| Christopher Morris | 7/30/2022 | 0.5 hour(s) | Discussion with smaller Moelis group to evaluate a bid proposal | CH |
| Christopher Morris | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | CH |
| Cullen Murphy | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | CM |
| Erik Asplund | 7/30/2022 | 0.5 hour(s) | Discussion with smaller Moelis group to evaluate a bid proposal | EA |
| Erik Asplund | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | EA |
| Jack Franklin | 7/30/2022 | 6.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jared Dermont | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | JD |
| Jonathan Rotbard | 7/30/2022 | 0.5 hour(s) | Internal discussion on bids | JR |
| Junny Yang | 7/30/2022 | 5.0 hour(s) | Crypto research for the internal Moelis team | JY |
| Kenneth Fujita | 7/30/2022 | 0.5 hour(s) | Discussion regarding bid proposals | KF |
| Kenneth Fujita | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | KF |
| Michael DiYanni | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | MD |
| Michael Mestayer | 7/30/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/30/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/30/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | BK |
| Barak Klein | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | BK |
| Barak Klein | 7/31/2022 | 3.0 hour(s) | Review of documents and review of emails | BK |
| Brendon Barnwell | 7/31/2022 | 0.5 hour(s) | Internal discussion re retention | BB |
| Brendon Barnwell | 7/31/2022 | 0.5 hour(s) | Call with advisors re next steps | BB |
| Brendon Barnwell | 7/31/2022 | 0.5 hour(s) | Call with UCC advisors re IOIs | BB |
| Brian Tichenor | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | BT |
| Brian Tichenor | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | BT |
| Christopher Morris | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | CH |
| Christopher Morris | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | CH |
| Cullen Murphy | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | CM |
| Cullen Murphy | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | CM |
| Cullen Murphy | 7/31/2022 | 3.0 hour(s) | Review of documents and review of emails. | CM |
| Erik Asplund | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | EA |
| Erik Asplund | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | EA |
| Jack Franklin | 7/31/2022 | 3.0 hour(s) | Updated presentation materials for the Voyager team | JF |
| Jared Dermont | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | JD |
| Jared Dermont | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | JD |
| Jonathan Rotbard | 7/31/2022 | 0.5 hour(s) | Discussion with UCC on bids | JR |
| Junny Yang | 7/31/2022 | 3.0 hour(s) | Updated presentation materials for the Voyager team | JY |
| Kenneth Fujita | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | KF |
| Kenneth Fujita | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | KF |
| Michael DiYanni | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | MD |
| Michael DiYanni | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | MD |
| Michael Mestayer | 7/31/2022 | 0.5 hour(s) | Voyager coordination call | MM |
| Michael Mestayer | 7/31/2022 | 0.5 hour(s) | FTI/BRG and Moelis call | MM |

17

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 8/1/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 8/1/2022 | 0.5 hour(s) | Legal discussion with Coinify counsel, Voyager, and Moelis | EA |
| Erik Asplund | 8/1/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 8/1/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 8/1/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Brendon Barnwell | 8/1/2022 | 1.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/1/2022 | 2.0 hour(s) | Analysis re retention, UCC comments, UST comments; internal discussions re same | BB |
| Brendon Barnwell | 8/1/2022 | 0.5 hour(s) | Reviewed supplemental bidding procedures declaration | BB |
| Michael DiYanni | 8/1/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael DiYanni | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | MD |
| Michael Mestayer | 8/1/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Michael Mestayer | 8/1/2022 | 0.5 hour(s) | Legal discussion with Coinify counsel, Voyager, and Moelis | MM |
| Michael Mestayer | 8/1/2022 | 2.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Barak Klein | 8/1/2022 | 2.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 8/1/2022 | 2.0 hour(s) | Review of documents and communications with parties | BK |
| Barak Klein | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | BK |
| Jonathan Rotbard | 8/1/2022 | 1.0 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 8/1/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/1/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/1/2022 | 1.0 hour(s) | Advisor call | JR |
| Jonathan Rotbard | 8/1/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jared Dermont | 8/1/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JD |
| Cullen Murphy | 8/1/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 8/1/2022 | 2.0 hour(s) | Review of documents and communications with parties | CM |
| Cullen Murphy | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CM |
| Kenneth Fujita | 8/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | KF |
| Kenneth Fujita | 8/1/2022 | 0.5 hour(s) | Legal discussion with Coinify counsel, Voyager, and Moelis | KF |
| Kenneth Fujita | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | KF |
| Brian Tichenor | 8/1/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | BT |
| Christopher Morris | 8/1/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 8/1/2022 | 0.5 hour(s) | Legal discussion with Coinify counsel, Voyager, and Moelis | CH |
| Christopher Morris | 8/1/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 8/1/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 8/1/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 8/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | EA |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Strategy meeting with Coinify and Moelis | EA |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Coinify to discuss funding requirement | EA |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | EA |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team to outline materials for the UCC | EA |
| Erik Asplund | 8/2/2022 | 1.0 hour(s) | Created UCC materials | EA |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on how to term sheet construct | EA |
| Brendon Barnwell | 8/2/2022 | 1.5 hour(s) | Reviewed supplemental bidding procedures declaration; communications re same | BB |
| Brendon Barnwell | 8/2/2022 | 2.0 hour(s) | Analysis re retention, UCC comments, UST comments; internal discussions re same | BB |
| Brendon Barnwell | 8/2/2022 | 1.0 hour(s) | Analysis re FBO distribution; communications re same | BB |
| Brendon Barnwell | 8/2/2022 | 1.0 hour(s) | Internal discussions and discussions with company advisors re plan/sale process | BB |
| Michael DiYanni | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | MD |
| Michael DiYanni | 8/2/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | MD |
| Michael DiYanni | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | MD |
| Michael DiYanni | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | MD |
| Michael Mestayer | 8/2/2022 | 2.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and BRG | MM |
| Michael Mestayer | 8/2/2022 | 0.5 hour(s) | Moelis discussion on Coinify | MM |
| Michael Mestayer | 8/2/2022 | 0.5 hour(s) | Internal bidding discussion | MM |
| Barak Klein | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | BK |
| Barak Klein | 8/2/2022 | 1.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | BK |
| Barak Klein | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | BK |
| Barak Klein | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | BK |
| Barak Klein | 8/2/2022 | 1.5 hour(s) | Review of emails and communications re: bids | BK |
| Jonathan Rotbard | 8/2/2022 | 1.0 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 8/2/2022 | 0.5 hour(s) | Meetings with buyers | JR |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 8/2/2022 | 1.0 hour(s) | Meetings with Coinify | JR |
| Jonathan Rotbard | 8/2/2022 | 0.5 hour(s) | APA discussion with counsel | JR |
| Jonathan Rotbard | 8/2/2022 | 1.0 hour(s) | Internal term sheet discussion | JR |
| Jonathan Rotbard | 8/2/2022 | 0.5 hour(s) | Internal process call | JR |
| Jonathan Rotbard | 8/2/2022 | 3.0 hour(s) | Work on UCC presentation | JR |
| Jared Dermont | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | JD |
| Jared Dermont | 8/2/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | JD |
| Jared Dermont | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JD |
| Jared Dermont | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | JD |
| Cullen Murphy | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | CM |
| Cullen Murphy | 8/2/2022 | 1.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | CM |
| Cullen Murphy | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CM |
| Cullen Murphy | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | CM |
| Cullen Murphy | 8/2/2022 | 1.0 hour(s) | Review of emails and communications re: bidders | CM |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | KF |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Strategy meeting with Coinify and Moelis | KF |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Coinify to discuss funding requirement | KF |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | KF |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team to outline materials for the UCC | KF |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Reviewed UCC materials | KF |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | KF |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | KF |
| Brian Tichenor | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | BT |
| Brian Tichenor | 8/2/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | BT |
| Brian Tichenor | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | BT |
| Brian Tichenor | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | BT |
| Brian Tichenor | 8/2/2022 | 1.0 hour(s) | Moelis senior banker weekly discussion | BT |
| Christopher Morris | 8/2/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/2/2022 | 0.5 hour(s) | Strategy meeting with Coinify and Moelis | CH |
| Christopher Morris | 8/2/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Coinify to discuss funding requirement | CH |
| Christopher Morris | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | CH |
| Christopher Morris | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team to outline materials for the UCC | CH |
| Christopher Morris | 8/2/2022 | 2.0 hour(s) | Created UCC materials | CH |
| Christopher Morris | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | CH |
| Erik Asplund | 8/3/2022 | 1.0 hour(s) | Investor calls with buyer and Voyager | EA |
| Erik Asplund | 8/3/2022 | 1.5 hour(s) | Investor calls with buyer and Coinify | EA |
| Erik Asplund | 8/3/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/3/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 8/3/2022 | 0.5 hour(s) | Review of UST comments and responses | EA |
| Brendon Barnwell | 8/3/2022 | 1.0 hour(s) | Calls with company and advisors re Coinify | BB |
| Brendon Barnwell | 8/3/2022 | 2.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/3/2022 | 1.0 hour(s) | Prep for hearing | BB |
| Michael DiYanni | 8/3/2022 | 1.0 hour(s) | Investor calls with buyer and Voyager | MD |
| Michael DiYanni | 8/3/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 8/3/2022 | 1.0 hour(s) | Regulatory discussion with a potential bidder | MM |
| Michael Mestayer | 8/3/2022 | 1.5 hour(s) | Investor calls with buyer and Coinify | MM |
| Michael Mestayer | 8/3/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/3/2022 | 0.5 hour(s) | Weekly update call with the UCC | MM |
| Michael Mestayer | 8/3/2022 | 0.5 hour(s) | Internal call on court filings | MM |
| Barak Klein | 8/3/2022 | 1.0 hour(s) | Investor calls with buyer and Voyager | BK |
| Barak Klein | 8/3/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/3/2022 | 1.5 hour(s) | Calls and review of documents re auction process | BK |
| Jonathan Rotbard | 8/3/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 8/3/2022 | 3.0 hour(s) | Meetings with buyers | JR |
| Jared Dermont | 8/3/2022 | 1.0 hour(s) | Investor calls with buyer and Voyager | JD |
| Cullen Murphy | 8/3/2022 | 1.0 hour(s) | Investor calls with buyer and Voyager | CM |
| Cullen Murphy | 8/3/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/3/2022 | 1.5 hour(s) | Calls and review of documents re auction process | CM |
| Kenneth Fujita | 8/3/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | KF |
| Kenneth Fujita | 8/3/2022 | 0.5 hour(s) | Review of UST comments and responses | KF |
| Brian Tichenor | 8/3/2022 | 1.0 hour(s) | Investor calls with buyer and Voyager | BT |
| Brian Tichenor | 8/3/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/3/2022 | 1.0 hour(s) | Investor calls with buyer and Voyager | CH |
| Christopher Morris | 8/3/2022 | 1.5 hour(s) | Investor calls with buyer and Coinify | CH |
| Christopher Morris | 8/3/2022 | 1.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/3/2022 | 0.5 hour(s) | Coinify financing discussion | CH |
| Christopher Morris | 8/3/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 8/3/2022 | 1.0 hour(s) | Review of UST comments and responses | CH |
| Erik Asplund | 8/4/2022 | 2.0 hour(s) | Investor meeting with buyer and Moelis | EA |
| Erik Asplund | 8/4/2022 | 4.5 hour(s) | Second day court hearing | EA |
| Erik Asplund | 8/4/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/4/2022 | 0.5 hour(s) | Call with company re Coinify | BB |
| Brendon Barnwell | 8/4/2022 | 3.0 hour(s) | Second day hearing | BB |
| Brendon Barnwell | 8/4/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/4/2022 | 2.0 hour(s) | Investor meeting with buyer and Moelis | MD |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Michael DiYanni | 8/4/2022 | 4.5 hour(s) | Second day court hearing | MD |
| Michael Mestayer | 8/4/2022 | 0.5 hour(s) | Coinify proposal discussion | MM |
| Michael Mestayer | 8/4/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/4/2022 | 4.5 hour(s) | Second day hearing | MM |
| Michael Mestayer | 8/4/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/4/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/4/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/4/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Barak Klein | 8/4/2022 | 2.0 hour(s) | Investor meeting with buyer and Moelis | BK |
| Barak Klein | 8/4/2022 | 1.0 hour(s) | Review of materials for process | BK |
| Barak Klein | 8/4/2022 | 4.5 hour(s) | Second day court hearing | BK |
| Jonathan Rotbard | 8/4/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/4/2022 | 2.0 hour(s) | Court hearing | JR |
| Jonathan Rotbard | 8/4/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jared Dermont | 8/4/2022 | 2.0 hour(s) | Investor meeting with buyer and Moelis | JD |
| Jared Dermont | 8/4/2022 | 4.5 hour(s) | Second day court hearing | JD |
| Cullen Murphy | 8/4/2022 | 2.0 hour(s) | Investor meeting with buyer and Moelis | CM |
| Cullen Murphy | 8/4/2022 | 2.0 hour(s) | Review of materials for process | CM |
| Cullen Murphy | 8/4/2022 | 2.0 hour(s) | Second day court hearing | CM |
| Kenneth Fujita | 8/4/2022 | 4.5 hour(s) | Second day court hearing | KF |
| Kenneth Fujita | 8/4/2022 | 1.5 hour(s) | General administrative / scheduling functions | KF |
| Brian Tichenor | 8/4/2022 | 2.0 hour(s) | Investor meeting with buyer and Moelis | BT |
| Brian Tichenor | 8/4/2022 | 4.5 hour(s) | Second day court hearing | BT |
| Brian Tichenor | 8/4/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/4/2022 | 2.0 hour(s) | Investor meeting with buyer and Moelis | CH |
| Christopher Morris | 8/4/2022 | 4.5 hour(s) | Second day court hearing | CH |
| Christopher Morris | 8/4/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/5/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 8/5/2022 | 3.0 hour(s) | Financial analysis of a potential bidder | EA |
| Erik Asplund | 8/5/2022 | 0.5 hour(s) | Discussion with Moelis MD and associate on balance sheet analysis | EA |
| Erik Asplund | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/5/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Brendon Barnwell | 8/5/2022 | 1.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/5/2022 | 0.5 hour(s) | Discussion with Moelis team on balance sheet analysis | MD |
| Michael DiYanni | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Barak Klein | 8/5/2022 | 0.5 hour(s) | Discussion with Moelis team on balance sheet analysis | BK |
| Barak Klein | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/5/2022 | 1.5 hour(s) | Calls and communications with stakeholders in process | BK |
| Jonathan Rotbard | 8/5/2022 | 4.0 hour(s) | Potential buyer model analysis | JR |
| Jonathan Rotbard | 8/5/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/5/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jared Dermont | 8/5/2022 | 0.5 hour(s) | Discussion with Moelis team on balance sheet analysis | JD |
| Cullen Murphy | 8/5/2022 | 1.0 hour(s) | Discussion with Moelis team on balance sheet analysis and review thereof | CM |
| Cullen Murphy | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/5/2022 | 1.5 hour(s) | Calls and communications with stakeholders in process | CM |
| Kenneth Fujita | 8/5/2022 | 1.0 hour(s) | Financial analysis of a potential bidder | KF |
| Brian Tichenor | 8/5/2022 | 0.5 hour(s) | Discussion with Moelis team on balance sheet analysis | BT |
| Brian Tichenor | 8/5/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/5/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 8/5/2022 | 3.0 hour(s) | Financial analysis of a potential bidder | CH |
| Christopher Morris | 8/5/2022 | 0.5 hour(s) | Discussion with Moelis MD and associate on balance sheet analysis | CH |
| Christopher Morris | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/5/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Erik Asplund | 8/6/2022 | 4.0 hour(s) | Created UCC materials | EA |
| Erik Asplund | 8/6/2022 | 1.0 hour(s) | Constructed a coin overlap analysis between a potential bidder and Voyager | EA |
| Michael DiYanni | 8/6/2022 | 0.5 hour(s) | Reviewed coin overlap analysis between a potential bidder and Voyager | MD |
| Barak Klein | 8/6/2022 | 0.5 hour(s) | Reviewed coin overlap analysis between a potential bidder and Voyager | BK |
| Barak Klein | 8/6/2022 | 1.0 hour(s) | Calls with stakeholder and review of documents | BK |
| Jonathan Rotbard | 8/6/2022 | 2.0 hour(s) | Analysis of potential bidder's coin support | JR |
| Jonathan Rotbard | 8/6/2022 | 5.0 hour(s) | Work on UCC presentation | JR |
| Jared Dermont | 8/6/2022 | 0.5 hour(s) | Reviewed coin overlap analysis between a potential bidder and Voyager | JD |
| Cullen Murphy | 8/6/2022 | 0.5 hour(s) | Reviewed coin overlap analysis between a potential bidder and Voyager | CM |
| Cullen Murphy | 8/6/2022 | 1.5 hour(s) | Calls with stakeholder and review of documents | CM |
| Kenneth Fujita | 8/6/2022 | 1.0 hour(s) | Reviewed UCC materials | KF |
| Brian Tichenor | 8/6/2022 | 0.5 hour(s) | Reviewed coin offerings between a potential bidder and Voyager | BT |
| Brian Tichenor | 8/6/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/6/2022 | 5.0 hour(s) | Created UCC materials | CH |
| Christopher Morris | 8/6/2022 | 1.0 hour(s) | Analyzed the coin offerings between a potential bidder and Voyager | CH |
| Erik Asplund | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | EA |
| Erik Asplund | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the requested legal documents | EA |
| Brendon Barnwell | 8/7/2022 | 1.0 hour(s) | Calls with advisors re plan/sale process | BB |
| Michael DiYanni | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | MD |
| Michael DiYanni | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss requested legal documents | MD |
| Michael Mestayer | 8/7/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis | MM |
| Michael Mestayer | 8/7/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis | MM |
| Barak Klein | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | BK |
| Barak Klein | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss requested legal documents | BK |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 8/7/2022 | 1.0 hour(s) | Work on board materials | JR |
| Jonathan Rotbard | 8/7/2022 | 1.0 hour(s) | APA discussion with counsel | JR |
| Jared Dermont | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | JD |
| Jared Dermont | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss requested legal documents | JD |
| Cullen Murphy | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | CM |
| Cullen Murphy | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss requested legal documents | CM |
| Kenneth Fujita | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the requested sources and uses summary | KF |
| Kenneth Fujita | 8/7/2022 | 0.5 hour(s) | Reviewed side-by-side comparison bid summary | KF |
| Brian Tichenor | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | BT |
| Brian Tichenor | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss requested legal documents | BT |
| Christopher Morris | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | CH |
| Christopher Morris | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the requested sources and uses summary | CH |
| Christopher Morris | 8/7/2022 | 1.5 hour(s) | Finalized side-by-side comparison bid summary | CH |
| Erik Asplund | 8/8/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | EA |
| Erik Asplund | 8/8/2022 | 0.5 hour(s) | Discussion with BRG and Coinify on Coinify's cash situation | EA |
| Erik Asplund | 8/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 8/8/2022 | 0.5 hour(s) | Discussion between a potential buyer and Voyager on their diligence request | EA |
| Brendon Barnwell | 8/8/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/8/2022 | 1.0 hour(s) | Call with UCC | BB |
| Michael DiYanni | 8/8/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MD |
| Michael Mestayer | 8/8/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/8/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Michael Mestayer | 8/8/2022 | 1.0 hour(s) | Call with UCC | MM |
| Michael Mestayer | 8/8/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/8/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Barak Klein | 8/8/2022 | 1.0 hour(s) | Prep for calls and review of documents | BK |
| Barak Klein | 8/8/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BK |
| Barak Klein | 8/8/2022 | 1.0 hour(s) | Calls with stakeholders and communications with same | BK |
| Jonathan Rotbard | 8/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/8/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/8/2022 | 0.5 hour(s) | Discussion with BRG and Coinify | JR |
| Jared Dermont | 8/8/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | JD |
| Cullen Murphy | 8/8/2022 | 1.5 hour(s) | Prep for calls and review of documents | CM |
| Cullen Murphy | 8/8/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CM |
| Cullen Murphy | 8/8/2022 | 1.0 hour(s) | Calls with stakeholders and communications with same | CM |
| Kenneth Fujita | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | KF |
| Kenneth Fujita | 8/8/2022 | 0.5 hour(s) | Discussion with BRG and Coinify on Coinify's cash situation | KF |
| Kenneth Fujita | 8/8/2022 | 0.5 hour(s) | Discussion between a potential buyer and Voyager on their diligence request | KF |
| Brian Tichenor | 8/8/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BT |
| Christopher Morris | 8/8/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CH |
| Christopher Morris | 8/8/2022 | 0.5 hour(s) | Discussion with BRG and Coinify on Coinify's cash situation | CH |
| Christopher Morris | 8/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 8/8/2022 | 0.5 hour(s) | Discussion between a potential buyer and Voyager on their diligence request | CH |
| Erik Asplund | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | EA |
| Erik Asplund | 8/9/2022 | 0.5 hour(s) | Call with BRG and Moelis to discuss Coinify sale process | EA |
| Erik Asplund | 8/9/2022 | 1.0 hour(s) | Management Presentation between buyer and Coinify | EA |
| Erik Asplund | 8/9/2022 | 1.0 hour(s) | Diligence discussion with broader Voyager team | EA |
| Erik Asplund | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | EA |
| Erik Asplund | 8/9/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/9/2022 | 1.0 hour(s) | Calls with advisors re plan/sale process | BB |
| Brendon Barnwell | 8/9/2022 | 1.0 hour(s) | Calls with company and advisors re process, diligence | BB |
| Brendon Barnwell | 8/9/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | MD |
| Michael DiYanni | 8/9/2022 | 0.5 hour(s) | Call with BRG and Moelis to discuss Coinify sale process | MD |
| Michael DiYanni | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | MD |
| Michael Mestayer | 8/9/2022 | 0.5 hour(s) | Sale process update call | MM |
| Michael Mestayer | 8/9/2022 | 1.0 hour(s) | Call with Coinify and Moelis | MM |
| Michael Mestayer | 8/9/2022 | 1.0 hour(s) | Investor calls with buyer and Coinify | MM |
| Michael Mestayer | 8/9/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/9/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/9/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/9/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Barak Klein | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | BK |
| Barak Klein | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | BK |
| Barak Klein | 8/9/2022 | 2.0 hour(s) | Review of documents, calls with advisors, review of communications | BK |
| Jonathan Rotbard | 8/9/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/9/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/9/2022 | 0.5 hour(s) | Process call with counsel | JR |
| Jonathan Rotbard | 8/9/2022 | 0.5 hour(s) | Discussion with BRG and Coinify | JR |
| Jonathan Rotbard | 8/9/2022 | 1.0 hour(s) | Management Presentation with potential buyer | JR |
| Jonathan Rotbard | 8/9/2022 | 1.0 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jared Dermont | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | JD |

| | | | | |
|---|---|---|---|---|
| Jared Dermont | 8/9/2022 | 0.5 hour(s) | Call with BRG and Moelis to discuss Coinify sale process | JD |
| Jared Dermont | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | JD |
| Jared Dermont | 8/9/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Cullen Murphy | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | CM |
| Cullen Murphy | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | CM |
| Cullen Murphy | 8/9/2022 | 2.0 hour(s) | Review of documents, calls with advisors, review of communications | CM |
| Kenneth Fujita | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | KF |
| Kenneth Fujita | 8/9/2022 | 0.5 hour(s) | Call with BRG and Moelis to discuss Coinify sale process | KF |
| Kenneth Fujita | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | KF |
| Brian Tichenor | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 8/9/2022 | 0.5 hour(s) | Call with BRG and Moelis to discuss Coinify sale process | BT |
| Brian Tichenor | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | BT |
| Brian Tichenor | 8/9/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Brian Tichenor | 8/9/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/9/2022 | 1.0 hour(s) | Moelis senior banker weekly discussion | BT |
| Christopher Morris | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 8/9/2022 | 0.5 hour(s) | Call with BRG and Moelis to discuss Coinify sale process | CH |
| Christopher Morris | 8/9/2022 | 1.0 hour(s) | Management Presentation between buyer and Coinify | CH |
| Christopher Morris | 8/9/2022 | 1.0 hour(s) | Diligence discussion with broader Voyager team | CH |
| Christopher Morris | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | CH |
| Christopher Morris | 8/9/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/10/2022 | 1.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/10/2022 | 0.5 hour(s) | Diligence discussion with broader Voyager team | EA |
| Erik Asplund | 8/10/2022 | 0.5 hour(s) | Business plan discussion with BRG and junior Moelis team | EA |
| Erik Asplund | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | EA |
| Erik Asplund | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | EA |
| Erik Asplund | 8/10/2022 | 0.5 hour(s) | Meeting with BRG and Moelis to discuss agenda for upcoming call with Voyager | EA |
| Erik Asplund | 8/10/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | EA |
| Brendon Barnwell | 8/10/2022 | 3.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/10/2022 | 2.0 hour(s) | Calls with company and advisors re business plan; weekly call | BB |
| Michael DiYanni | 8/10/2022 | 1.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | MD |
| Michael DiYanni | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | MD |
| Michael DiYanni | 8/10/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | MD |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Call with BRG | MM |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Call with BRG to align on future discussion with broader Voyager team | MM |
| Michael Mestayer | 8/10/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Call with Voyager | MM |
| Barak Klein | 8/10/2022 | 1.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | BK |
| Barak Klein | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | BK |
| Barak Klein | 8/10/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/10/2022 | 2.0 hour(s) | Preparation for meetings, calls with advisors, review of analysis re: auction | BK |
| Jonathan Rotbard | 8/10/2022 | 2.0 hour(s) | Discussion of business plan and other items with BRG | JR |
| Jonathan Rotbard | 8/10/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/10/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jared Dermont | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | JD |
| Jared Dermont | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | JD |
| Jared Dermont | 8/10/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | JD |
| Cullen Murphy | 8/10/2022 | 1.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | CM |
| Cullen Murphy | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | CM |
| Cullen Murphy | 8/10/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/10/2022 | 2.0 hour(s) | Preparation for meetings, calls with advisors, review of analysis re: auction | CM |
| Kenneth Fujita | 8/10/2022 | 0.5 hour(s) | Business plan discussion with BRG and junior Moelis team | KF |
| Kenneth Fujita | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | KF |
| Kenneth Fujita | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | KF |
| Kenneth Fujita | 8/10/2022 | 0.5 hour(s) | Meeting with BRG and Moelis to discuss agenda for upcoming call with Voyager | KF |
| Brian Tichenor | 8/10/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | BT |
| Brian Tichenor | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | BT |
| Brian Tichenor | 8/10/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/10/2022 | 2.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/10/2022 | 0.5 hour(s) | Diligence discussion with broader Voyager team | CH |
| Christopher Morris | 8/10/2022 | 0.5 hour(s) | Business plan discussion with BRG and junior Moelis team | CH |
| Christopher Morris | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | CH |
| Christopher Morris | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | CH |
| Christopher Morris | 8/10/2022 | 0.5 hour(s) | Meeting with BRG and Moelis to discuss agenda for upcoming call with Voyager | CH |
| Christopher Morris | 8/10/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CH |
| Erik Asplund | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | EA |
| Erik Asplund | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/11/2022 | 0.5 hour(s) | Discussion between junior Moelis team and a 3rd party advisor for a potential investor | EA |
| Erik Asplund | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | EA |
| Erik Asplund | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | EA |
| Erik Asplund | 8/11/2022 | 0.5 hour(s) | Investor meeting with buyer and Moelis | EA |

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 8/11/2022 | 1.0 hour(s) | Aggregated and provided data for a legal filing | EA |
| Erik Asplund | 8/11/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/11/2022 | 1.5 hour(s) | Analysis of retention issues; internal discussions re retention | BB |
| Brendon Barnwell | 8/11/2022 | 1.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/11/2022 | 1.0 hour(s) | UCC town hall | BB |
| Brendon Barnwell | 8/11/2022 | 0.5 hour(s) | Discussion with company advisors re plan/sale process | BB |
| Michael DiYanni | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | MD |
| Michael DiYanni | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/11/2022 | 0.5 hour(s) | Discussion between junior Moelis team and a 3rd party advisor for a potential investor | MD |
| Michael DiYanni | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | MD |
| Michael DiYanni | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MD |
| Michael DiYanni | 8/11/2022 | 0.5 hour(s) | Investor meeting with buyer and Moelis | MD |
| Michael Mestayer | 8/11/2022 | 0.5 hour(s) | Sale process update call | MM |
| Michael Mestayer | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/11/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/11/2022 | 0.5 hour(s) | Legal call with Kirkland & Ellis | MM |
| Michael Mestayer | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Barak Klein | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | BK |
| Barak Klein | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/11/2022 | 0.5 hour(s) | Discussion between junior Moelis team and a 3rd party advisor for a potential investor | BK |
| Barak Klein | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | BK |
| Barak Klein | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BK |
| Barak Klein | 8/11/2022 | 0.5 hour(s) | Investor meeting with buyer and Moelis | BK |
| Barak Klein | 8/11/2022 | 1.0 hour(s) | Calls with advisors | BK |
| Barak Klein | 8/11/2022 | 2.0 hour(s) | Review of documents | BK |
| Jonathan Rotbard | 8/11/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/11/2022 | 1.0 hour(s) | Process calls with counsel | JR |
| Jonathan Rotbard | 8/11/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Jared Dermont | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | JD |
| Jared Dermont | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/11/2022 | 0.5 hour(s) | Discussion between junior Moelis team and a 3rd party advisor for a potential investor | JD |
| Jared Dermont | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | JD |
| Jared Dermont | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | JD |
| Jared Dermont | 8/11/2022 | 0.5 hour(s) | Investor meeting with buyer and Moelis | JD |
| Jared Dermont | 8/11/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Cullen Murphy | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | CM |
| Cullen Murphy | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/11/2022 | 0.5 hour(s) | Discussion between junior Moelis team and a 3rd party advisor for a potential investor | CM |
| Cullen Murphy | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | CM |
| Cullen Murphy | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CM |
| Cullen Murphy | 8/11/2022 | 0.5 hour(s) | Investor meeting with buyer and Moelis | CM |
| Cullen Murphy | 8/11/2022 | 1.0 hour(s) | Calls with advisors | CM |
| Cullen Murphy | 8/11/2022 | 3.0 hour(s) | Review of documents | CM |
| Kenneth Fujita | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | KF |
| Kenneth Fujita | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | KF |
| Kenneth Fujita | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | KF |
| Brian Tichenor | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 8/11/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/11/2022 | 0.5 hour(s) | Discussion between junior Moelis team and a 3rd party advisor for a potential investor | BT |
| Brian Tichenor | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | BT |
| Brian Tichenor | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BT |
| Brian Tichenor | 8/11/2022 | 0.5 hour(s) | Investor meeting with buyer and Moelis | BT |
| Brian Tichenor | 8/11/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/11/2022 | 0.5 hour(s) | Discussion between junior Moelis team and a 3rd party advisor for a potential investor | CH |
| Christopher Morris | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | CH |
| Christopher Morris | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CH |
| Christopher Morris | 8/11/2022 | 0.5 hour(s) | Investor meeting with buyer and Moelis | CH |
| Christopher Morris | 8/11/2022 | 1.0 hour(s) | Aggregated and provided data for a legal filing | CH |
| Christopher Morris | 8/11/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/12/2022 | 1.0 hour(s) | Investor meeting with buyer, Voyager, and Moelis | EA |
| Erik Asplund | 8/12/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | EA |
| Erik Asplund | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | EA |
| Erik Asplund | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | EA |
| Erik Asplund | 8/12/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/12/2022 | 1.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/12/2022 | 2.0 hour(s) | Calls with UCC and potential investors | BB |
| Brendon Barnwell | 8/12/2022 | 1.0 hour(s) | Call with company and UCC advisors re business plan | BB |
| Michael DiYanni | 8/12/2022 | 1.0 hour(s) | Investor meeting with buyer, Voyager, and Moelis | MD |
| Michael DiYanni | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | MD |
| Michael DiYanni | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MD |
| Michael DiYanni | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | MD |
| Michael Mestayer | 8/12/2022 | 1.0 hour(s) | Business plan discussion | MM |
| Michael Mestayer | 8/12/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Michael Mestayer | 8/12/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/12/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/12/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/12/2022 | 1.5 hour(s) | UCC meeting with a potential bidder | MM |

| | | | | |
|---|---|---|---|---|
| Barak Klein | 8/12/2022 | 1.0 hour(s) | Investor meeting with buyer, Voyager, and Moelis | BK |
| Barak Klein | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | BK |
| Barak Klein | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BK |
| Barak Klein | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | BK |
| Jonathan Rotbard | 8/12/2022 | 0.5 hour(s) | Process calls with counsel | JR |
| Jonathan Rotbard | 8/12/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/12/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/12/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/12/2022 | 1.0 hour(s) | Discussions with potential bidder and advisors | JR |
| Jared Dermont | 8/12/2022 | 1.0 hour(s) | Investor meeting with buyer, Voyager, and Moelis | JD |
| Jared Dermont | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | JD |
| Jared Dermont | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | JD |
| Jared Dermont | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | JD |
| Cullen Murphy | 8/12/2022 | 1.0 hour(s) | Investor meeting with buyer, Voyager, and Moelis | CM |
| Cullen Murphy | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | CM |
| Cullen Murphy | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CM |
| Cullen Murphy | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | CM |
| Kenneth Fujita | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | KF |
| Kenneth Fujita | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | KF |
| Kenneth Fujita | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | KF |
| Brian Tichenor | 8/12/2022 | 1.0 hour(s) | Investor meeting with buyer, Voyager, and Moelis | BT |
| Brian Tichenor | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | BT |
| Brian Tichenor | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BT |
| Brian Tichenor | 8/12/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | BT |
| Christopher Morris | 8/12/2022 | 1.0 hour(s) | Investor meeting with buyer, Voyager, and Moelis | CH |
| Christopher Morris | 8/12/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | CH |
| Christopher Morris | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CH |
| Christopher Morris | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | CH |
| Christopher Morris | 8/12/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/13/2022 | 2.0 hour(s) | Responded to diligence questions from buyers | EA |
| Erik Asplund | 8/13/2022 | 0.5 hour(s) | Organized the dataroom | EA |
| Jonathan Rotbard | 8/13/2022 | 3.0 hour(s) | Work on diligence | JR |
| Christopher Morris | 8/13/2022 | 3.5 hour(s) | Responded to diligence questions from buyers | CH |
| Christopher Morris | 8/13/2022 | 1.0 hour(s) | Organized the dataroom | CH |
| Erik Asplund | 8/14/2022 | 3.0 hour(s) | Responded to diligence questions from buyers | EA |
| Erik Asplund | 8/14/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/14/2022 | 0.5 hour(s) | Call re coin analysis | BB |
| Michael Mestayer | 8/14/2022 | 0.5 hour(s) | Reviewed Voyager coin analysis materials | MM |
| Jonathan Rotbard | 8/14/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/14/2022 | 3.5 hour(s) | Work on diligence | JR |
| Christopher Morris | 8/14/2022 | 2.5 hour(s) | Responded to diligence questions from buyers | CH |
| Christopher Morris | 8/14/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/15/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 8/15/2022 | 1.0 hour(s) | Management Presentation between buyer and Coinify | EA |
| Erik Asplund | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | EA |
| Erik Asplund | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | EA |
| Brendon Barnwell | 8/15/2022 | 1.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/15/2022 | 1.5 hour(s) | Analysis re tax implications; communications re same | BB |
| Michael DiYanni | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MD |
| Michael DiYanni | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MD |
| Michael DiYanni | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | MD |
| Michael Mestayer | 8/15/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Michael Mestayer | 8/15/2022 | 0.5 hour(s) | Legal diligence call | MM |
| Michael Mestayer | 8/15/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | MM |
| Barak Klein | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BK |
| Barak Klein | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | BK |
| Barak Klein | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | BK |
| Barak Klein | 8/15/2022 | 1.0 hour(s) | Calls with advisors | BK |
| Jonathan Rotbard | 8/15/2022 | 0.5 hour(s) | Tax discussion with counsel | JR |
| Jonathan Rotbard | 8/15/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/15/2022 | 1.0 hour(s) | Advisor meeting with Voyager | JR |
| Jonathan Rotbard | 8/15/2022 | 1.0 hour(s) | Management Presentation with potential buyer | JR |
| Jared Dermont | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | JD |
| Jared Dermont | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | JD |
| Jared Dermont | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | JD |
| Jared Dermont | 8/15/2022 | 2.0 hour(s) | Preparation for Coinify hearing | JD |
| Cullen Murphy | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CM |
| Cullen Murphy | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | CM |
| Cullen Murphy | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | CM |
| Cullen Murphy | 8/15/2022 | 1.0 hour(s) | Calls with advisors | CM |
| Kenneth Fujita | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | KF |
| Kenneth Fujita | 8/15/2022 | 1.0 hour(s) | Management Presentation between buyer and Coinify | KF |
| Kenneth Fujita | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | KF |
| Kenneth Fujita | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | KF |
| Brian Tichenor | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BT |
| Brian Tichenor | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | BT |
| Brian Tichenor | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | BT |
| Christopher Morris | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |

| Name | Date | Time | Description | Initials |
|---|---|---|---|---|
| Christopher Morris | 8/15/2022 | 1.0 hour(s) | Management Presentation between buyer and Coinify | CH |
| Christopher Morris | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | CH |
| Christopher Morris | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | CH |
| Erik Asplund | 8/16/2022 | 0.5 hour(s) | Court hearing on Coinify | EA |
| Erik Asplund | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | EA |
| Erik Asplund | 8/16/2022 | 0.5 hour(s) | Diligence discussion with broader Voyager team | EA |
| Erik Asplund | 8/16/2022 | 0.5 hour(s) | Discussion on Moelis fee application | EA |
| Erik Asplund | 8/16/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/16/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/16/2022 | 1.5 hour(s) | Omnibus hearing | BB |
| Brendon Barnwell | 8/16/2022 | 0.5 hour(s) | Internal discussions re fee apps | BB |
| Brendon Barnwell | 8/16/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/16/2022 | 0.5 hour(s) | Court hearing on Coinify | MD |
| Michael DiYanni | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MD |
| Michael DiYanni | 8/16/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | MD |
| Michael Mestayer | 8/16/2022 | 0.5 hour(s) | Sale process update call | MM |
| Michael Mestayer | 8/16/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Barak Klein | 8/16/2022 | 0.5 hour(s) | Court hearing on Coinify | BK |
| Barak Klein | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BK |
| Barak Klein | 8/16/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/16/2022 | 1.0 hour(s) | Calls with advisors | BK |
| Jonathan Rotbard | 8/16/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/16/2022 | 0.5 hour(s) | Court hearing | JR |
| Jonathan Rotbard | 8/16/2022 | 0.5 hour(s) | Discussion with counsel | JR |
| Jonathan Rotbard | 8/16/2022 | 0.5 hour(s) | Process calls with counsel | JR |
| Jonathan Rotbard | 8/16/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/16/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JR |
| Jared Dermont | 8/16/2022 | 0.5 hour(s) | Court hearing on Coinify | JD |
| Jared Dermont | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | JD |
| Jared Dermont | 8/16/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | JD |
| Cullen Murphy | 8/16/2022 | 0.0 hour(s) | Court hearing on Coinify | CM |
| Cullen Murphy | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CM |
| Cullen Murphy | 8/16/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/16/2022 | 1.0 hour(s) | Calls with advisors | CM |
| Kenneth Fujita | 8/16/2022 | 0.5 hour(s) | Court hearing on Coinify | KF |
| Kenneth Fujita | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | KF |
| Kenneth Fujita | 8/16/2022 | 0.5 hour(s) | Diligence discussion with broader Voyager team | KF |
| Kenneth Fujita | 8/16/2022 | 0.5 hour(s) | Discussion on Moelis fee application | KF |
| Brian Tichenor | 8/16/2022 | 0.5 hour(s) | Court hearing on Coinify | BT |
| Brian Tichenor | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BT |
| Brian Tichenor | 8/16/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/16/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 8/16/2022 | 1.0 hour(s) | Moelis senior banker weekly discussion | BT |
| Christopher Morris | 8/16/2022 | 0.5 hour(s) | Court hearing on Coinify | CH |
| Christopher Morris | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CH |
| Christopher Morris | 8/16/2022 | 0.5 hour(s) | Diligence discussion with broader Voyager team | CH |
| Christopher Morris | 8/16/2022 | 0.5 hour(s) | Discussion on Moelis fee application | CH |
| Christopher Morris | 8/16/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/16/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/17/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | EA |
| Erik Asplund | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, Voyager's counsel, a buyer, and their respective | EA |
| Erik Asplund | 8/17/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/17/2022 | 1.0 hour(s) | Weekly call with UCC advisors | BB |
| Brendon Barnwell | 8/17/2022 | 0.5 hour(s) | Status update with FTI | BB |
| Brendon Barnwell | 8/17/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MD |
| Michael DiYanni | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | MD |
| Michael DiYanni | 8/17/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | MD |
| Michael DiYanni | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, their counsel, a buyer, and their respective | MD |
| Michael Mestayer | 8/17/2022 | 1.0 hour(s) | Internal discussion on Voyager financial analysis | MM |
| Michael Mestayer | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | MM |
| Michael Mestayer | 8/17/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Barak Klein | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BK |
| Barak Klein | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/17/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | BK |
| Barak Klein | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, their counsel, a buyer, and their respective | BK |
| Barak Klein | 8/17/2022 | 1.0 hour(s) | Calls and communications with advisors | BK |
| Jonathan Rotbard | 8/17/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/17/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with counsel and a potential bidder | JR |
| Jonathan Rotbard | 8/17/2022 | 0.5 hour(s) | Internal discussion | JR |
| Jonathan Rotbard | 8/17/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jared Dermont | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | JD |
| Jared Dermont | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | JD |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Jared Dermont | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, their counsel, a buyer, and their respective | JD |
| Cullen Murphy | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CM |
| Cullen Murphy | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/17/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | CM |
| Cullen Murphy | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, their counsel, a buyer, and their respective | CM |
| Cullen Murphy | 8/17/2022 | 1.0 hour(s) | Calls and communications with advisors | CM |
| Kenneth Fujita | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | KF |
| Kenneth Fujita | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | KF |
| Kenneth Fujita | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, Fasken, a buyer, and their respective counsel | KF |
| Brian Tichenor | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BT |
| Brian Tichenor | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 8/17/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | BT |
| Brian Tichenor | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, their counsel, a buyer, and their respective | BT |
| Christopher Morris | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/17/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | CH |
| Christopher Morris | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, Fasken, a buyer, and their respective counsel | CH |
| Christopher Morris | 8/17/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/18/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/18/2022 | 4.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 8/18/2022 | 3.5 hour(s) | Responded to diligence questions from buyers | EA |
| Erik Asplund | 8/18/2022 | 0.5 hour(s) | Discussion with legal at Voyager to align on path forward with a potential investor | EA |
| Brendon Barnwell | 8/18/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/18/2022 | 1.0 hour(s) | Analysis re sale/plan process; communications re same | BB |
| Michael DiYanni | 8/18/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MD |
| Michael Schwartz | 8/18/2022 | 1.0 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 8/18/2022 | 1.5 hour(s) | General administrative / scheduling functions | MS |
| Michael Schwartz | 8/18/2022 | 0.5 hour(s) | Discussion with legal at Voyager to align on path forward with a potential investor | MS |
| Michael Schwartz | 8/18/2022 | 1.5 hour(s) | Review financial analysis submitted by potential investor | MS |
| Michael Mestayer | 8/18/2022 | 11.0 hour(s) | Full day meeting with a potential bidder | MM |
| Barak Klein | 8/18/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/18/2022 | 1.5 hour(s) | Calls with advisors and review of analysis / presentations | BK |
| Jonathan Rotbard | 8/18/2022 | 4.0 hour(s) | Work on diligence | JR |
| Jonathan Rotbard | 8/18/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/18/2022 | 0.5 hour(s) | Legal discussion with Voyager | JR |
| Jonathan Rotbard | 8/18/2022 | 3.0 hour(s) | Administrative tasks | JR |
| Jared Dermont | 8/18/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JD |
| Cullen Murphy | 8/18/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/18/2022 | 1.5 hour(s) | Calls with advisors and review of analysis / presentations | CM |
| Kenneth Fujita | 8/18/2022 | 3.5 hour(s) | Responded to diligence questions from buyers | KF |
| Kenneth Fujita | 8/18/2022 | 0.5 hour(s) | Discussion with legal at Voyager to align on path forward with a potential investor | KF |
| Brian Tichenor | 8/18/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BT |
| Christopher Morris | 8/18/2022 | 2.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/18/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 8/18/2022 | 4.0 hour(s) | Responded to diligence questions from buyers | CH |
| Christopher Morris | 8/18/2022 | 0.5 hour(s) | Discussion with legal at Voyager to align on path forward with a potential investor | CH |
| Erik Asplund | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | EA |
| Erik Asplund | 8/19/2022 | 1.0 hour(s) | Internal Moelis discussion on process alignment | EA |
| Erik Asplund | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | EA |
| Erik Asplund | 8/19/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | EA |
| Erik Asplund | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | EA |
| Erik Asplund | 8/19/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/19/2022 | 1.0 hour(s) | Internal discussions re plan/sale process | BB |
| Brendon Barnwell | 8/19/2022 | 1.0 hour(s) | Buyer / UCC call | BB |
| Brendon Barnwell | 8/19/2022 | 1.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | MD |
| Michael DiYanni | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | MD |
| Michael DiYanni | 8/19/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | MD |
| Michael DiYanni | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | MD |
| Michael Schwartz | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | MS |
| Michael Schwartz | 8/19/2022 | 1.0 hour(s) | Internal Moelis discussion on process alignment | MS |
| Michael Schwartz | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | MS |
| Michael Schwartz | 8/19/2022 | 0.5 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | MS |
| Michael Schwartz | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and their counsel, a buyer, and their respective | MS |
| Michael Schwartz | 8/19/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |

| | | | | |
|---|---|---|---|---|
| Michael Mestayer | 8/19/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 8/19/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/19/2022 | 1.5 hour(s) | UCC call with a potential bidder | MM |
| Michael Mestayer | 8/19/2022 | 0.5 hour(s) | Internal call | MM |
| Barak Klein | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | BK |
| Barak Klein | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | BK |
| Barak Klein | 8/19/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | BK |
| Barak Klein | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | BK |
| Barak Klein | 8/19/2022 | 1.0 hour(s) | Call with advisors | BK |
| Jonathan Rotbard | 8/19/2022 | 0.5 hour(s) | Process call with counsel | JR |
| Jonathan Rotbard | 8/19/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/19/2022 | 1.0 hour(s) | Internal process discussion | JR |
| Jonathan Rotbard | 8/19/2022 | 0.5 hour(s) | Process call with potential bidder | JR |
| Jonathan Rotbard | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with counsel and a potential bidder | JR |
| Jonathan Rotbard | 8/19/2022 | 1.0 hour(s) | Meeting with advisors and potential bidder | JR |
| Jared Dermont | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | JD |
| Jared Dermont | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | JD |
| Jared Dermont | 8/19/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | JD |
| Jared Dermont | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | JD |
| Cullen Murphy | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | CM |
| Cullen Murphy | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | CM |
| Cullen Murphy | 8/19/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | CM |
| Cullen Murphy | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | CM |
| Cullen Murphy | 8/19/2022 | 1.0 hour(s) | Call with advisors | CM |
| Kenneth Fujita | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | KF |
| Kenneth Fujita | 8/19/2022 | 1.0 hour(s) | Internal Moelis discussion on process alignment | KF |
| Kenneth Fujita | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | KF |
| Kenneth Fujita | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | KF |
| Kenneth Fujita | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | KF |
| Brian Tichenor | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | BT |
| Brian Tichenor | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | BT |
| Brian Tichenor | 8/19/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | BT |
| Brian Tichenor | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | BT |
| Christopher Morris | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | CH |
| Christopher Morris | 8/19/2022 | 1.0 hour(s) | Internal Moelis discussion on process alignment | CH |
| Christopher Morris | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | CH |
| Christopher Morris | 8/19/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | CH |
| Christopher Morris | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | CH |
| Christopher Morris | 8/19/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/20/2022 | 2.0 hour(s) | Responded to diligence questions from buyers | EA |
| Erik Asplund | 8/20/2022 | 0.5 hour(s) | Discuss with prospective investor with Moelis and counsel | EA |
| Brendon Barnwell | 8/20/2022 | 0.5 hour(s) | Internal discussions re retention | BB |
| Michael Schwartz | 8/20/2022 | 0.5 hour(s) | Discuss with prospective investor with Moelis and counsel | MS |
| Michael Mestayer | 8/20/2022 | 0.5 hour(s) | Legal discussion with internal Moelis counsel | MM |
| Jonathan Rotbard | 8/20/2022 | 3.0 hour(s) | Work on diligence | JR |
| Kenneth Fujita | 8/20/2022 | 0.5 hour(s) | Discuss with prospective investor with Moelis and counsel | KF |
| Christopher Morris | 8/20/2022 | 3.0 hour(s) | Responded to diligence questions from buyers | CH |
| Christopher Morris | 8/20/2022 | 0.5 hour(s) | Discuss with prospective investor with Moelis and counsel | CH |
| Erik Asplund | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | EA |
| Erik Asplund | 8/21/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/21/2022 | 0.5 hour(s) | Internal communications re retention | BB |
| Brendon Barnwell | 8/21/2022 | 1.0 hour(s) | Communications re diligence, sale process | BB |
| Brendon Barnwell | 8/21/2022 | 0.5 hour(s) | Communications with BRG re financial analysis | BB |
| Michael DiYanni | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | MD |
| Michael Schwartz | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | MS |
| Michael Mestayer | 8/21/2022 | 0.5 hour(s) | Legal discussion with Moelis, Kirkland & Ellis, and Voyager counsel | MM |
| Michael Mestayer | 8/21/2022 | 0.5 hour(s) | Model discussion | MM |
| Barak Klein | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | BK |
| Jonathan Rotbard | 8/21/2022 | 2.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/21/2022 | 0.5 hour(s) | Discussion of business plan with BRG and a potential bidder | JR |
| Jared Dermont | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | JD |
| Cullen Murphy | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | CM |
| Kenneth Fujita | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | KF |
| Brian Tichenor | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | BT |
| Brian Tichenor | 8/21/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | CH |
| Christopher Morris | 8/21/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | EA |
| Erik Asplund | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/22/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | EA |
| Erik Asplund | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | EA |
| Brendon Barnwell | 8/22/2022 | 2.0 hour(s) | Internal communications re sale process workstreams, retention | BB |
| Brendon Barnwell | 8/22/2022 | 0.5 hour(s) | Prepared monthly fee app; communications re same | BB |
| Michael DiYanni | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | MD |

| | | | | |
|---|---|---|---|---|
| Michael DiYanni | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MD |
| Michael DiYanni | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MD |
| Michael DiYanni | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MD |
| Michael Schwartz | 8/22/2022 | 0.5 hour(s) | Legal discussion with Voyager counsel, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MS |
| Michael Schwartz | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 8/22/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | MS |
| Michael Schwartz | 8/22/2022 | 1.0 hour(s) | Board meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MS |
| Michael Schwartz | 8/22/2022 | 1.0 hour(s) | Diligence Calls | MS |
| Michael Mestayer | 8/22/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Barak Klein | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | BK |
| Barak Klein | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BK |
| Barak Klein | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | BK |
| Barak Klein | 8/22/2022 | 2.0 hour(s) | Review of presentation / analysis | BK |
| Jonathan Rotbard | 8/22/2022 | 1.0 hour(s) | Advisor meeting | JR |
| Jonathan Rotbard | 8/22/2022 | 1.0 hour(s) | Internal discussion on process | JR |
| Jonathan Rotbard | 8/22/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/22/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jared Dermont | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | JD |
| Jared Dermont | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | JD |
| Jared Dermont | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | JD |
| Cullen Murphy | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | CM |
| Cullen Murphy | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CM |
| Cullen Murphy | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | CM |
| Cullen Murphy | 8/22/2022 | 2.0 hour(s) | Review of presentation / analysis | CM |
| Kenneth Fujita | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | KF |
| Kenneth Fujita | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | KF |
| Kenneth Fujita | 8/22/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | KF |
| Kenneth Fujita | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | KF |
| Brian Tichenor | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | BT |
| Brian Tichenor | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BT |
| Brian Tichenor | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 8/22/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | BT |
| Christopher Morris | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | CH |
| Christopher Morris | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/22/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | CH |
| Christopher Morris | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | CH |
| Erik Asplund | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | EA |
| Erik Asplund | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | EA |
| Erik Asplund | 8/23/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | EA |
| Brendon Barnwell | 8/23/2022 | 0.5 hour(s) | Call with company advisors re sale process | BB |
| Brendon Barnwell | 8/23/2022 | 1.0 hour(s) | Call with UCC, advisors, potential acquirer | BB |
| Brendon Barnwell | 8/23/2022 | 1.0 hour(s) | Call with BRG re financial analysis | BB |
| Brendon Barnwell | 8/23/2022 | 1.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MD |
| Michael DiYanni | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | MD |
| Michael DiYanni | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | MD |
| Michael Schwartz | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 8/23/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 8/23/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MS |
| Michael Schwartz | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | MS |
| Michael Schwartz | 8/23/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MS |
| Michael Schwartz | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | MS |
| Michael Mestayer | 8/23/2022 | 1.0 hour(s) | Legal discussion with Moelis, Kirkland & Ellis, and Voyager counsel | MM |
| Michael Mestayer | 8/23/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 8/23/2022 | 0.5 hour(s) | Internal regulators call | MM |
| Michael Mestayer | 8/23/2022 | 0.5 hour(s) | Legal call with a  potential bidder | MM |
| Michael Mestayer | 8/23/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/23/2022 | 1.0 hour(s) | Calls with potential investors and counsel | MM |
| Barak Klein | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BK |
| Barak Klein | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | BK |
| Barak Klein | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | BK |
| Jonathan Rotbard | 8/23/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/23/2022 | 1.0 hour(s) | Meeting with BRG | JR |
| Jonathan Rotbard | 8/23/2022 | 1.0 hour(s) | UCC meeting with potential buyer | JR |
| Jonathan Rotbard | 8/23/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jared Dermont | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | JD |
| Jared Dermont | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | JD |
| Jared Dermont | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | JD |

| | | | | |
|---|---|---|---|---|
| Cullen Murphy | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CM |
| Cullen Murphy | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | CM |
| Cullen Murphy | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | CM |
| Kenneth Fujita | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | KF |
| Kenneth Fujita | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | KF |
| Brian Tichenor | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BT |
| Brian Tichenor | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | BT |
| Brian Tichenor | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | BT |
| Brian Tichenor | 8/23/2022 | 1.0 hour(s) | Moelis senior banker weekly discussion | BT |
| Christopher Morris | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CH |
| Christopher Morris | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | CH |
| Christopher Morris | 8/23/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | CH |
| Erik Asplund | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 8/24/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/24/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/24/2022 | 1.0 hour(s) | Calls with company advisors and UCC advisors | BB |
| Michael DiYanni | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael Schwartz | 8/24/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MS |
| Michael Schwartz | 8/24/2022 | 2.5 hour(s) | General administrative / scheduling functions | MS |
| Michael Mestayer | 8/24/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Michael Mestayer | 8/24/2022 | 0.5 hour(s) | Legal call with a  potential bidder | MM |
| Barak Klein | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 8/24/2022 | 1.5 hour(s) | Review of presentation / analysis | BK |
| Barak Klein | 8/24/2022 | 3.0 hour(s) | Call with advisors / review of presentation and analysis re: bids | BK |
| Jonathan Rotbard | 8/24/2022 | 0.5 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/24/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/24/2022 | 2.5 hour(s) | Administrative tasks | JR |
| Jared Dermont | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Cullen Murphy | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 8/24/2022 | 1.5 hour(s) | Review of presentation / analysis | CM |
| Cullen Murphy | 8/24/2022 | 3.0 hour(s) | Call with advisors / review of presentation and analysis re: bids | CM |
| Kenneth Fujita | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |
| Brian Tichenor | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 8/24/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 8/24/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/24/2022 | 3.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | EA |
| Erik Asplund | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | EA |
| Erik Asplund | 8/25/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Michael DiYanni | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MD |
| Michael DiYanni | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MD |
| Michael Schwartz | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MS |
| Michael Schwartz | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MS |
| Michael Mestayer | 8/25/2022 | 0.5 hour(s) | Legal call with Kirkland & Ellis | MM |
| Michael Mestayer | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/25/2022 | 1.0 hour(s) | UCC call with a potential bidder | MM |
| Barak Klein | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BK |
| Barak Klein | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BK |
| Jonathan Rotbard | 8/25/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/25/2022 | 0.5 hour(s) | Process call with counsel | JR |
| Jonathan Rotbard | 8/25/2022 | 0.5 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/25/2022 | 1.0 hour(s) | UCC meeting with potential buyer | JR |
| Jared Dermont | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | JD |
| Jared Dermont | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | JD |
| Cullen Murphy | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CM |
| Cullen Murphy | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CM |
| Kenneth Fujita | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |

| | | | | |
|---|---|---|---|---|
| Kenneth Fujita | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | KF |
| Kenneth Fujita | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | KF |
| Brian Tichenor | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BT |
| Brian Tichenor | 8/25/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BT |
| Christopher Morris | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CH |
| Christopher Morris | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CH |
| Christopher Morris | 8/25/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | EA |
| Erik Asplund | 8/26/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Michael DiYanni | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MD |
| Michael DiYanni | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MD |
| Michael DiYanni | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | MD |
| Michael Schwartz | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MS |
| Michael Schwartz | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | MS |
| Michael Schwartz | 8/26/2022 | 0.5 hour(s) | General administrative / scheduling functions | MS |
| Michael Mestayer | 8/26/2022 | 0.5 hour(s) | Call with BRG on business plan | MM |
| Barak Klein | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BK |
| Barak Klein | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | BK |
| Barak Klein | 8/26/2022 | 1.0 hour(s) | Call with advisors | BK |
| Jonathan Rotbard | 8/26/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Jonathan Rotbard | 8/26/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/26/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/26/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Jared Dermont | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | JD |
| Jared Dermont | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | JD |
| Cullen Murphy | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CM |
| Cullen Murphy | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | CM |
| Cullen Murphy | 8/26/2022 | 1.0 hour(s) | Call with advisors | CM |
| Kenneth Fujita | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | KF |
| Brian Tichenor | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BT |
| Brian Tichenor | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | BT |
| Christopher Morris | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | CH |
| Christopher Morris | 8/26/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | EA |
| Michael DiYanni | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | MD |
| Michael Schwartz | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | MS |
| Michael Mestayer | 8/27/2022 | 0.5 hour(s) | Customer overlap call | MM |
| Barak Klein | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | BK |
| Jonathan Rotbard | 8/27/2022 | 0.5 hour(s) | Meetings with buyers | JR |
| Jared Dermont | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | JD |
| Cullen Murphy | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | CM |
| Brian Tichenor | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | BT |
| Brian Tichenor | 8/27/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | CH |
| Erik Asplund | 8/28/2022 | 0.5 hour(s) | Financial analysis with the Moelis team | EA |
| Michael DiYanni | 8/28/2022 | 0.5 hour(s) | Financial analysis with the Moelis team | MD |
| Michael Schwartz | 8/28/2022 | 0.5 hour(s) | Wind down scenario analysis with the Moelis team | MS |
| Michael Mestayer | 8/28/2022 | 0.5 hour(s) | Financial analysis call with BRG | MM |
| Barak Klein | 8/28/2022 | 0.5 hour(s) | Financial analysis with the Moelis team | BK |
| Jonathan Rotbard | 8/28/2022 | 0.5 hour(s) | Internal Moelis meeting | JR |
| Jared Dermont | 8/28/2022 | 0.5 hour(s) | Financial analysis with the Moelis team | JD |
| Cullen Murphy | 8/28/2022 | 1.0 hour(s) | Wind down scenario analysis with the Moelis team | CM |
| Kenneth Fujita | 8/28/2022 | 0.5 hour(s) | Wind down scenario analysis with the Moelis team | KF |
| Brian Tichenor | 8/28/2022 | 0.5 hour(s) | Financial analysis with the Moelis team | BT |
| Brian Tichenor | 8/28/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/28/2022 | 0.5 hour(s) | Wind down scenario analysis with the Moelis team | CH |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Erik Asplund | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | EA |
| Erik Asplund | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | EA |
| Erik Asplund | 8/29/2022 | 2.5 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/29/2022 | 0.5 hour(s) | Calls with company advisors re financial analyses | BB |
| Brendon Barnwell | 8/29/2022 | 1.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | MD |
| Michael DiYanni | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | MD |
| Michael DiYanni | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MD |
| Michael DiYanni | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | MD |
| Michael Schwartz | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | MS |
| Michael Schwartz | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | MS |
| Michael Schwartz | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | MS |
| Michael Schwartz | 8/29/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |
| Michael Mestayer | 8/29/2022 | 0.5 hour(s) | Customer overlap call with K&E | MM |
| Michael Mestayer | 8/29/2022 | 0.5 hour(s) | Investor calls with buyer and Voyager | MM |
| Michael Mestayer | 8/29/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/29/2022 | 0.5 hour(s) | Internal call | MM |
| Barak Klein | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | BK |
| Barak Klein | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | BK |
| Barak Klein | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | BK |
| Jonathan Rotbard | 8/29/2022 | 1.0 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/29/2022 | 0.5 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/29/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/29/2022 | 0.5 hour(s) | Internal Moelis meeting | JR |
| Jared Dermont | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | JD |
| Jared Dermont | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | JD |
| Cullen Murphy | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | CM |
| Cullen Murphy | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | CM |
| Cullen Murphy | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | CM |
| Kenneth Fujita | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | KF |
| Kenneth Fujita | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | KF |
| Kenneth Fujita | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | KF |
| Brian Tichenor | 8/29/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Brian Tichenor | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | BT |
| Brian Tichenor | 8/29/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | BT |
| Brian Tichenor | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | BT |
| Christopher Morris | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | CH |
| Christopher Morris | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | CH |
| Christopher Morris | 8/29/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | EA |
| Erik Asplund | 8/30/2022 | 0.5 hour(s) | Junior Moelis discussion to develop bid comparison materials | EA |
| Erik Asplund | 8/30/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | EA |
| Erik Asplund | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | EA |
| Brendon Barnwell | 8/30/2022 | 1.0 hour(s) | Calls with company advisors re sale process, financial analyses | BB |
| Brendon Barnwell | 8/30/2022 | 1.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MD |
| Michael DiYanni | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MD |
| Michael DiYanni | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | MD |
| Michael DiYanni | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | MD |
| Michael Schwartz | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MS |
| Michael Schwartz | 8/30/2022 | 0.5 hour(s) | Junior Moelis discussion to develop bid comparison materials | MS |
| Michael Schwartz | 8/30/2022 | 0.5 hour(s) | General administrative / scheduling functions | MS |
| Michael Schwartz | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Voyager counsel, and Kirkland & Ellis | MS |
| Michael Schwartz | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | MS |
| Michael Mestayer | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/30/2022 | 0.5 hour(s) | Investor calls with buyer and Voyager | MM |
| Michael Mestayer | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/30/2022 | 0.5 hour(s) | Investor calls with buyer and Voyager | MM |
| Michael Mestayer | 8/30/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis | MM |
| Michael Mestayer | 8/30/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis | MM |
| Barak Klein | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BK |
| Barak Klein | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | BK |

| | | | | |
|---|---|---|---|---|
| Barak Klein | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | BK |
| Barak Klein | 8/30/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | BK |
| Jonathan Rotbard | 8/30/2022 | 0.5 hour(s) | Advisor discussion on proposals received | JR |
| Jonathan Rotbard | 8/30/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/30/2022 | 0.5 hour(s) | Internal Moelis meeting | JR |
| Jonathan Rotbard | 8/30/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/30/2022 | 1.0 hour(s) | Legal call with advisors | JR |
| Jonathan Rotbard | 8/30/2022 | 0.5 hour(s) | Process call with counsel | JR |
| Jared Dermont | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | JD |
| Jared Dermont | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | JD |
| Jared Dermont | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | JD |
| Cullen Murphy | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CM |
| Cullen Murphy | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | CM |
| Cullen Murphy | 8/30/2022 | 2.0 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | CM |
| Cullen Murphy | 8/30/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | CM |
| Kenneth Fujita | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | KF |
| Kenneth Fujita | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | KF |
| Kenneth Fujita | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | KF |
| Brian Tichenor | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BT |
| Brian Tichenor | 8/30/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | BT |
| Brian Tichenor | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | BT |
| Brian Tichenor | 8/30/2022 | 1.0 hour(s) | Moelis senior banker weekly discussion | BT |
| Christopher Morris | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CH |
| Christopher Morris | 8/30/2022 | 0.5 hour(s) | Junior Moelis discussion to develop bid comparison materials | CH |
| Christopher Morris | 8/30/2022 | 3.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | CH |
| Christopher Morris | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | CH |
| Erik Asplund | 8/31/2022 | 1.0 hour(s) | Junior Moelis discussion to develop bid comparison materials | EA |
| Erik Asplund | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 8/31/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/31/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/31/2022 | 1.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/31/2022 | 1.0 hour(s) | Calls with company advisors re sale process, financial analyses | BB |
| Brendon Barnwell | 8/31/2022 | 1.5 hour(s) | Modeling and analysis re sale process/proposals; internal discussions re same | BB |
| Michael DiYanni | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MD |
| Michael DiYanni | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 8/31/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | MD |
| Michael Schwartz | 8/31/2022 | 1.0 hour(s) | Junior Moelis discussion to develop bid comparison materials | MS |
| Michael Schwartz | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MS |
| Michael Schwartz | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 8/31/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 8/31/2022 | 3.0 hour(s) | Built financial analysis materials | MS |
| Michael Mestayer | 8/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis | MM |
| Michael Mestayer | 8/31/2022 | 0.5 hour(s) | Voyager weekly call with BRG | MM |
| Michael Mestayer | 8/31/2022 | 1.0 hour(s) | Financial analysis internal discussion | MM |
| Barak Klein | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BK |
| Barak Klein | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Jonathan Rotbard | 8/31/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/31/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/31/2022 | 1.0 hour(s) | Internal Moelis meeting | JR |
| Jonathan Rotbard | 8/31/2022 | 2.5 hour(s) | Meetings with buyers | JR |
| Jared Dermont | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | JD |
| Jared Dermont | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 8/31/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | JD |
| Cullen Murphy | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CM |
| Cullen Murphy | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Kenneth Fujita | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |
| Brian Tichenor | 8/31/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Brian Tichenor | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BT |
| Brian Tichenor | 8/31/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 8/31/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | BT |
| Christopher Morris | 8/31/2022 | 3.5 hour(s) | Development of bid comparison materials | CH |
| Christopher Morris | 8/31/2022 | 1.0 hour(s) | Junior Moelis discussion to develop bid comparison materials | CH |
| Christopher Morris | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 8/31/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/31/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Barak Klein | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BK |
| Barak Klein | 9/1/2022 | 1.5 hour(s) | Review analysis and documents | BK |
| Barak Klein | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | BK |
| Barak Klein | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | BK |
| Michael Schwartz | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MS |
| Michael Schwartz | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 9/1/2022 | 1.0 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss the business plan model | MS |
| Michael Schwartz | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | MS |
| Michael Schwartz | 9/1/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 9/1/2022 | 2.0 hour(s) | Work on financial analysis | MS |
| Erik Asplund | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | EA |
| Erik Asplund | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 9/1/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | EA |
| Erik Asplund | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | EA |
| Erik Asplund | 9/1/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Michael Mestayer | 9/1/2022 | 1.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | MM |
| Michael Mestayer | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | MM |
| Brendon Barnwell | 9/1/2022 | 1.5 hour(s) | Calls with potential investors/bidders | BB |
| Brendon Barnwell | 9/1/2022 | 3.0 hour(s) | Modeling and analysis re potential investor business plan; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | JD |
| Jared Dermont | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 9/1/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | JD |
| Jared Dermont | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | JD |
| Jared Dermont | 9/1/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 9/1/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Cullen Murphy | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CM |
| Cullen Murphy | 9/1/2022 | 1.5 hour(s) | Review analysis and documents | CM |
| Cullen Murphy | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | CM |
| Cullen Murphy | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | CM |
| Kenneth Fujita | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | KF |
| Kenneth Fujita | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | KF |
| Kenneth Fujita | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | KF |
| Jonathan Rotbard | 9/1/2022 | 0.5 hour(s) | UCC meeting | JR |
| Jonathan Rotbard | 9/1/2022 | 5.0 hour(s) | Offer comparison model development | JR |
| Jonathan Rotbard | 9/1/2022 | 1.5 hour(s) | Calls with potential buyers | JR |
| Jonathan Rotbard | 9/1/2022 | 1.0 hour(s) | Internal business plan call | JR |
| Jonathan Rotbard | 9/1/2022 | 0.5 hour(s) | Advisor call | JR |
| Brian Tichenor | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BT |
| Brian Tichenor | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 9/1/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | BT |
| Brian Tichenor | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | BT |
| Brian Tichenor | 9/1/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 9/1/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CH |
| Christopher Morris | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 9/1/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | CH |
| Christopher Morris | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | CH |
| Christopher Morris | 9/1/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Michael DiYanni | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MD |
| Michael DiYanni | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | MD |
| Michael DiYanni | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | MD |
| Barak Klein | 9/2/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BK |
| Barak Klein | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BK |
| Barak Klein | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | BK |
| Michael Schwartz | 9/2/2022 | 0.5 hour(s) | Internal Moelis call to discuss offer comparison model | MS |
| Michael Schwartz | 9/2/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MS |
| Michael Schwartz | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MS |
| Michael Schwartz | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/2/2022 | 0.5 hour(s) | Junior Moelis discussion to align on workstreams | MS |
| Michael Schwartz | 9/2/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |
| Erik Asplund | 9/2/2022 | 0.5 hour(s) | Internal Moelis call to discuss offer comparison analysis | EA |
| Erik Asplund | 9/2/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |

33

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | EA |
| Erik Asplund | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/2/2022 | 0.5 hour(s) | Junior Moelis discussion to align on workstreams | EA |
| Erik Asplund | 9/2/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 9/2/2022 | 0.5 hour(s) | Internal Moelis call to discuss offer comparison analysis | MM |
| Michael Mestayer | 9/2/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 9/2/2022 | 1.5 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MM |
| Michael Mestayer | 9/2/2022 | 0.5 hour(s) | Voyager regulatory call | MM |
| Brendon Barnwell | 9/2/2022 | 1.5 hour(s) | Modeling and analysis re proposals; internal discussions re same | BB |
| Brendon Barnwell | 9/2/2022 | 0.5 hour(s) | Call with company advisors re regulatory issues | BB |
| Brendon Barnwell | 9/2/2022 | 1.5 hour(s) | Calls with potential investors/bidders | BB |
| Brendon Barnwell | 9/2/2022 | 1.0 hour(s) | Call with UCC, advisors, potential investor | BB |
| Jared Dermont | 9/2/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | JD |
| Jared Dermont | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | JD |
| Jared Dermont | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | JD |
| Cullen Murphy | 9/2/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CM |
| Cullen Murphy | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CM |
| Cullen Murphy | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | CM |
| Kenneth Fujita | 9/2/2022 | 0.5 hour(s) | Internal Moelis call to discuss offer comparison analysis | KF |
| Kenneth Fujita | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | KF |
| Kenneth Fujita | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, and Moelis | KF |
| Jonathan Rotbard | 9/2/2022 | 0.5 hour(s) | Diligence discussion with Voyager | JR |
| Jonathan Rotbard | 9/2/2022 | 0.5 hour(s) | Internal call on offer comparison model | JR |
| Jonathan Rotbard | 9/2/2022 | 0.5 hour(s) | Internal process discussion | JR |
| Jonathan Rotbard | 9/2/2022 | 1.0 hour(s) | UCC meeting with potential buyer | JR |
| Jonathan Rotbard | 9/2/2022 | 2.5 hour(s) | Calls with potential buyers | JR |
| Jonathan Rotbard | 9/2/2022 | 0.5 hour(s) | Regulatory discussion | JR |
| Brian Tichenor | 9/2/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BT |
| Brian Tichenor | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BT |
| Brian Tichenor | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | BT |
| Christopher Morris | 9/2/2022 | 0.5 hour(s) | Internal Moelis call to discuss offer comparison analysis | CH |
| Christopher Morris | 9/2/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CH |
| Christopher Morris | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/2/2022 | 0.5 hour(s) | Junior Moelis discussion to align on workstreams | CH |
| Michael DiYanni | 9/2/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | MD |
| Michael DiYanni | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MD |
| Michael DiYanni | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MD |
| Michael DiYanni | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, and Moelis | MD |
| Michael Schwartz | 9/3/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | MS |
| Erik Asplund | 9/3/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | EA |
| Michael Mestayer | 9/3/2022 | 1.5 hour(s) | Legal discussion with a potential buyer | MM |
| Brendon Barnwell | 9/3/2022 | 1.0 hour(s) | Call with advisors, potential investor re legal diligence | BB |
| Jared Dermont | 9/3/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | JD |
| Brian Tichenor | 9/3/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BT |
| Christopher Morris | 9/3/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CH |
| Erik Asplund | 9/4/2022 | 1.0 hour(s) | Developed presentation materials for an upcoming meeting | EA |
| Jonathan Rotbard | 9/4/2022 | 2.5 hour(s) | Administrative tasks | JR |
| Christopher Morris | 9/4/2022 | 2.5 hour(s) | Developed presentation materials for an upcoming meeting | CH |
| Barak Klein | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | BK |
| Barak Klein | 9/5/2022 | 1.0 hour(s) | Review analysis re: bids | BK |
| Michael Schwartz | 9/5/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 9/5/2022 | 1.0 hour(s) | Board meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MS |
| Michael Schwartz | 9/5/2022 | 1.5 hour(s) | General administrative / scheduling functions | MS |
| Erik Asplund | 9/5/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | EA |
| Erik Asplund | 9/5/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MM |
| Brendon Barnwell | 9/5/2022 | 0.5 hour(s) | Diligence call with potential investor | BB |
| Jared Dermont | 9/5/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | JD |
| Cullen Murphy | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | CM |
| Cullen Murphy | 9/5/2022 | 1.0 hour(s) | Review analysis re: bids | CM |
| Kenneth Fujita | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | KF |
| Jonathan Rotbard | 9/5/2022 | 1.0 hour(s) | Advisor call | JR |
| Jonathan Rotbard | 9/5/2022 | 0.5 hour(s) | Calls with potential buyers | JR |
| Jonathan Rotbard | 9/5/2022 | 1.0 hour(s) | Administrative tasks | JR |

34

| | | | | |
|---|---|---|---|---|
| Brian Tichenor | 9/5/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | BT |
| Christopher Morris | 9/5/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | CH |
| Christopher Morris | 9/5/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Michael DiYanni | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MD |
| Barak Klein | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 9/6/2022 | 2.0 hour(s) | Review documents and communications re: bids.  Review analysis. | BK |
| Michael Schwartz | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 9/6/2022 | 1.5 hour(s) | Discussed the bid comparison analysis | MS |
| Michael Schwartz | 9/6/2022 | 3.0 hour(s) | Discussed the bid comparison analysis | MS |
| Michael Schwartz | 9/6/2022 | 0.5 hour(s) | Coordinated diligence responses with Kirkland & Ellis, BRG, Voyager, and Moelis | MS |
| Erik Asplund | 9/6/2022 | 1.0 hour(s) | Coordinated auction logistics | EA |
| Erik Asplund | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 9/6/2022 | 1.5 hour(s) | Discussed the bid comparison analysis | EA |
| Erik Asplund | 9/6/2022 | 3.0 hour(s) | Discussed the bid comparison analysis | EA |
| Erik Asplund | 9/6/2022 | 0.5 hour(s) | Coordinated diligence responses with Kirkland & Ellis, BRG, Voyager, and Moelis | EA |
| Michael Mestayer | 9/6/2022 | 0.5 hour(s) | Bid comparison call | MM |
| Michael Mestayer | 9/6/2022 | 1.0 hour(s) | Bid comparison call | MM |
| Michael Mestayer | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MM |
| Brendon Barnwell | 9/6/2022 | 2.5 hour(s) | Modeling and analysis re proposals; internal discussions re same | BB |
| Brendon Barnwell | 9/6/2022 | 0.5 hour(s) | Legal discussion with KE | BB |
| Jared Dermont | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 9/6/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Cullen Murphy | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 9/6/2022 | 2.0 hour(s) | Review documents and communications re: bids.  Review analysis. | CM |
| Kenneth Fujita | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 9/6/2022 | 1.5 hour(s) | Discussed the bid comparison analysis | KF |
| Jonathan Rotbard | 9/6/2022 | 4.0 hour(s) | Discussion on bid comparison analysis | JR |
| Jonathan Rotbard | 9/6/2022 | 0.5 hour(s) | Legal call with potential buyer | JR |
| Jonathan Rotbard | 9/6/2022 | 0.5 hour(s) | Diligence discussion | JR |
| Brian Tichenor | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 9/6/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 9/6/2022 | 5.0 hour(s) | Discussed and developed bid comparison analysis | CH |
| Christopher Morris | 9/6/2022 | 0.5 hour(s) | Coordinated diligence responses with Kirkland & Ellis, BRG, Voyager, and Moelis | CH |
| Michael DiYanni | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Barak Klein | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BK |
| Barak Klein | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/7/2022 | 2.0 hour(s) | Review documents in preparation for auction | BK |
| Michael Schwartz | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MS |
| Michael Schwartz | 9/7/2022 | 0.5 hour(s) | Financial analysis discussion with junior Moelis team | MS |
| Michael Schwartz | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/7/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |
| Michael Schwartz | 9/7/2022 | 1.0 hour(s) | Bid comparison analysis discussion | MS |
| Erik Asplund | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | EA |
| Erik Asplund | 9/7/2022 | 0.5 hour(s) | Financial analysis discussion with junior Moelis team | EA |
| Erik Asplund | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/7/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 9/7/2022 | 0.5 hour(s) | Legal discussion with a potential buyer | MM |
| Michael Mestayer | 9/7/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/7/2022 | 0.5 hour(s) | Weekly internal call | MM |
| Michael Mestayer | 9/7/2022 | 0.5 hour(s) | Weekly call with UCC advisors | MM |
| Michael Mestayer | 9/7/2022 | 0.5 hour(s) | Call with Kirkland & Ellis on bid comparison analysis | MM |
| Michael Mestayer | 9/7/2022 | 0.5 hour(s) | Auction preparation call | MM |
| Brendon Barnwell | 9/7/2022 | 0.5 hour(s) | Call with company and advisors re diligence | BB |
| Brendon Barnwell | 9/7/2022 | 2.0 hour(s) | Calls with company advisors re diligence, bid analysis, auction prep | BB |
| Jared Dermont | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | JD |
| Jared Dermont | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | JD |
| Cullen Murphy | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CM |
| Cullen Murphy | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/7/2022 | 2.5 hour(s) | Review documents in preparation for auction | CM |
| Kenneth Fujita | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | KF |
| Kenneth Fujita | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | KF |
| Jonathan Rotbard | 9/7/2022 | 0.5 hour(s) | Process discussion | JR |
| Jonathan Rotbard | 9/7/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 9/7/2022 | 1.0 hour(s) | Process discussion with advisors | JR |
| Brian Tichenor | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BT |
| Brian Tichenor | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | BT |
| Christopher Morris | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CH |
| Christopher Morris | 9/7/2022 | 0.5 hour(s) | Financial analysis discussion with junior Moelis team | CH |
| Christopher Morris | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/7/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Michael DiYanni | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MD |
| Michael DiYanni | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | MD |
| Barak Klein | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/8/2022 | 1.5 hour(s) | Discussion and communications re: bids and auction | BK |
| Michael Schwartz | 9/8/2022 | 2.0 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/8/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | MS |

35

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 9/8/2022 | 2.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/8/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | EA |
| Michael Mestayer | 9/8/2022 | 0.5 hour(s) | Legal discussion with a potential buyer | MM |
| Michael Mestayer | 9/8/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/8/2022 | 1.0 hour(s) | UCC town hall | MM |
| Michael Mestayer | 9/8/2022 | 0.5 hour(s) | Request for production | MM |
| Michael Mestayer | 9/8/2022 | 0.5 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 9/8/2022 | 0.5 hour(s) | Legal discussion with a potential buyer | MM |
| Michael Mestayer | 9/8/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/8/2022 | 1.0 hour(s) | Auction preparation call | MM |
| Brendon Barnwell | 9/8/2022 | 1.5 hour(s) | Diligence calls with potential investor | BB |
| Brendon Barnwell | 9/8/2022 | 1.0 hour(s) | UCC town hall | BB |
| Brendon Barnwell | 9/8/2022 | 0.5 hour(s) | Internal discussions re admin items | BB |
| Brendon Barnwell | 9/8/2022 | 2.0 hour(s) | Modeling and analysis re bid comparison, internal discussions re same | BB |
| Brendon Barnwell | 9/8/2022 | 1.0 hour(s) | Call with company and UCC advisors re auction prep | BB |
| Jared Dermont | 9/8/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 9/8/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Cullen Murphy | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/8/2022 | 1.5 hour(s) | Discussion and communications re: bids and auction | CM |
| Kenneth Fujita | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | KF |
| Kenneth Fujita | 9/8/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | KF |
| Jonathan Rotbard | 9/8/2022 | 1.0 hour(s) | Calls with potential buyers | JR |
| Jonathan Rotbard | 9/8/2022 | 1.0 hour(s) | Auction process call with advisors | JR |
| Jonathan Rotbard | 9/8/2022 | 0.5 hour(s) | Advisor call | JR |
| Brian Tichenor | 9/8/2022 | 2.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 9/8/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 9/8/2022 | 2.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/8/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | CH |
| Michael DiYanni | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | MD |
| Barak Klein | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | BK |
| Barak Klein | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Michael Schwartz | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MS |
| Michael Schwartz | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | MS |
| Michael Schwartz | 9/9/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | MS |
| Michael Schwartz | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MS |
| Erik Asplund | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | EA |
| Erik Asplund | 9/9/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | EA |
| Erik Asplund | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Michael Mestayer | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Michael Mestayer | 9/9/2022 | 0.5 hour(s) | APA review | MM |
| Michael Mestayer | 9/9/2022 | 0.5 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 9/9/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MM |
| Brendon Barnwell | 9/9/2022 | 2.0 hour(s) | Calls with company advisors re diligence, bid analysis, auction prep | BB |
| Brendon Barnwell | 9/9/2022 | 2.0 hour(s) | Calls with UCC and potential investors | BB |
| Jared Dermont | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | JD |
| Jared Dermont | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Cullen Murphy | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | CM |
| Cullen Murphy | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Kenneth Fujita | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | KF |
| Kenneth Fujita | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | KF |
| Kenneth Fujita | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | KF |
| Jonathan Rotbard | 9/9/2022 | 0.5 hour(s) | Internal process discussion | JR |
| Jonathan Rotbard | 9/9/2022 | 2.0 hour(s) | Calls with potential buyers | JR |
| Jonathan Rotbard | 9/9/2022 | 1.0 hour(s) | Legal discussion with advisors | JR |
| Jonathan Rotbard | 9/9/2022 | 1.0 hour(s) | Discussion with BRG | JR |
| Jonathan Rotbard | 9/9/2022 | 1.0 hour(s) | Advisor call | JR |
| Brian Tichenor | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | BT |
| Brian Tichenor | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Christopher Morris | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 9/9/2022 | 2.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | CH |
| Christopher Morris | 9/9/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | CH |
| Christopher Morris | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Michael DiYanni | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MD |

| | | | | |
|---|---|---|---|---|
| Michael DiYanni | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | MD |
| Michael DiYanni | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | MD |
| Michael DiYanni | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Barak Klein | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | BK |
| Michael Schwartz | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 9/10/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MS |
| Michael Schwartz | 9/10/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | MS |
| Michael Schwartz | 9/10/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | MS |
| Erik Asplund | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 9/10/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 9/10/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | EA |
| Erik Asplund | 9/10/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | EA |
| Michael Mestayer | 9/10/2022 | 1.0 hour(s) | Prepared materials for a meeting with Voyager | MM |
| Michael Mestayer | 9/10/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Brendon Barnwell | 9/10/2022 | 2.0 hour(s) | Modeling and analysis re bid comparison, internal discussions re same; discussions with company advisors re same | BB |
| Jared Dermont | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | JD |
| Cullen Murphy | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | CM |
| Kenneth Fujita | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 9/10/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Jonathan Rotbard | 9/10/2022 | 1.0 hour(s) | Process calls | JR |
| Jonathan Rotbard | 9/10/2022 | 1.5 hour(s) | Advisor call | JR |
| Brian Tichenor | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | BT |
| Christopher Morris | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 9/10/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 9/10/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | CH |
| Christopher Morris | 9/10/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | CH |
| Michael DiYanni | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | MD |
| Barak Klein | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Michael Schwartz | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 9/11/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |
| Erik Asplund | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 9/11/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 9/11/2022 | 0.5 hour(s) | Call with the UCC advisors | MM |
| Michael Mestayer | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Brendon Barnwell | 9/11/2022 | 0.5 hour(s) | Call with UCC advisors re bid comparison | BB |
| Jared Dermont | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Jonathan Rotbard | 9/11/2022 | 0.5 hour(s) | Calls with potential buyers | JR |
| Jonathan Rotbard | 9/11/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Brian Tichenor | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 9/11/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Michael DiYanni | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Barak Klein | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Michael Schwartz | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/12/2022 | 1.0 hour(s) | Auction preparation discussion with Kirkland & Ellis and Moelis | MS |
| Michael Schwartz | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 9/12/2022 | 1.0 hour(s) | Auction logistics planning | MS |
| Erik Asplund | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/12/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/12/2022 | 1.0 hour(s) | Auction preparation discussion with Kirkland & Ellis and Moelis | EA |
| Erik Asplund | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 9/12/2022 | 1.0 hour(s) | Auction logistics planning | EA |
| Michael Mestayer | 9/12/2022 | 0.5 hour(s) | Bid discussion with K&E | MM |
| Michael Mestayer | 9/12/2022 | 2.0 hour(s) | In person meeting with UCC advisors | MM |
| Michael Mestayer | 9/12/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MM |
| Michael Mestayer | 9/12/2022 | 0.5 hour(s) | Auction rules discussion | MM |
| Michael Mestayer | 9/12/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Brendon Barnwell | 9/12/2022 | 2.5 hour(s) | Calls with company advisors re auction prep | BB |
| Brendon Barnwell | 9/12/2022 | 2.0 hour(s) | Meeting with UCC advisors re auction prep | BB |
| Jared Dermont | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Kenneth Fujita | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | KF |
| Kenneth Fujita | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | KF |
| Kenneth Fujita | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | KF |
| Kenneth Fujita | 9/12/2022 | 1.0 hour(s) | Auction preparation discussion with Kirkland & Ellis and Moelis | KF |
| Jonathan Rotbard | 9/12/2022 | 1.0 hour(s) | Auction process call with advisors | JR |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 9/12/2022 | 3.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 9/12/2022 | 2.0 hour(s) | Bid discussion with advisors | JR |
| Jonathan Rotbard | 9/12/2022 | 1.0 hour(s) | Call with Voyager and advisors | JR |
| Jonathan Rotbard | 9/12/2022 | 0.5 hour(s) | Legal discussion with advisors | JR |
| Brian Tichenor | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/12/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/12/2022 | 1.0 hour(s) | Auction preparation discussion with Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 9/12/2022 | 1.0 hour(s) | Auction logistics planning | CH |
| Michael DiYanni | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael DiYanni | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael DiYanni | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael DiYanni | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Barak Klein | 9/13/2022 | 12.0 hour(s) | Auction | BK |
| Michael Schwartz | 9/13/2022 | 2.0 hour(s) | Auction logistics setup | MS |
| Michael Schwartz | 9/13/2022 | 12.0 hour(s) | Auction | MS |
| Michael Schwartz | 9/13/2022 | 1.0 hour(s) | Auction logistics setup | MS |
| Erik Asplund | 9/13/2022 | 12.0 hour(s) | Auction | EA |
| Michael Mestayer | 9/13/2022 | 12.0 hour(s) | Auction | MM |
| Brendon Barnwell | 9/13/2022 | 12.0 hour(s) | Attended auction; modeling and analysis re bid comparison; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/13/2022 | 12.0 hour(s) | Auction | JD |
| Cullen Murphy | 9/13/2022 | 12.0 hour(s) | Auction | CM |
| Kenneth Fujita | 9/13/2022 | 12.0 hour(s) | Auction | KF |
| Jonathan Rotbard | 9/13/2022 | 12.0 hour(s) | Auction | JR |
| Brian Tichenor | 9/13/2022 | 12.0 hour(s) | Auction | BT |
| Christopher Morris | 9/13/2022 | 12.0 hour(s) | Auction | CH |
| Michael DiYanni | 9/13/2022 | 12.0 hour(s) | Auction | MD |
| Barak Klein | 9/14/2022 | 12.0 hour(s) | Auction | BK |
| Michael Schwartz | 9/14/2022 | 12.0 hour(s) | Auction | MS |
| Erik Asplund | 9/14/2022 | 12.0 hour(s) | Auction | EA |
| Michael Mestayer | 9/14/2022 | 12.0 hour(s) | Auction | MM |
| Brendon Barnwell | 9/14/2022 | 12.0 hour(s) | Attended auction; modeling and analysis re bid comparison; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/14/2022 | 12.0 hour(s) | Auction | JD |
| Cullen Murphy | 9/14/2022 | 12.0 hour(s) | Auction | CM |
| Kenneth Fujita | 9/14/2022 | 12.0 hour(s) | Auction | KF |
| Jonathan Rotbard | 9/14/2022 | 12.0 hour(s) | Auction | JR |
| Brian Tichenor | 9/14/2022 | 12.0 hour(s) | Auction | BT |
| Christopher Morris | 9/14/2022 | 12.0 hour(s) | Auction | CH |
| Michael DiYanni | 9/14/2022 | 12.0 hour(s) | Auction | MD |
| Barak Klein | 9/15/2022 | 12.0 hour(s) | Auction | BK |
| Michael Schwartz | 9/15/2022 | 12.0 hour(s) | Auction | MS |
| Erik Asplund | 9/15/2022 | 12.0 hour(s) | Auction | EA |
| Michael Mestayer | 9/15/2022 | 12.0 hour(s) | Auction | MM |
| Brendon Barnwell | 9/15/2022 | 12.0 hour(s) | Attended auction; modeling and analysis re bid comparison; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/15/2022 | 12.0 hour(s) | Auction | JD |
| Cullen Murphy | 9/15/2022 | 12.0 hour(s) | Auction | CM |
| Kenneth Fujita | 9/15/2022 | 12.0 hour(s) | Auction | KF |
| Jonathan Rotbard | 9/15/2022 | 12.0 hour(s) | Auction | JR |
| Brian Tichenor | 9/15/2022 | 12.0 hour(s) | Auction | BT |
| Christopher Morris | 9/15/2022 | 12.0 hour(s) | Auction | CH |
| Michael DiYanni | 9/15/2022 | 3.0 hour(s) | Auction | MD |
| Barak Klein | 9/16/2022 | 12.0 hour(s) | Auction | BK |
| Michael Schwartz | 9/16/2022 | 12.0 hour(s) | Auction | MS |
| Erik Asplund | 9/16/2022 | 12.0 hour(s) | Auction | EA |
| Michael Mestayer | 9/16/2022 | 12.0 hour(s) | Auction | MM |
| Brendon Barnwell | 9/16/2022 | 12.0 hour(s) | Attended auction; modeling and analysis re bid comparison; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/16/2022 | 12.0 hour(s) | Auction | JD |
| Cullen Murphy | 9/16/2022 | 3.0 hour(s) | Auction | CM |
| Kenneth Fujita | 9/16/2022 | 12.0 hour(s) | Auction | KF |
| Jonathan Rotbard | 9/16/2022 | 12.0 hour(s) | Auction | JR |
| Brian Tichenor | 9/16/2022 | 12.0 hour(s) | Auction | BT |
| Christopher Morris | 9/16/2022 | 12.0 hour(s) | Auction | CH |
| Michael DiYanni | 9/16/2022 | 3.0 hour(s) | Auction | MD |
| Barak Klein | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 9/17/2022 | 1.5 hour(s) | Calls and communications re: auction | BK |
| Michael Schwartz | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MS |
| Erik Asplund | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Michael Mestayer | 9/17/2022 | 1.5 hour(s) | Calls with potential investors | MM |
| Brendon Barnwell | 9/17/2022 | 1.5 hour(s) | Diligence/update calls with potential investors | BB |
| Brendon Barnwell | 9/17/2022 | 0.5 hour(s) | Calls with company advisors re bid comparison | BB |
| Jared Dermont | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | JD |

| | | | | |
|---|---|---|---|---|
| Jared Dermont | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Cullen Murphy | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 9/17/2022 | 1.5 hour(s) | Calls and communications re: auction | CM |
| Kenneth Fujita | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Jonathan Rotbard | 9/17/2022 | 1.0 hour(s) | Calls with potential buyers | JR |
| Brian Tichenor | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Christopher Morris | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Michael DiYanni | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Barak Klein | 9/18/2022 | 2.0 hour(s) | Diligence discussion between a potential bidder | BK |
| Barak Klein | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/18/2022 | 1.5 hour(s) | Review analysis re: bids | BK |
| Michael Schwartz | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | MS |
| Michael Schwartz | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/18/2022 | 1.0 hour(s) | Auction logistics planning | MS |
| Erik Asplund | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | EA |
| Erik Asplund | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/18/2022 | 1.0 hour(s) | Auction logistics planning | EA |
| Michael Mestayer | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | MM |
| Michael Mestayer | 9/18/2022 | 1.0 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 9/18/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | MM |
| Brendon Barnwell | 9/18/2022 | 2.0 hour(s) | Diligence/update calls with potential investors | BB |
| Jared Dermont | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | JD |
| Jared Dermont | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | JD |
| Cullen Murphy | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | CM |
| Cullen Murphy | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/18/2022 | 1.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | CM |
| Kenneth Fujita | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder and their counsel, Kirkland & Ellis, BRG, and | KF |
| Jonathan Rotbard | 9/18/2022 | 0.5 hour(s) | Legal call with potential buyer | JR |
| Jonathan Rotbard | 9/18/2022 | 1.5 hour(s) | Diligence discussions | JR |
| Brian Tichenor | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | BT |
| Brian Tichenor | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | BT |
| Christopher Morris | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | CH |
| Christopher Morris | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/18/2022 | 2.0 hour(s) | Auction logistics planning | CH |
| Michael DiYanni | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | MD |
| Michael DiYanni | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | MD |
| Barak Klein | 9/19/2022 | 12.0 hour(s) | Auction | BK |
| Michael Schwartz | 9/19/2022 | 12.0 hour(s) | Auction | MS |
| Erik Asplund | 9/19/2022 | 12.0 hour(s) | Auction | EA |
| Michael Mestayer | 9/19/2022 | 12.0 hour(s) | Auction | MM |
| Brendon Barnwell | 9/19/2022 | 12.0 hour(s) | Attended auction; modeling and analysis re bid comparison; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/19/2022 | 12.0 hour(s) | Auction | JD |
| Cullen Murphy | 9/19/2022 | 3.0 hour(s) | Auction | CM |
| Kenneth Fujita | 9/19/2022 | 12.0 hour(s) | Auction | KF |
| Jonathan Rotbard | 9/19/2022 | 12.0 hour(s) | Auction | JR |
| Brian Tichenor | 9/19/2022 | 12.0 hour(s) | Auction | BT |
| Christopher Morris | 9/19/2022 | 12.0 hour(s) | Auction | CH |
| Michael DiYanni | 9/19/2022 | 3.0 hour(s) | Auction | MD |
| Barak Klein | 9/20/2022 | 12.0 hour(s) | Auction | BK |
| Michael Schwartz | 9/20/2022 | 11.0 hour(s) | Auction | MS |
| Erik Asplund | 9/20/2022 | 12.0 hour(s) | Auction | EA |
| Michael Mestayer | 9/20/2022 | 12.0 hour(s) | Auction | MM |
| Brendon Barnwell | 9/20/2022 | 12.0 hour(s) | Attended auction; modeling and analysis re bid comparison; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/20/2022 | 12.0 hour(s) | Auction | JD |
| Cullen Murphy | 9/20/2022 | 3.0 hour(s) | Auction | CM |
| Kenneth Fujita | 9/20/2022 | 12.0 hour(s) | Auction | KF |
| Jonathan Rotbard | 9/20/2022 | 12.0 hour(s) | Auction | JR |
| Brian Tichenor | 9/20/2022 | 12.0 hour(s) | Auction | BT |
| Christopher Morris | 9/20/2022 | 12.0 hour(s) | Auction | CH |
| Michael DiYanni | 9/20/2022 | 3.0 hour(s) | Auction | MD |
| Michael Schwartz | 9/21/2022 | 1.0 hour(s) | Auction logistics planning | MS |
| Michael Schwartz | 9/21/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |
| Erik Asplund | 9/21/2022 | 1.0 hour(s) | Auction logistics planning | EA |
| Erik Asplund | 9/21/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 9/21/2022 | 0.5 hour(s) | Call with company advisors re potential investor | BB |
| Brendon Barnwell | 9/21/2022 | 1.0 hour(s) | Calls with potential investors re auction process | BB |
| Jonathan Rotbard | 9/21/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Christopher Morris | 9/21/2022 | 1.0 hour(s) | Auction logistics planning | CH |
| Christopher Morris | 9/21/2022 | 3.0 hour(s) | General administrative / scheduling functions | CH |
| Barak Klein | 9/22/2022 | 12.0 hour(s) | Auction | BK |
| Michael Schwartz | 9/22/2022 | 12.0 hour(s) | Auction | MS |
| Erik Asplund | 9/22/2022 | 12.0 hour(s) | Auction | EA |
| Michael Mestayer | 9/22/2022 | 12.0 hour(s) | Auction | MM |
| Brendon Barnwell | 9/22/2022 | 12.0 hour(s) | Attended auction; modeling and analysis re bid comparison; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/22/2022 | 12.0 hour(s) | Auction | JD |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Cullen Murphy | 9/22/2022 | 3.0 hour(s) | Auction | CM |
| Kenneth Fujita | 9/22/2022 | 12.0 hour(s) | Auction | KF |
| Jonathan Rotbard | 9/22/2022 | 12.0 hour(s) | Auction | JR |
| Jonathan Rotbard | 9/22/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Brian Tichenor | 9/22/2022 | 12.0 hour(s) | Auction | BT |
| Christopher Morris | 9/22/2022 | 12.0 hour(s) | Auction | CH |
| Michael DiYanni | 9/22/2022 | 3.0 hour(s) | Auction | MD |
| Barak Klein | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | BK |
| Barak Klein | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/23/2022 | 0.5 hour(s) | Meeting with the UCC on a potential bidder | BK |
| Barak Klein | 9/23/2022 | 1.5 hour(s) | Review of documents and analysis | BK |
| Michael Schwartz | 9/23/2022 | 3.0 hour(s) | Diligence on potential bidder | MS |
| Michael Schwartz | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | MS |
| Michael Schwartz | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/23/2022 | 1.0 hour(s) | Board meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MS |
| Michael Schwartz | 9/23/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |
| Erik Asplund | 9/23/2022 | 3.0 hour(s) | Diligence on potential bidder | EA |
| Erik Asplund | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | EA |
| Erik Asplund | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/23/2022 | 0.5 hour(s) | Meeting with the UCC on a potential bidder | EA |
| Erik Asplund | 9/23/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 9/23/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/23/2022 | 0.5 hour(s) | Bid comparison call | MM |
| Michael Mestayer | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Brendon Barnwell | 9/23/2022 | 0.5 hour(s) | Diligence call with potential investor | BB |
| Brendon Barnwell | 9/23/2022 | 1.0 hour(s) | Calls with company and UCC advisors re potential investor | BB |
| Brendon Barnwell | 9/23/2022 | 1.0 hour(s) | Calls with company advisors re bid comparison | BB |
| Jared Dermont | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | JD |
| Jared Dermont | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 9/23/2022 | 0.5 hour(s) | Meeting with the UCC on a potential bidder | JD |
| Cullen Murphy | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | CM |
| Cullen Murphy | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/23/2022 | 0.5 hour(s) | Meeting with the UCC on a potential bidder | CM |
| Cullen Murphy | 9/23/2022 | 1.5 hour(s) | Review of documents and analysis | CM |
| Kenneth Fujita | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | KF |
| Jonathan Rotbard | 9/23/2022 | 0.5 hour(s) | UCC meeting | JR |
| Jonathan Rotbard | 9/23/2022 | 1.0 hour(s) | Advisor meeting with Voyager | JR |
| Jonathan Rotbard | 9/23/2022 | 2.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 9/23/2022 | 1.0 hour(s) | Discussion with BRG | JR |
| Brian Tichenor | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | BT |
| Brian Tichenor | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 9/23/2022 | 0.5 hour(s) | Meeting with the UCC on a potential bidder | BT |
| Christopher Morris | 9/23/2022 | 3.0 hour(s) | Diligence on potential bidder | CH |
| Christopher Morris | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | CH |
| Christopher Morris | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/23/2022 | 0.5 hour(s) | Meeting with the UCC on a potential bidder | CH |
| Christopher Morris | 9/23/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Michael DiYanni | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | MD |
| Michael DiYanni | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael DiYanni | 9/23/2022 | 0.5 hour(s) | Meeting with the UCC on a potential bidder | MD |
| Barak Klein | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | BK |
| Barak Klein | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | BK |
| Barak Klein | 9/24/2022 | 1.0 hour(s) | Review analysis and communications re: bids | BK |
| Michael Schwartz | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | MS |
| Michael Schwartz | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | MS |
| Michael Schwartz | 9/24/2022 | 4.0 hour(s) | Developed materials for a meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | MS |
| Erik Asplund | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | EA |
| Erik Asplund | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | EA |
| Erik Asplund | 9/24/2022 | 5.0 hour(s) | Developed materials for a meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | EA |
| Michael Mestayer | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | MM |
| Michael Mestayer | 9/24/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/24/2022 | 0.5 hour(s) | Legal discussion with a potential bidder, Kirkland & Ellis, BRG, and Moelis | MM |
| Brendon Barnwell | 9/24/2022 | 0.5 hour(s) | Call with company advisors re auction status/process | BB |
| Brendon Barnwell | 9/24/2022 | 1.0 hour(s) | Call with company advisors and potential investor re bid | BB |
| Brendon Barnwell | 9/24/2022 | 0.5 hour(s) | Call with company advisors re potential investor | BB |
| Jared Dermont | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | JD |
| Jared Dermont | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | JD |
| Cullen Murphy | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | CM |
| Cullen Murphy | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | CM |
| Cullen Murphy | 9/24/2022 | 1.0 hour(s) | Review analysis and communications re: bids | CM |
| Kenneth Fujita | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | KF |
| Jonathan Rotbard | 9/24/2022 | 0.5 hour(s) | Call with potential buyer | JR |
| Jonathan Rotbard | 9/24/2022 | 6.0 hour(s) | Work on presentation | JR |
| Jonathan Rotbard | 9/24/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Brian Tichenor | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | BT |
| Brian Tichenor | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | BT |
| Christopher Morris | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | CH |
| Christopher Morris | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | CH |
| Christopher Morris | 9/24/2022 | 5.0 hour(s) | Developed materials for a meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | CH |
| Michael DiYanni | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | MD |

| | | | | |
|---|---|---|---|---|
| Michael DiYanni | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | MD |
| Barak Klein | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | BK |
| Barak Klein | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | BK |
| Barak Klein | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | BK |
| Michael Schwartz | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | MS |
| Michael Schwartz | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | MS |
| Michael Schwartz | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | MS |
| Michael Schwartz | 9/25/2022 | 2.0 hour(s) | Drafted materials for a potential bidder | MS |
| Erik Asplund | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | EA |
| Erik Asplund | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | EA |
| Erik Asplund | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | EA |
| Erik Asplund | 9/25/2022 | 2.0 hour(s) | Drafted materials for a potential bidder | EA |
| Michael Mestayer | 9/25/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | MM |
| Michael Mestayer | 9/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Michael Mestayer | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 9/25/2022 | 0.5 hour(s) | Advisor regroup | MM |
| Brendon Barnwell | 9/25/2022 | 0.5 hour(s) | Call with company advisors and potential investor re bid | BB |
| Brendon Barnwell | 9/25/2022 | 1.0 hour(s) | Call with company advisors re board meeting | BB |
| Brendon Barnwell | 9/25/2022 | 0.5 hour(s) | Call with potential investor re auction/bids | BB |
| Jared Dermont | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | JD |
| Jared Dermont | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | JD |
| Jared Dermont | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | JD |
| Cullen Murphy | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | CM |
| Cullen Murphy | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | CM |
| Cullen Murphy | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | CM |
| Kenneth Fujita | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | KF |
| Kenneth Fujita | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | KF |
| Jonathan Rotbard | 9/25/2022 | 1.0 hour(s) | Work on presentation | JR |
| Jonathan Rotbard | 9/25/2022 | 1.0 hour(s) | Call with potential buyer | JR |
| Jonathan Rotbard | 9/25/2022 | 2.0 hour(s) | Advisor call to discuss bids | JR |
| Brian Tichenor | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | BT |
| Brian Tichenor | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | BT |
| Brian Tichenor | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | BT |
| Christopher Morris | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | CH |
| Christopher Morris | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | CH |
| Christopher Morris | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | CH |
| Christopher Morris | 9/25/2022 | 3.0 hour(s) | Drafted materials for a potential bidder | CH |
| Michael DiYanni | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | MD |
| Michael DiYanni | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | MD |
| Michael DiYanni | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael DiYanni | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | MD |
| Erik Asplund | 9/26/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 9/26/2022 | 1.0 hour(s) | Auction call | MM |
| Jonathan Rotbard | 9/26/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Christopher Morris | 9/26/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Barak Klein | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Michael Schwartz | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 9/27/2022 | 0.5 hour(s) | Operations discussion with Voyager, BRG, and Moelis | MS |
| Michael Schwartz | 9/27/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |
| Erik Asplund | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 9/27/2022 | 0.5 hour(s) | Operations discussion with Voyager, BRG, and Moelis | EA |
| Erik Asplund | 9/27/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 9/27/2022 | 1.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/27/2022 | 1.0 hour(s) | Voyager court call | MM |
| Michael Mestayer | 9/27/2022 | 0.5 hour(s) | Operations discussion with Voyager, BRG, and Moelis | MM |
| Brendon Barnwell | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | BB |
| Jared Dermont | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Kenneth Fujita | 9/27/2022 | 0.5 hour(s) | Operations discussion with Voyager, BRG, and Moelis | KF |
| Jonathan Rotbard | 9/27/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Jonathan Rotbard | 9/27/2022 | 2.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 9/27/2022 | 1.0 hour(s) | Calls with potential buyer | JR |
| Brian Tichenor | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 9/27/2022 | 0.5 hour(s) | Operations discussion with Voyager, BRG, and Moelis | CH |
| Michael DiYanni | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Barak Klein | 9/28/2022 | 2.0 hour(s) | Revised legal filing | BK |
| Michael Schwartz | 9/28/2022 | 0.5 hour(s) | General administrative / scheduling functions | MS |
| Erik Asplund | 9/28/2022 | 2.0 hour(s) | Revised legal filing | EA |
| Erik Asplund | 9/28/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 9/28/2022 | 2.0 hour(s) | Revised legal filing | JD |
| Cullen Murphy | 9/28/2022 | 1.0 hour(s) | Revised legal filing | CM |
| Jonathan Rotbard | 9/28/2022 | 1.0 hour(s) | Administrative tasks | JR |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Brian Tichenor | 9/28/2022 | 2.0 hour(s) | Revised legal filing | BT |
| Christopher Morris | 9/28/2022 | 2.0 hour(s) | Revised legal filing | CH |
| Christopher Morris | 9/28/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Michael DiYanni | 9/28/2022 | 2.0 hour(s) | Revised legal filing | MD |
| Barak Klein | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | BK |
| Barak Klein | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | BK |
| Michael Schwartz | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | MS |
| Michael Schwartz | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | MS |
| Erik Asplund | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | EA |
| Erik Asplund | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | EA |
| Michael Mestayer | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | MM |
| Michael Mestayer | 9/29/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | MM |
| Michael Mestayer | 9/29/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Brendon Barnwell | 9/29/2022 | 1.0 hour(s) | Calls with potential investors | BB |
| Jared Dermont | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | JD |
| Jared Dermont | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | JD |
| Cullen Murphy | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | CM |
| Cullen Murphy | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | CM |
| Kenneth Fujita | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | KF |
| Kenneth Fujita | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | KF |
| Jonathan Rotbard | 9/29/2022 | 1.0 hour(s) | Call with potential buyer | JR |
| Jonathan Rotbard | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager | JR |
| Brian Tichenor | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | BT |
| Brian Tichenor | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | BT |
| Christopher Morris | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | CH |
| Christopher Morris | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | CH |
| Michael DiYanni | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | MD |
| Michael DiYanni | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | MD |
| Barak Klein | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | BK |
| Barak Klein | 9/30/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland, and Ellis, and Moelis | BK |
| Barak Klein | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | BK |
| Michael Schwartz | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | MS |
| Michael Schwartz | 9/30/2022 | 0.5 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 9/30/2022 | 0.5 hour(s) | Internal circle-up meeting with junior Moelis team | MS |
| Michael Schwartz | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | MS |
| Erik Asplund | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | EA |
| Erik Asplund | 9/30/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 9/30/2022 | 0.5 hour(s) | Internal circle-up meeting with junior Moelis team | EA |
| Erik Asplund | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | EA |
| Michael Mestayer | 9/30/2022 | 0.5 hour(s) | VYGR motion | MM |
| Michael Mestayer | 9/30/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Brendon Barnwell | 9/30/2022 | 1.0 hour(s) | Calls with company advisors re plan, motion, logistics | BB |
| Brendon Barnwell | 9/30/2022 | 1.0 hour(s) | Calls with potential investors | BB |
| Jared Dermont | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | JD |
| Jared Dermont | 9/30/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | JD |
| Cullen Murphy | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | CM |
| Cullen Murphy | 9/30/2022 | 0.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | CM |
| Kenneth Fujita | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | KF |
| Kenneth Fujita | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | KF |
| Jonathan Rotbard | 9/30/2022 | 0.5 hour(s) | Internal process call | JR |
| Jonathan Rotbard | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager | JR |
| Jonathan Rotbard | 9/30/2022 | 0.5 hour(s) | Process call with advisors | JR |
| Jonathan Rotbard | 9/30/2022 | 1.0 hour(s) | Calls with potential buyers | JR |
| Brian Tichenor | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | BT |
| Brian Tichenor | 9/30/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | BT |
| Christopher Morris | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | CH |
| Christopher Morris | 9/30/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 9/30/2022 | 0.5 hour(s) | Internal circle-up meeting with junior Moelis team | CH |
| Christopher Morris | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | CH |
| Michael DiYanni | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | MD |
| Michael DiYanni | 9/30/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | MD |

42

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/1/2022 | 1.5 hour(s) | Built crypto analysis materials | EA |
| Brian Tichenor | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/1/2022 | 2.0 hour(s) | Developed and reviewed crypto analysis materials | BT |
| Michael Mestayer | 10/1/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael DiYanni | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Jared Dermont | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Michael Schwartz | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Barak Klein | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/1/2022 | 1.0 hour(s) | Review analysis re: plan | BK |
| Christopher Morris | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/1/2022 | 1.5 hour(s) | Built crypto analysis materials | CH |
| Christopher Morris | 10/1/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Brendon Barnwell | 10/1/2022 | 0.5 hour(s) | Call with company advisors re logistics | BB |
| Brendon Barnwell | 10/1/2022 | 2.5 hour(s) | Modeling and analysis re plan, recoveries, distributions | BB |
| Jonathan Rotbard | 10/1/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 10/1/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/1/2022 | 1.5 hour(s) | Built crypto analysis materials | JR |
| Cullen Murphy | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/1/2022 | 1.0 hour(s) | Review analysis re: plan | CM |
| Kenneth Fujita | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | KF |
| Erik Asplund | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 10/2/2022 | 1.0 hour(s) | Built crypto analysis materials | EA |
| Brian Tichenor | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 10/2/2022 | 1.5 hour(s) | Developed and reviewed crypto analysis materials | BT |
| Michael Mestayer | 10/2/2022 | 0.5 hour(s) | Reviewed crypto analysis materials | MM |
| Michael DiYanni | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | MD |
| Jared Dermont | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | JD |
| Michael Schwartz | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | MS |
| Barak Klein | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 10/2/2022 | 1.5 hour(s) | Review documents re: meeting | BK |
| Christopher Morris | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 10/2/2022 | 1.0 hour(s) | Built crypto analysis materials | CH |
| Brendon Barnwell | 10/2/2022 | 0.5 hour(s) | Call with company advisors re plan, recoveries | BB |
| Brendon Barnwell | 10/2/2022 | 1.5 hour(s) | Reviewed draft filings | BB |
| Jonathan Rotbard | 10/2/2022 | 5.0 hour(s) | Work on illustrative crypto recovery | JR |
| Jonathan Rotbard | 10/2/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/2/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Cullen Murphy | 10/2/2022 | 1.5 hour(s) | Review documents re: meeting | CM |
| Kenneth Fujita | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | KF |
| Erik Asplund | 10/3/2022 | 1.5 hour(s) | Meeting with potential bidder, Voyager, and Moelis | EA |
| Erik Asplund | 10/3/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/3/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 10/3/2022 | 0.5 hour(s) | Legal discussion with potential bidder counsel, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Brian Tichenor | 10/3/2022 | 1.5 hour(s) | Meeting with potential bidder, Voyager, and Moelis | BT |
| Brian Tichenor | 10/3/2022 | 2.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/3/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/3/2022 | 0.5 hour(s) | Legal discussion with potential bidder counsel, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Michael Mestayer | 10/3/2022 | 0.5 hour(s) | Legal discussion with bidder and counsel, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Michael DiYanni | 10/3/2022 | 1.5 hour(s) | Meeting with potential bidder, Voyager, and Moelis | MD |
| Michael DiYanni | 10/3/2022 | 0.5 hour(s) | Legal discussion with potential bidder counsel, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Jared Dermont | 10/3/2022 | 1.5 hour(s) | Meeting with potential bidder, Voyager, and Moelis | JD |
| Jared Dermont | 10/3/2022 | 0.5 hour(s) | Legal discussion with potential bidder counsel, Kirkland & Ellis, and Moelis | JD |
| Michael Schwartz | 10/3/2022 | 1.5 hour(s) | Meeting with potential bidder, Voyager, and Moelis | MS |
| Michael Schwartz | 10/3/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 10/3/2022 | 0.5 hour(s) | Legal discussion with potential bidder counsel, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MS |
| Barak Klein | 10/3/2022 | 1.5 hour(s) | Meeting with potential bidder, Voyager, and Moelis | BK |
| Barak Klein | 10/3/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/3/2022 | 0.5 hour(s) | Legal discussion with potential bidder counsel, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Christopher Morris | 10/3/2022 | 1.5 hour(s) | Meeting with potential bidder, Voyager, and Moelis | CH |
| Christopher Morris | 10/3/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/3/2022 | 0.5 hour(s) | Legal discussion with potential bidder counsel, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Brendon Barnwell | 10/3/2022 | 1.5 hour(s) | Diligence call with potential investor | BB |
| Brendon Barnwell | 10/3/2022 | 1.0 hour(s) | Calls with company advisors re plan issues / logistics | BB |
| Brendon Barnwell | 10/3/2022 | 0.5 hour(s) | Calls with BRG re financial analysis | BB |
| Jonathan Rotbard | 10/3/2022 | 0.5 hour(s) | Discussion of legal issues with potential buyer | JR |
| Jonathan Rotbard | 10/3/2022 | 1.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 10/3/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/3/2022 | 0.5 hour(s) | Discussion with BRG | JR |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 10/3/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Cullen Murphy | 10/3/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Kenneth Fujita | 10/3/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Erik Asplund | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | EA |
| Brian Tichenor | 10/4/2022 | 2.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/4/2022 | 1.5 hour(s) | Disclosure statement drafting/review | BT |
| Michael Mestayer | 10/4/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 10/4/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/4/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Michael DiYanni | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | MD |
| Jared Dermont | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | JD |
| Michael Schwartz | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | MS |
| Barak Klein | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | BK |
| Christopher Morris | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | CH |
| Jonathan Rotbard | 10/4/2022 | 1.0 hour(s) | Advisor discussion | JR |
| Cullen Murphy | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | CM |
| Kenneth Fujita | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | KF |
| Erik Asplund | 10/5/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | EA |
| Erik Asplund | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | EA |
| Erik Asplund | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | EA |
| Brian Tichenor | 10/5/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | BT |
| Brian Tichenor | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | BT |
| Brian Tichenor | 10/5/2022 | 1.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | BT |
| Michael Mestayer | 10/5/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | MM |
| Michael Mestayer | 10/5/2022 | 0.5 hour(s) | Weekly call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/5/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/5/2022 | 0.5 hour(s) | Coinify call | MM |
| Michael DiYanni | 10/5/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | MD |
| Michael DiYanni | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | MD |
| Jared Dermont | 10/5/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | JD |
| Jared Dermont | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | JD |
| Michael Schwartz | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | MS |
| Michael Schwartz | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | MS |
| Michael Schwartz | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | MS |
| Barak Klein | 10/5/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | BK |
| Barak Klein | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | BK |
| Barak Klein | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/5/2022 | 1.0 hour(s) | Review documents re: plan | BK |
| Christopher Morris | 10/5/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | CH |
| Christopher Morris | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | CH |
| Christopher Morris | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | CH |
| Brendon Barnwell | 10/5/2022 | 1.0 hour(s) | Reviewed plan logistics; communications re same | BB |
| Brendon Barnwell | 10/5/2022 | 0.5 hour(s) | Diligence call with potential investor | BB |
| Brendon Barnwell | 10/5/2022 | 1.0 hour(s) | Calls with company advisors re logistics, procedure | BB |
| Brendon Barnwell | 10/5/2022 | 0.5 hour(s) | Standing call with company advisors and UCC advisors | BB |
| Brendon Barnwell | 10/5/2022 | 3.5 hour(s) | Analyzed and reviewed plan documents; communications re same | BB |
| Jonathan Rotbard | 10/5/2022 | 0.5 hour(s) | Internal discussion | JR |
| Jonathan Rotbard | 10/5/2022 | 1.0 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/5/2022 | 0.5 hour(s) | Advisor discussion with UCC | JR |
| Jonathan Rotbard | 10/5/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Cullen Murphy | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | CM |
| Cullen Murphy | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | CM |
| Cullen Murphy | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/5/2022 | 2.0 hour(s) | Review documents re: plan | CM |
| Kenneth Fujita | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | KF |
| Kenneth Fujita | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | KF |
| Kenneth Fujita | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | KF |
| Erik Asplund | 10/6/2022 | 0.5 hour(s) | Junior Moelis discussion to align on workstreams | EA |
| Erik Asplund | 10/6/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland & Ellis | EA |
| Erik Asplund | 10/6/2022 | 4.0 hour(s) | Prepared internal crypto research materials | EA |
| Brian Tichenor | 10/6/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/6/2022 | 0.5 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland & Ellis | BT |
| Brian Tichenor | 10/6/2022 | 0.5 hour(s) | Meeting with FTX and Moelis | BT |
| Brian Tichenor | 10/6/2022 | 1.0 hour(s) | Reviewed internal crypto research materials | BT |
| Michael Mestayer | 10/6/2022 | 1.0 hour(s) | Debtor / UCC advisors discussion | MM |
| Michael Mestayer | 10/6/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland & Ellis | MM |

| | | | | |
|---|---|---|---|---|
| Michael DiYanni | 10/6/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland & Ellis | MD |
| Jared Dermont | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland & Ellis | JD |
| Michael Schwartz | 10/6/2022 | 0.5 hour(s) | Junior Moelis discussion to align on workstreams | MS |
| Michael Schwartz | 10/6/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Barak Klein | 10/6/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland & Ellis | BK |
| Barak Klein | 10/6/2022 | 1.5 hour(s) | Review documents and communications re: process | BK |
| Christopher Morris | 10/6/2022 | 0.5 hour(s) | Junior Moelis discussion to align on workstreams | CH |
| Christopher Morris | 10/6/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland & Ellis | CH |
| Christopher Morris | 10/6/2022 | 5.0 hour(s) | Prepared internal crypto research materials | CH |
| Brendon Barnwell | 10/6/2022 | 0.5 hour(s) | Calls with company advisors re logistics, procedure | BB |
| Brendon Barnwell | 10/6/2022 | 0.5 hour(s) | Diligence call with potential investor | BB |
| Brendon Barnwell | 10/6/2022 | 2.5 hour(s) | Analyzed and reviewed plan documents; communications re same | BB |
| Jonathan Rotbard | 10/6/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/6/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 10/6/2022 | 0.5 hour(s) | Internal discussion | JR |
| Cullen Murphy | 10/6/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland & Ellis | CM |
| Cullen Murphy | 10/6/2022 | 1.5 hour(s) | Review documents and communications re: process | CM |
| Erik Asplund | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Brian Tichenor | 10/7/2022 | 1.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/7/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BT |
| Michael Mestayer | 10/7/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 10/7/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael DiYanni | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Jared Dermont | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Michael Schwartz | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Barak Klein | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Christopher Morris | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Jonathan Rotbard | 10/7/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Cullen Murphy | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Erik Asplund | 10/8/2022 | 4.0 hour(s) | Developed financial analysis materials | EA |
| Brian Tichenor | 10/8/2022 | 1.0 hour(s) | Reviewed financial analysis materials | BT |
| Michael Schwartz | 10/8/2022 | 2.0 hour(s) | Developed financial analysis materials | MS |
| Christopher Morris | 10/8/2022 | 4.0 hour(s) | Developed financial analysis materials | CH |
| Erik Asplund | 10/9/2022 | 2.0 hour(s) | Developed financial analysis materials | EA |
| Brian Tichenor | 10/9/2022 | 0.5 hour(s) | Reviewed financial analysis materials | BT |
| Michael Schwartz | 10/9/2022 | 2.0 hour(s) | Developed financial analysis materials | MS |
| Christopher Morris | 10/9/2022 | 2.0 hour(s) | Developed financial analysis materials | CH |
| Jonathan Rotbard | 10/9/2022 | 1.0 hour(s) | Developed analysis of potential buyer's business plan | JR |
| Erik Asplund | 10/10/2022 | 2.0 hour(s) | Held meeting with Voyager and Moelis to discuss next steps in process | EA |
| Brian Tichenor | 10/10/2022 | 2.0 hour(s) | Held meeting with Voyager and Moelis to discuss next steps in process | BT |
| Brian Tichenor | 10/10/2022 | 4.0 hour(s) | Developed financial analysis materials for legal filing | BT |
| Michael Mestayer | 10/10/2022 | 2.0 hour(s) | Held meeting with Voyager and Moelis to discuss next steps in process | MM |
| Michael Schwartz | 10/10/2022 | 2.0 hour(s) | Held meeting with Voyager and Moelis to discuss next steps in process | MS |
| Christopher Morris | 10/10/2022 | 2.0 hour(s) | Held meeting with Voyager and Moelis to discuss next steps in process | CH |
| Brendon Barnwell | 10/10/2022 | 2.0 hour(s) | Meeting with company re VGX, plan | BB |
| Jonathan Rotbard | 10/10/2022 | 2.0 hour(s) | Discussion with Voyager team | JR |
| Kenneth Fujita | 10/10/2022 | 2.0 hour(s) | Held meeting with Voyager and Moelis to discuss next steps in process | KF |
| Erik Asplund | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer, Voyager, and counsel | EA |
| Erik Asplund | 10/11/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | EA |
| Brian Tichenor | 10/11/2022 | 4.0 hour(s) | Developed financial analysis materials for legal filing | BT |
| Brian Tichenor | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer, Voyager, and counsel | BT |
| Brian Tichenor | 10/11/2022 | 1.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/11/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BT |
| Michael Mestayer | 10/11/2022 | 0.5 hour(s) | Transition logistics | MM |
| Michael Mestayer | 10/11/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/11/2022 | 2.0 hour(s) | Tech demo for potential bidder | MM |
| Michael DiYanni | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer, Voyager, and counsel | MD |
| Michael DiYanni | 10/11/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | MD |
| Jared Dermont | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer, Voyager, and counsel | JD |
| Jared Dermont | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | JD |
| Michael Schwartz | 10/11/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | MS |
| Barak Klein | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer, Voyager, and counsel | BK |
| Barak Klein | 10/11/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 10/11/2022 | 1.0 hour(s) | Communications re: plan | BK |
| Christopher Morris | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer, Voyager, and counsel | CH |
| Christopher Morris | 10/11/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CH |
| Brendon Barnwell | 10/11/2022 | 1.5 hour(s) | Diligence call with potential investor | BB |

| Brendon Barnwell | 10/11/2022 | 1.5 hour(s) | Internal and external communications re plan, process | BB |
|---|---|---|---|---|
| Brendon Barnwell | 10/11/2022 | 0.5 hour(s) | Call with company, bidder re transition | BB |
| Jonathan Rotbard | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 10/11/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 10/11/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Cullen Murphy | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer, Voyager, and counsel | CM |
| Cullen Murphy | 10/11/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 10/11/2022 | 1.0 hour(s) | Communications re: plan | CM |
| Kenneth Fujita | 10/11/2022 | 0.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | KF |
| Erik Asplund | 10/12/2022 | 1.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 10/12/2022 | 0.5 hour(s) | Meeting with the UCC, Kirkland & Ellis, Moelis, and BRG | EA |
| Erik Asplund | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | EA |
| Erik Asplund | 10/12/2022 | 3.0 hour(s) | Developed materials to compare Voyager asset alternatives | EA |
| Brian Tichenor | 10/12/2022 | 1.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 10/12/2022 | 0.5 hour(s) | Meeting with the UCC, Kirkland & Ellis, Moelis, and BRG | BT |
| Brian Tichenor | 10/12/2022 | 1.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | BT |
| Brian Tichenor | 10/12/2022 | 3.0 hour(s) | Developed materials to compare Voyager asset alternatives | BT |
| Michael Mestayer | 10/12/2022 | 0.5 hour(s) | Minimum distributions call with Stretto, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 10/12/2022 | 0.5 hour(s) | Weekly call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/12/2022 | 0.5 hour(s) | Minimum distributions call with Stretto, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 10/12/2022 | 0.5 hour(s) | Reviewed crypto analysis materials | MM |
| Michael DiYanni | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 10/12/2022 | 0.5 hour(s) | Meeting with the UCC, Kirkland & Ellis, Moelis, and BRG | MD |
| Michael DiYanni | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | MD |
| Jared Dermont | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 10/12/2022 | 0.5 hour(s) | Meeting with the UCC, Kirkland & Ellis, Moelis, and BRG | JD |
| Jared Dermont | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | JD |
| Michael Schwartz | 10/12/2022 | 1.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | MS |
| Michael Schwartz | 10/12/2022 | 2.0 hour(s) | Developed materials to compare Voyager asset alternatives | MS |
| Barak Klein | 10/12/2022 | 1.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 10/12/2022 | 0.5 hour(s) | Meeting with the UCC, Kirkland & Ellis, Moelis, and BRG | BK |
| Barak Klein | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | BK |
| Barak Klein | 10/12/2022 | 1.5 hour(s) | Review analysis re: assets | BK |
| Christopher Morris | 10/12/2022 | 1.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 10/12/2022 | 0.5 hour(s) | Meeting with the UCC, Kirkland & Ellis, Moelis, and BRG | CH |
| Christopher Morris | 10/12/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | CH |
| Christopher Morris | 10/12/2022 | 3.0 hour(s) | Developed materials to compare Voyager asset alternatives | CH |
| Brendon Barnwell | 10/12/2022 | 3.0 hour(s) | Call with company advisors re distribution mechanics; internal analysis re same | BB |
| Brendon Barnwell | 10/12/2022 | 0.5 hour(s) | Diligence call with potential investor | BB |
| Brendon Barnwell | 10/12/2022 | 0.5 hour(s) | Standing call with company advisors and UCC advisors | BB |
| Brendon Barnwell | 10/12/2022 | 2.5 hour(s) | Modeling and analysis re plan, distributions; communications re same | BB |
| Brendon Barnwell | 10/12/2022 | 1.5 hour(s) | Analysis re remaining assets; internal discussions re same | BB |
| Jonathan Rotbard | 10/12/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 10/12/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 10/12/2022 | 1.0 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/12/2022 | 0.5 hour(s) | Advisor discussion with UCC | JR |
| Jonathan Rotbard | 10/12/2022 | 1.5 hour(s) | Worked on materials on potential secondary asset sales | JR |
| Cullen Murphy | 10/12/2022 | 1.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 10/12/2022 | 0.5 hour(s) | Meeting with the UCC, Kirkland & Ellis, Moelis, and BRG | CM |
| Cullen Murphy | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | CM |
| Cullen Murphy | 10/12/2022 | 3.0 hour(s) | Review analysis re: assets | CM |
| Kenneth Fujita | 10/12/2022 | 1.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | KF |
| Erik Asplund | 10/13/2022 | 2.0 hour(s) | Developed materials to compare Voyager asset alternatives | EA |
| Erik Asplund | 10/13/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 10/13/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Brian Tichenor | 10/13/2022 | 2.0 hour(s) | Developed materials to compare Voyager asset alternatives | BT |
| Brian Tichenor | 10/13/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/13/2022 | 1.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 10/13/2022 | 1.0 hour(s) | Calls with potential bidder | BT |
| Michael Mestayer | 10/13/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 10/13/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael DiYanni | 10/13/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Jared Dermont | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Michael Schwartz | 10/13/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MS |
| Barak Klein | 10/13/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |

| | | | | |
|---|---|---|---|---|
| Barak Klein | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Christopher Morris | 10/13/2022 | 2.5 hour(s) | Developed materials to compare Voyager asset alternatives | CH |
| Christopher Morris | 10/13/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 10/13/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Brendon Barnwell | 10/13/2022 | 3.0 hour(s) | Modeling and analysis re plan, distribution mechanics; internal discussions re same | BB |
| Jonathan Rotbard | 10/13/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Jonathan Rotbard | 10/13/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/13/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 10/13/2022 | 3.0 hour(s) | Worked on materials on potential secondary asset sales | JR |
| Cullen Murphy | 10/13/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Kenneth Fujita | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Erik Asplund | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | EA |
| Erik Asplund | 10/14/2022 | 1.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 10/14/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/14/2022 | 0.5 hour(s) | Discussion with Jr. Moelis team on bidder proposal | EA |
| Brian Tichenor | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | BT |
| Brian Tichenor | 10/14/2022 | 1.5 hour(s) | Calls with potential bidder | BT |
| Brian Tichenor | 10/14/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/14/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 10/14/2022 | 1.0 hour(s) | Calls with UCC advisors regarding potential bidder | BT |
| Michael Mestayer | 10/14/2022 | 0.5 hour(s) | Discussion with BRG and Moelis on a potential bidder | MM |
| Michael Mestayer | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/14/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael DiYanni | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | MD |
| Michael DiYanni | 10/14/2022 | 1.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 10/14/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Jared Dermont | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | JD |
| Jared Dermont | 10/14/2022 | 1.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 10/14/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Barak Klein | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | BK |
| Barak Klein | 10/14/2022 | 1.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 10/14/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/14/2022 | 1.5 hour(s) | Review documents re: business plan | BK |
| Christopher Morris | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | CH |
| Christopher Morris | 10/14/2022 | 1.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 10/14/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/14/2022 | 0.5 hour(s) | Discussion with Jr. Moelis team on bidder proposal | CH |
| Brendon Barnwell | 10/14/2022 | 1.0 hour(s) | Diligence call with potential investor | BB |
| Brendon Barnwell | 10/14/2022 | 3.5 hour(s) | Modeling and analysis re proposals; discussions with company advisors re same | BB |
| Brendon Barnwell | 10/14/2022 | 2.0 hour(s) | Analyzed and reviewed plan documents; communications re same | BB |
| Jonathan Rotbard | 10/14/2022 | 0.5 hour(s) | Internal discussion | JR |
| Jonathan Rotbard | 10/14/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/14/2022 | 2.0 hour(s) | Discussion with potential buyer | JR |
| Cullen Murphy | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | CM |
| Cullen Murphy | 10/14/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 10/14/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/14/2022 | 2.0 hour(s) | Review documents re: business plan | CM |
| Erik Asplund | 10/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Brian Tichenor | 10/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Michael Mestayer | 10/15/2022 | 0.5 hour(s) | Internal financial analysis discussion with the Moelis team | MM |
| Michael DiYanni | 10/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Barak Klein | 10/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Christopher Morris | 10/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Brendon Barnwell | 10/15/2022 | 3.5 hour(s) | Modeling and analysis re plan, distribution mechanics; internal discussions re same | BB |
| Brendon Barnwell | 10/15/2022 | 1.0 hour(s) | Attn to retention matters | BB |
| Jonathan Rotbard | 10/15/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Cullen Murphy | 10/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Kenneth Fujita | 10/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Erik Asplund | 10/16/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 10/16/2022 | 1.0 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | EA |
| Brian Tichenor | 10/16/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 10/16/2022 | 1.0 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | BT |
| Brian Tichenor | 10/16/2022 | 1.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/16/2022 | 1.0 hour(s) | Calls with UCC advisors regarding potential bidder | BT |
| Michael Mestayer | 10/16/2022 | 0.5 hour(s) | Call with Voyager and Moelis on a potential bidder | MM |
| Michael Mestayer | 10/16/2022 | 1.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | MM |
| Michael DiYanni | 10/16/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 10/16/2022 | 1.0 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | MD |
| Jared Dermont | 10/16/2022 | 1.0 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | JD |
| Barak Klein | 10/16/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 10/16/2022 | 1.0 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | BK |
| Barak Klein | 10/16/2022 | 2.0 hour(s) | Review financial analysis | BK |
| Christopher Morris | 10/16/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 10/16/2022 | 1.0 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | CH |
| Brendon Barnwell | 10/16/2022 | 2.5 hour(s) | Modeling and analysis re proposals; discussions with company advisors re same | BB |
| Brendon Barnwell | 10/16/2022 | 1.0 hour(s) | Calls with company advisors, potential investor re proposal | BB |
| Jonathan Rotbard | 10/16/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 10/16/2022 | 0.5 hour(s) | Discussion with BRG | JR |

| | | | | |
|---|---|---|---|---|
| Cullen Murphy | 10/16/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 10/16/2022 | 1.0 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | CM |
| Cullen Murphy | 10/16/2022 | 3.0 hour(s) | Review financial analysis | CM |
| Kenneth Fujita | 10/16/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Erik Asplund | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 10/17/2022 | 2.0 hour(s) | Prepared analysis for legal filing | EA |
| Erik Asplund | 10/17/2022 | 3.0 hour(s) | Prepared materials analyzing a potential bidder | EA |
| Brian Tichenor | 10/17/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 10/17/2022 | 1.0 hour(s) | Reviewed materials analyzing a potential bidder | BT |
| Brian Tichenor | 10/17/2022 | 1.0 hour(s) | Calls with potential bidder | BT |
| Brian Tichenor | 10/17/2022 | 1.0 hour(s) | Calls with UCC advisors regarding potential bidder | BT |
| Michael Mestayer | 10/17/2022 | 1.0 hour(s) | Call with a potential bidder | MM |
| Michael Mestayer | 10/17/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael DiYanni | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 10/17/2022 | 1.0 hour(s) | Reviewed materials analyzing a potential bidder | MD |
| Jared Dermont | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 10/17/2022 | 1.0 hour(s) | Reviewed materials analyzing a potential bidder | JD |
| Michael Schwartz | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MS |
| Michael Schwartz | 10/17/2022 | 1.0 hour(s) | Prepared analysis for legal filing | MS |
| Michael Schwartz | 10/17/2022 | 1.5 hour(s) | Prepared materials analyzing a potential bidder | MS |
| Barak Klein | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 10/17/2022 | 1.0 hour(s) | Reviewed materials analyzing a potential bidder | BK |
| Barak Klein | 10/17/2022 | 1.5 hour(s) | Review analysis re: plan | BK |
| Barak Klein | 10/17/2022 | 3.0 hour(s) | Prep for hearing | BK |
| Christopher Morris | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 10/17/2022 | 2.0 hour(s) | Prepared analysis for legal filing | CH |
| Christopher Morris | 10/17/2022 | 3.0 hour(s) | Prepared materials analyzing a potential bidder | CH |
| Brendon Barnwell | 10/17/2022 | 1.5 hour(s) | Communications re logistics, process | BB |
| Brendon Barnwell | 10/17/2022 | 3.0 hour(s) | Modeling and analysis re plan, potential investors; communications re same | BB |
| Jonathan Rotbard | 10/17/2022 | 2.0 hour(s) | Work on bid analysis materials | JR |
| Jonathan Rotbard | 10/17/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Cullen Murphy | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 10/17/2022 | 1.0 hour(s) | Reviewed materials analyzing a potential bidder | CM |
| Cullen Murphy | 10/17/2022 | 1.5 hour(s) | Review analysis re: plan | CM |
| Cullen Murphy | 10/17/2022 | 3.0 hour(s) | Prep for hearing | CM |
| Kenneth Fujita | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Erik Asplund | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | EA |
| Brian Tichenor | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | BT |
| Brian Tichenor | 10/18/2022 | 1.5 hour(s) | Calls with potential bidder | BT |
| Brian Tichenor | 10/18/2022 | 1.0 hour(s) | Calls with UCC advisors regarding potential bidder | BT |
| Michael Mestayer | 10/18/2022 | 1.0 hour(s) | Call with the UCC advisors and Moelis | MM |
| Michael DiYanni | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | MD |
| Jared Dermont | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | JD |
| Michael Schwartz | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | MS |
| Barak Klein | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | BK |
| Christopher Morris | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | CH |
| Brendon Barnwell | 10/18/2022 | 2.0 hour(s) | Prep for disclosure statement / sale hearing | BB |
| Brendon Barnwell | 10/18/2022 | 1.0 hour(s) | Call with company advisors, UCC advisors re proposals | BB |
| Jonathan Rotbard | 10/18/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Cullen Murphy | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | CM |
| Kenneth Fujita | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | KF |
| Erik Asplund | 10/19/2022 | 2.5 hour(s) | Court hearing | EA |
| Brian Tichenor | 10/19/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 10/19/2022 | 2.5 hour(s) | Court hearing | BT |
| Michael Mestayer | 10/19/2022 | 2.5 hour(s) | Disclosure statement hearing | MM |
| Michael DiYanni | 10/19/2022 | 2.5 hour(s) | Court hearing | MD |
| Jared Dermont | 10/19/2022 | 2.5 hour(s) | Court hearing | JD |
| Michael Schwartz | 10/19/2022 | 2.5 hour(s) | Court hearing | MS |
| Barak Klein | 10/19/2022 | 2.5 hour(s) | Prep for hearing | BK |
| Barak Klein | 10/19/2022 | 2.5 hour(s) | Court hearing | BK |
| Christopher Morris | 10/19/2022 | 2.5 hour(s) | Court hearing | CH |
| Brendon Barnwell | 10/19/2022 | 2.0 hour(s) | Disclosure statement / sale hearing | BB |
| Cullen Murphy | 10/19/2022 | 1.0 hour(s) | Prep for hearing | CM |
| Cullen Murphy | 10/19/2022 | 2.5 hour(s) | Court hearing | CM |
| Kenneth Fujita | 10/19/2022 | 2.5 hour(s) | Court hearing | KF |
| Erik Asplund | 10/20/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jonathan Rotbard | 10/20/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Erik Asplund | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | EA |
| Erik Asplund | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | EA |
| Brian Tichenor | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | BT |
| Brian Tichenor | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | BT |

| | | | | |
|---|---|---|---|---|
| Michael Mestayer | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | MM |
| Michael Mestayer | 10/21/2022 | 0.5 hour(s) | Call with a potential bidder and advisors | MM |
| Michael DiYanni | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | MD |
| Michael DiYanni | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | MD |
| Jared Dermont | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | JD |
| Jared Dermont | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | JD |
| Michael Schwartz | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | MS |
| Michael Schwartz | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | MS |
| Barak Klein | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | BK |
| Barak Klein | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 10/21/2022 | 1.5 hour(s) | Review of documents and communications re: plan process | BK |
| Christopher Morris | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | CH |
| Christopher Morris | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | CH |
| Brendon Barnwell | 10/21/2022 | 0.5 hour(s) | Internal discussions re next steps | BB |
| Brendon Barnwell | 10/21/2022 | 0.5 hour(s) | Call with company advisors re process | BB |
| Brendon Barnwell | 10/21/2022 | 3.0 hour(s) | Reviewed plan documents, disclosure statement; communications re same | BB |
| Jonathan Rotbard | 10/21/2022 | 0.5 hour(s) | Internal discussion | JR |
| Cullen Murphy | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | CM |
| Cullen Murphy | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 10/21/2022 | 2.0 hour(s) | Review of documents and communications re: plan process | CM |
| Kenneth Fujita | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | KF |
| Kenneth Fujita | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | KF |
| Erik Asplund | 10/23/2022 | 1.5 hour(s) | Junior Moelis discussion to align on workstreams | EA |
| Michael Schwartz | 10/23/2022 | 1.5 hour(s) | Junior Moelis discussion to align on workstreams | MS |
| Christopher Morris | 10/23/2022 | 1.5 hour(s) | Junior Moelis discussion to align on workstreams | CH |
| Jonathan Rotbard | 10/23/2022 | 1.5 hour(s) | Internal discussion | JR |
| Erik Asplund | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | EA |
| Erik Asplund | 10/24/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Brian Tichenor | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | BT |
| Michael Mestayer | 10/24/2022 | 0.5 hour(s) | Remaining asset call | MM |
| Michael DiYanni | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | MD |
| Jared Dermont | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | JD |
| Michael Schwartz | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | MS |
| Barak Klein | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | BK |
| Christopher Morris | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | CH |
| Christopher Morris | 10/24/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Brendon Barnwell | 10/24/2022 | 2.5 hour(s) | Analysis re remaining assets; internal discussion re incremental asset sales | BB |
| Jonathan Rotbard | 10/24/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 10/24/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Cullen Murphy | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | CM |
| Kenneth Fujita | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | KF |
| Erik Asplund | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | EA |
| Brian Tichenor | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | BT |
| Michael Mestayer | 10/25/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael DiYanni | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | MD |
| Jared Dermont | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | JD |
| Michael Schwartz | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | MS |
| Barak Klein | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | BK |
| Christopher Morris | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | CH |
| Brendon Barnwell | 10/25/2022 | 0.5 hour(s) | Call with company advisors re incremental asset sales | BB |
| Brendon Barnwell | 10/25/2022 | 2.5 hour(s) | Diligence and document review re incremental assets; communications re same | BB |
| Jonathan Rotbard | 10/25/2022 | 0.5 hour(s) | Internal discussion | JR |
| Cullen Murphy | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | CM |
| Erik Asplund | 10/26/2022 | 1.0 hour(s) | Developed presentation materials for Voyager team | EA |
| Brian Tichenor | 10/26/2022 | 4.0 hour(s) | Developed and reviewed presentation materials for Voyager team | BT |
| Michael Mestayer | 10/26/2022 | 1.0 hour(s) | Discussion with Voyager advisors on process | MM |
| Michael Schwartz | 10/26/2022 | 1.0 hour(s) | Developed presentation materials for Voyager team | MS |
| Christopher Morris | 10/26/2022 | 1.0 hour(s) | Developed presentation materials for Voyager team | CH |
| Brendon Barnwell | 10/26/2022 | 0.5 hour(s) | Standing call with company advisors and UCC advisors | BB |
| Erik Asplund | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | EA |
| Brian Tichenor | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | BT |
| Michael Mestayer | 10/27/2022 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis, and Moelis | MM |
| Michael DiYanni | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | MD |
| Jared Dermont | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | JD |
| Michael Schwartz | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | MS |
| Barak Klein | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/27/2022 | 1.5 hour(s) | Prep for call / review documents | BK |
| Barak Klein | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | BK |
| Christopher Morris | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | CH |
| Brendon Barnwell | 10/27/2022 | 2.5 hour(s) | Reviewed APA; communications re same | BB |
| Jonathan Rotbard | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | JR |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 10/27/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 10/27/2022 | 1.0 hour(s) | Advisor discussion with UCC | JR |
| Cullen Murphy | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and | CM |
| Cullen Murphy | 10/27/2022 | 1.5 hour(s) | Prep for call / review documents | CM |
| Cullen Murphy | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | CM |
| Erik Asplund | 10/28/2022 | 0.5 hour(s) | Discussion with Jr. team to align on workstreams | EA |
| Erik Asplund | 10/28/2022 | 1.5 hour(s) | Development of financial analysis materials | EA |
| Brian Tichenor | 10/28/2022 | 0.5 hour(s) | Reviewed financial analysis materials | BT |
| Michael Mestayer | 10/28/2022 | 0.5 hour(s) | Logistics alignment call with advisors | MM |
| Michael DiYanni | 10/28/2022 | 0.5 hour(s) | Reviewed financial analysis materials | MD |
| Jared Dermont | 10/28/2022 | 0.5 hour(s) | Reviewed financial analysis materials | JD |
| Michael Schwartz | 10/28/2022 | 0.5 hour(s) | Discussion with Jr. team to align on workstreams | MS |
| Michael Schwartz | 10/28/2022 | 1.5 hour(s) | Development of financial analysis materials | MS |
| Barak Klein | 10/28/2022 | 0.5 hour(s) | Reviewed financial analysis materials | BK |
| Christopher Morris | 10/28/2022 | 0.5 hour(s) | Discussion with Jr. team to align on workstreams | CH |
| Christopher Morris | 10/28/2022 | 1.5 hour(s) | Development of financial analysis materials | CH |
| Brendon Barnwell | 10/28/2022 | 0.5 hour(s) | Communications re logistics, process, voting | BB |
| Brendon Barnwell | 10/28/2022 | 0.5 hour(s) | Call with company and advisors re plan, distributions | BB |
| Jonathan Rotbard | 10/28/2022 | 4.0 hour(s) | Development of financial analysis materials | JR |
| Jonathan Rotbard | 10/28/2022 | 0.5 hour(s) | Internal discussion | JR |
| Cullen Murphy | 10/28/2022 | 1.0 hour(s) | Reviewed financial analysis materials | CM |
| Erik Asplund | 10/30/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 10/30/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Jonathan Rotbard | 10/30/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Erik Asplund | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | EA |
| Erik Asplund | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | EA |
| Erik Asplund | 10/31/2022 | 1.0 hour(s) | Discussion with potential bidder, Voyager, Kirkland & Ellis, and Moelis | EA |
| Brian Tichenor | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | BT |
| Brian Tichenor | 10/31/2022 | 1.0 hour(s) | Discussion with potential bidder, Voyager, Kirkland & Ellis, and Moelis | BT |
| Michael Mestayer | 10/31/2022 | 0.5 hour(s) | Process letter discussion with advisors | MM |
| Michael Mestayer | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | MM |
| Michael DiYanni | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MD |
| Michael DiYanni | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | MD |
| Michael DiYanni | 10/31/2022 | 1.0 hour(s) | Discussion with potential bidder, Voyager, Kirkland & Ellis, and Moelis | MD |
| Jared Dermont | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | JD |
| Jared Dermont | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | JD |
| Jared Dermont | 10/31/2022 | 1.0 hour(s) | Discussion with potential bidder, Voyager, Kirkland & Ellis, and Moelis | JD |
| Michael Schwartz | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MS |
| Michael Schwartz | 10/31/2022 | 1.0 hour(s) | Discussion with potential bidder, Voyager, Kirkland & Ellis, and Moelis | MS |
| Barak Klein | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BK |
| Barak Klein | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | BK |
| Barak Klein | 10/31/2022 | 1.5 hour(s) | Prep for call / review documents | BK |
| Barak Klein | 10/31/2022 | 1.0 hour(s) | Discussion with potential bidder, Voyager, Kirkland & Ellis, and Moelis | BK |
| Christopher Morris | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | CH |
| Christopher Morris | 10/31/2022 | 1.0 hour(s) | Discussion with potential bidder, Voyager, Kirkland & Ellis, and Moelis | CH |
| Brendon Barnwell | 10/31/2022 | 0.5 hour(s) | Call with company advisors re incremental asset sales | BB |
| Brendon Barnwell | 10/31/2022 | 2.0 hour(s) | Calls with company and advisors re transition | BB |
| Jonathan Rotbard | 10/31/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 10/31/2022 | 0.5 hour(s) | Discussion with counsel | JR |
| Cullen Murphy | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | CM |
| Cullen Murphy | 10/31/2022 | 1.5 hour(s) | Prep for call / review documents | CM |
| Kenneth Fujita | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | KF |

## EXHIBIT B — EXPENSE SUPPLEMENT

| Category | Amount |
|---|---|
| Travel | $11,563.88 |
| Overtime Meals | 71.85 |
| Phone Bills | 0.00 |
| Presentations | 1,265.18 |
| Legal Fees | 51,743.50 |
| Taxi | 1,316.65 |
| Auction-Related Expenses | 25,262.76 |
| Client Meals | 0.00 |
| Info Services | 0.00 |
| Credit[1] | (2,916.20) |
| **Total Expenses** | **$88,307.62** |

---

[1]    Reflects a credit of $2,916.20 to correct for an expense billing error in Moelis' second and third monthly fee application, leaving a remaining related credit of $393.05 to be credited against Moelis' fees requested herein.