**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

### THIRD MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 13, 2022, effective as of July 25, 2022 |
| Period for Which Compensation and Reimbursement Will be Sought: | October 1, 2022 to October 31, 2022 |
| Total Amount of Compensation to Be Sought as Actual, Reasonable, and Necessary for the Applicable Period: | $745,449.85[2] |
| Total Amount of Expense Reimbursement to be Sought as Actual, Reasonable, and Necessary for the Applicable Period: | $1,864.27 |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

[2]   This Monthly Fee Statement includes voluntary fee reductions of $22,391.65, comprised of reductions of: (i) $1,528.15 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); (ii) $15,787.00 for fees charged by timekeepers for certain tasks that were subsequently deemed to be not sufficiently reasonable and necessary; and (iii) $5,076.50 for fees charged by timekeepers (three in total) who were deemed to have tangential involvement in these chapter 11 cases.

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 25, 2022*, dated September 13, 2022 [Docket No. 404] and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals and (II) Granting Related Relief*, dated August 4, 2022 [Docket No. 236] (the "Interim Compensation Order"), FTI Consulting, Inc. (together with its wholly owned subsidiaries, "FTI") hereby submits this *Third Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from October 1, 2022 Through October 31, 2022* (this "Monthly Fee Statement").[3] Specifically, FTI seeks (i) interim allowance of $745,449.85 for the reasonable and necessary financial advisory services that FTI rendered to the Official Committee of Unsecured Creditors (the "Committee") during the Fee Period; (ii) compensation in the amount of $596,359.88, which is equal to 80% of the total amount of compensation sought for actual and necessary professional services rendered during the Fee Period (*i.e.*, $745,449.85); and (iii) allowance and payment of $1,864.27 for the actual and necessary expenses that FTI incurred in connection with such services during the Fee Period.

---

[3] The period from October 1, 2022, through and including October 31, 2022 is referred to herein as the "Fee Period."

**<u>Itemization of Services Rendered and Disbursements Incurred</u>**

1.        Attached hereto as **<u>Exhibit A</u>** is a schedule of FTI professionals and

paraprofessionals, who rendered services to the Committee in connection with these chapter 11

cases during the Fee Period, and the title, hourly rate, aggregate hours worked, and the amount of

fees earned by each professional.

2.        Attached hereto as **<u>Exhibit B</u>** is a schedule of the number of hours expended and

fees incurred (on an aggregate basis) by FTI professionals and paraprofessionals during the Fee

Period with respect to each of the project categories FTI established in accordance with its

internal billing procedures. As reflected in **<u>Exhibit B</u>**, FTI incurred $745,449.85 in fees during

the Fee Period. Pursuant to this Fee Statement, FTI seeks reimbursement for 80% of such fees

($596,359.88 in the aggregate).

3.        Attached hereto as **<u>Exhibit C</u>** are the time records of FTI, which provide detailed

time entries by task code of the time spent by each FTI professional and paraprofessional during

the Fee Period.

4.        Attached hereto as **<u>Exhibit D</u>** is a schedule of the expense categories and total

expenses in each category for the Fee Period that FTI seeks reimbursement of in this Monthly

Fee Statement.

5.        Attached hereto as **<u>Exhibit E</u>** are the expense records of FTI, which provide a

daily summary of the expenses for which FTI is seeking payment and an itemization thereof.

**Notice**

The Committee will provide notice of this Fee Statement in accordance with the Interim

Compensation Order. A copy of this Fee Statement is also available on the website of the

Debtors' claims, noticing, and solicitation agent at https://cases.stretto.com/Voyager. The

Committee submits that no other or further notice be given.

| | | |
|---|---|---|
| Dated: | New York, New York | **FTI CONSULTING, INC.** |
| | December 20, 2022 | |

_/s/ Michael Cordasco_____
Michael Cordasco
Senior Managing Director
FTI Consulting, Inc.

**EXHIBIT A**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Professional | Specialty | Position | Billing Rate | Total Hours | Total Fees[1] |
|---|---|---|---|---|---|
| Cordasco, Michael | Restructuring | Senior Managing Director | $ 1,115 | 94.6 | $ 105,479.00 |
| Greenblatt, Matthew | Investigations | Senior Managing Director | 1,200 | 21.7 | 26,040.00 |
| McNew, Steven | Cryptocurrency | Senior Managing Director | 895 | 8.9 | 7,965.50 |
| Mulkeen, Tara | Investigations | Senior Managing Director | 1,200 | 26.5 | 31,800.00 |
| Sheehan, Drew | Investigations | Senior Managing Director | 1,200 | 5.1 | 6,120.00 |
| Simms, Steven | Restructuring | Senior Managing Director | 1,325 | 20.8 | 27,560.00 |
| Eisler, Marshall | Restructuring | Managing Director | 930 | 151.0 | 140,430.00 |
| Esteban Garcia, Susana | Cryptocurrency | Managing Director | 785 | 7.0 | 5,495.00 |
| Fischer, Preston | Cryptocurrency | Managing Director | 785 | 26.5 | 20,802.50 |
| Hewitt, Ellen | Investigations | Managing Director | 910 | 9.3 | 8,463.00 |
| Bromberg, Brian | Restructuring | Senior Director | 890 | 157.5 | 140,175.00 |
| Charles, Sarah | Investigations | Senior Director | 865 | 12.9 | 11,158.50 |
| Feldman, Paul | Investigations | Senior Director | 890 | 25.9 | 23,051.00 |
| Mhaisekar, Ashutosh | Investigations | Senior Director | 865 | 7.7 | 6,660.50 |
| Dougherty, Andrew | Investigations | Director | 865 | 40.7 | 35,205.50 |
| Harsha, Adam | Investigations | Director | 790 | 10.9 | 8,611.00 |
| Kelly, Anthony | Investigations | Director | 735 | 10.8 | 7,938.00 |
| Mehta, Ajay | Cryptocurrency | Director | 535 | 16.7 | 8,934.50 |
| Brenman, David | Investigations | Senior Consultant | 595 | 12.7 | 7,556.50 |
| Gray, Michael | Restructuring | Senior Consultant | 595 | 100.7 | 59,916.50 |
| Jordan, Mason | Investigations | Senior Consultant | 595 | 6.2 | 3,689.00 |
| Schroeder, Christopher | Cryptocurrency | Senior Consultant | 410 | 7.2 | 2,952.00 |
| Steven, Kira | Investigations | Senior Consultant | 695 | 38.4 | 26,688.00 |
| Baltaytis, Jacob | Restructuring | Consultant | 440 | 87.6 | 38,544.00 |
| Hellmund-Mora, Marili | Restructuring | Manager | 300 | 5.1 | 1,530.00 |
| **SUBTOTAL** | | | | **912.4** | **$ 762,765.00** |
| Less: Voluntary Reduction | | | | | (17,315.15) |
| **GRAND TOTAL** | | | | **912.4** | **$ 745,449.85** |

[1]This Monthly Fee Statement includes voluntary fee reductions of $22,391.65, comprised of: (i) a reduction of $1,528.15 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); (ii) a reduction of $15,787.00 for fees charged by timekeepers for certain tasks that were subsequently deemed to be not sufficiently reasonable and necessary; and, (iii) a reduction of $5,076.50 for fees charged by timekeepers (three in total) who were deemed to have tangential involvement in these chapter 11 cases.

**EXHIBIT B**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**SUMMARY OF HOURS BY TASK**

**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Code | Task Description | Total Hours | Total Fees[1] |
|---|---|---|---|
| 1 | Current Operating Results & Events | 22.8 | $ 19,399.00 |
| 2 | Cash & Liquidity Analysis | 35.2 | 25,168.00 |
| 6 | Asset Sales | 228.0 | 194,244.50 |
| 13 | Analysis of Other Miscellaneous Motions | 20.0 | 17,293.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 11.6 | 8,447.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 227.7 | 184,999.50 |
| 18 | Potential Avoidance Actions & Litigation | 225.8 | 195,070.00 |
| 19 | Case Management | 10.2 | 8,978.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 74.1 | 78,706.00 |
| 24 | Preparation of Fee Application | 31.8 | 15,281.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 25.2 | 15,178.00 |
| | **SUBTOTAL** | **912.4** | **$ 762,765.00** |
| | Less: Voluntary Reduction | | (17,315.15) |
| | **GRAND TOTAL** | **912.4** | **$ 745,449.85** |

[1]This Monthly Fee Statement includes voluntary fee reductions of $22,391.65, comprised of: (i) a reduction of $1,528.15 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); (ii) a reduction of $15,787.00 for fees charged by timekeepers for certain tasks that were subsequently deemed to be not sufficiently reasonable and necessary; and, (iii) a reduction of $5,076.50 for fees charged by timekeepers (three in total) who were deemed to have tangential involvement in these chapter 11 cases.

**EXHIBIT C**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/6/2022 | Cordasco, Michael | 0.8 | Review and modify key topics list for creditor town hall. |
| 1 | 10/11/2022 | Bromberg, Brian | 0.8 | Review and provide comments town hall slides for inclusion of Pot Plan mechanics. |
| 1 | 10/11/2022 | Bromberg, Brian | 1.2 | Review town hall outline and incorporate additional slides on customer transition. |
| 1 | 10/11/2022 | Eisler, Marshall | 0.9 | Correspond with MWE re: potential town hall discussion points. |
| 1 | 10/24/2022 | Eisler, Marshall | 1.4 | Review amended monthly operating reports for July and August as filed by the Debtors. |
| 1 | 10/27/2022 | Bromberg, Brian | 1.7 | Review and edit town hall slides for revised crypto prices. |
| 1 | 10/27/2022 | Eisler, Marshall | 1.2 | Review draft reference materials for creditor town hall. |
| 1 | 10/27/2022 | Gray, Michael | 1.3 | Review amended Disclosure Statement to prepare town hall materials. |
| 1 | 10/28/2022 | Bromberg, Brian | 1.2 | Review town hall slides for inclusion of transaction considerations. |
| 1 | 10/28/2022 | Cordasco, Michael | 1.0 | Provide comments to initial draft presentation for town hall. |
| 1 | 10/28/2022 | Eisler, Marshall | 0.4 | Correspond with MWE re: creditor town hall. |
| 1 | 10/31/2022 | Baltaytis, Jacob | 0.1 | Prepare daily summary of docket and media activity for 10/20 re: professionals' fee statement. |
| 1 | 10/31/2022 | Bromberg, Brian | 1.1 | Review and finalize draft town hall slides. |
| 1 | 10/31/2022 | Bromberg, Brian | 2.1 | Revise town hall slides for illustrative customer-specific recovery analysis. |
| 1 | 10/31/2022 | Cordasco, Michael | 0.6 | Analyze update from MWE re: proposed town hall. |
| 1 | 10/31/2022 | Eisler, Marshall | 2.7 | Provide comments to updated town hall slides. |
| 1 | 10/31/2022 | Gray, Michael | 0.8 | Review and update second town hall report for hypothetical recovery schedules. |
| 1 | 10/31/2022 | Gray, Michael | 1.2 | Review amended APA, Plan and Disclosure Statement for inclusions in second town hall report. |
| 1 | 10/31/2022 | Gray, Michael | 2.3 | Prepare updates to analysis for inclusion in second town hall report. |
| **1 Total** | | | **22.8** | |
| 2 | 10/4/2022 | Bromberg, Brian | 0.6 | Review prior cash flow presentation to assess changes to new forecast. |
| 2 | 10/5/2022 | Baltaytis, Jacob | 0.4 | Review budget to actual report for the week ended 10/2. |

### EXHIBIT C
## VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/5/2022 | Bromberg, Brian | 0.5 | Review historical headcount numbers to assess payroll for cash forecast. |
| 2 | 10/6/2022 | Baltaytis, Jacob | 1.7 | Prepare report and commentary for UCC re: Debtors' third 13-week cash flow forecast. |
| 2 | 10/6/2022 | Baltaytis, Jacob | 2.1 | Prepare third 13-week cash flow forecast summary schedules for UCC report. |
| 2 | 10/6/2022 | Bromberg, Brian | 0.6 | Participate in cash flow variance reporting call with BRG. |
| 2 | 10/6/2022 | Bromberg, Brian | 1.7 | Review new cash flow forecast for inclusion of cost savings initiatives. |
| 2 | 10/6/2022 | Cordasco, Michael | 0.6 | Participate in call with BRG re: cash forecast and liquidation analysis. |
| 2 | 10/6/2022 | Cordasco, Michael | 0.7 | Analyze budget to actuals and updated cash budget presentation to quantify emergence cash. |
| 2 | 10/6/2022 | Eisler, Marshall | 0.6 | Participate in call with BRG re: cash forecast and liquidation analysis. |
| 2 | 10/6/2022 | Gray, Michael | 0.6 | Participate in call with BRG re: cash flow variance report. |
| 2 | 10/6/2022 | Gray, Michael | 0.7 | Review latest cash flow report provided by BRG. |
| 2 | 10/7/2022 | Bromberg, Brian | 0.7 | Review vendor details on cash flow forecast for changes and savings. |
| 2 | 10/7/2022 | Gray, Michael | 0.9 | Review and update latest cash flow forecast presentation. |
| 2 | 10/12/2022 | Baltaytis, Jacob | 0.4 | Review budget to actual report for the week ended 10/9. |
| 2 | 10/12/2022 | Bromberg, Brian | 0.4 | Review cash flow variance materials for the week ended 10/9. |
| 2 | 10/13/2022 | Bromberg, Brian | 0.5 | Participate in update call with BRG re: cash flow and recovery. |
| 2 | 10/13/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: cash variances. |
| 2 | 10/13/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: cash variances. |
| 2 | 10/13/2022 | Eisler, Marshall | 0.3 | Review cash flow variance report as provided by BRG. |
| 2 | 10/13/2022 | Gray, Michael | 0.5 | Attend discussion with BRG re: cash flow variance and other case issues. |
| 2 | 10/13/2022 | Gray, Michael | 0.8 | Review cash flow variance report provided by BRG in advance of discussion. |
| 2 | 10/19/2022 | Baltaytis, Jacob | 0.4 | Review budget to actual report for the week ended 10/16. |
| 2 | 10/20/2022 | Baltaytis, Jacob | 0.8 | Prepare summary of case to date hours for cash flow extension. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/20/2022 | Cordasco, Michael | 0.3 | Analyze budget to actual cash performance to assess recent trends. |
| 2 | 10/21/2022 | Eisler, Marshall | 0.5 | Participate in discussion with BRG re: weekly cash variance reporting. |
| 2 | 10/21/2022 | Gray, Michael | 0.5 | Participate in discussion with BRG re: weekly cash variance reporting. |
| 2 | 10/26/2022 | Baltaytis, Jacob | 0.4 | Review budget to actual report for the week ended 10/23. |
| 2 | 10/26/2022 | Bromberg, Brian | 0.3 | Review new cash flow variance report for the week ended 10/23. |
| 2 | 10/26/2022 | Bromberg, Brian | 0.4 | Review prior variance reports to assess changes to new version. |
| 2 | 10/26/2022 | Bromberg, Brian | 0.5 | Outline cash flow presentation for new budget, including outstanding issues and key assumptions. |
| 2 | 10/26/2022 | Bromberg, Brian | 0.6 | Review revised cash flow forecast from BRG for key modifications. |
| 2 | 10/26/2022 | Eisler, Marshall | 1.1 | Review exhibit detailing wind down costs as provided by MWE. |
| 2 | 10/26/2022 | Eisler, Marshall | 1.7 | Review Debtors cash flow to understand wind down assumptions. |
| 2 | 10/26/2022 | Gray, Michael | 0.8 | Review second updated cash flow forecast within UCC report. |
| 2 | 10/27/2022 | Baltaytis, Jacob | 1.1 | Prepare budget to actual analysis for the three weeks ended 10/23 for report to UCC. |
| 2 | 10/27/2022 | Baltaytis, Jacob | 1.2 | Incorporate liquidity update for the week ended 10/23 into report to UCC. |
| 2 | 10/27/2022 | Baltaytis, Jacob | 2.1 | Review 13-week forecast for report to UCC. |
| 2 | 10/27/2022 | Bromberg, Brian | 0.5 | Participate in weekly call with BRG re: cash flow. |
| 2 | 10/27/2022 | Bromberg, Brian | 2.1 | Review and edit cash flow presentation for report to UCC. |
| 2 | 10/27/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: variance reporting. |
| 2 | 10/27/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: variance reporting. |
| 2 | 10/27/2022 | Gray, Michael | 0.5 | Participate in discussion with BRG re: variance report and other outstanding issues. |
| 2 | 10/27/2022 | Gray, Michael | 0.4 | Review latest variance report provided by BRG. |
| 2 | 10/27/2022 | Gray, Michael | 0.6 | Review and update draft cash flow budget and variance report for UCC. |
| 2 | 10/27/2022 | Gray, Michael | 1.1 | Finalize new cash flow budget and liquidity report for UCC. |

**EXHIBIT C**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **2 Total** | | | **35.2** | |
| 6 | 10/3/2022 | Bromberg, Brian | 1.4 | Review and comment on APA summary slides. |
| 6 | 10/3/2022 | Eisler, Marshall | 0.8 | Evaluate exhibit for UCC re: APA mechanics. |
| 6 | 10/4/2022 | Bromberg, Brian | 0.8 | Review comments to de minimis asset sale procedures. |
| 6 | 10/4/2022 | Bromberg, Brian | 1.0 | Finalize APA summary slides for report to UCC. |
| 6 | 10/4/2022 | Eisler, Marshall | 1.3 | Review finalized APA in response to diligence questions. |
| 6 | 10/4/2022 | Gray, Michael | 1.3 | Review filed APA to understand treatment of distribution for unsupported coins and states. |
| 6 | 10/4/2022 | Gray, Michael | 1.3 | Review updated APA summary for confirmation to agreement as filed. |
| 6 | 10/4/2022 | Gray, Michael | 1.8 | Update APA summary for internal comments. |
| 6 | 10/6/2022 | Simms, Steven | 0.3 | Prepare correspondence with bidder re: updated terms. |
| 6 | 10/10/2022 | Bromberg, Brian | 0.9 | Review slides on purchase agreement to UCC. |
| 6 | 10/10/2022 | Cordasco, Michael | 0.5 | Participate in sale process update with Moelis. |
| 6 | 10/10/2022 | Cordasco, Michael | 0.5 | Prepare correspondence to UCC re: sale process update. |
| 6 | 10/10/2022 | Cordasco, Michael | 1.3 | Analyze updated bidder proposal for material changes. |
| 6 | 10/10/2022 | Eisler, Marshall | 0.9 | Review report as provided by K&E re: financial backing of potential bidder. |
| 6 | 10/10/2022 | McNew, Steven | 0.3 | Review and comment on potential purchaser's redline APA provided by Kirkland & Ellis. |
| 6 | 10/11/2022 | Bromberg, Brian | 0.6 | Review public questions by creditor body on potential purchaser's bid. |
| 6 | 10/11/2022 | Bromberg, Brian | 0.7 | Review capitalization and business plan diligence requests. |
| 6 | 10/11/2022 | Bromberg, Brian | 1.3 | Review financial diligence for potential purchaser's bid. |
| 6 | 10/11/2022 | Bromberg, Brian | 1.4 | Prepare diligence and issues list for potential buyer. |
| 6 | 10/11/2022 | Bromberg, Brian | 2.2 | Review potential buyer's business plan materials. |
| 6 | 10/11/2022 | Cordasco, Michael | 0.7 | Analyze updated bid from potential purchaser for key term revisions. |
| 6 | 10/11/2022 | Cordasco, Michael | 0.8 | Prepare correspondence to UCC re: updated bids. |
| 6 | 10/11/2022 | Eisler, Marshall | 0.7 | Provide comments to draft issues list for potential buyer. |
| 6 | 10/11/2022 | Eisler, Marshall | 0.9 | Respond to diligence question from MWE re: various received bids. |

**EXHIBIT C**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/11/2022 | Eisler, Marshall | 1.1 | Review report provided by potential bidder re: creditor sentiment. |
| 6 | 10/11/2022 | Eisler, Marshall | 1.1 | Review business plan materials provided by potential bidder. |
| 6 | 10/11/2022 | Gray, Michael | 1.3 | Prepare list of follow-up diligence observations and questions on bid proposal and related income statement projections for interested buyer. |
| 6 | 10/11/2022 | Gray, Michael | 1.6 | Review latest bid proposal from another potential acquirer. |
| 6 | 10/11/2022 | Gray, Michael | 1.9 | Prepare variance analysis of income statement projections from initial to latest bids from potential buyer. |
| 6 | 10/11/2022 | McNew, Steven | 0.5 | Review and comment on updated bid comparison provided by Moelis. |
| 6 | 10/11/2022 | Simms, Steven | 0.3 | Review correspondence with potential bidder re: counter offer. |
| 6 | 10/12/2022 | Baltaytis, Jacob | 2.2 | Review presentation from potential acquirer re: revised terms and structure of bids. |
| 6 | 10/12/2022 | Baltaytis, Jacob | 2.3 | Review potential purchaser's financial projections with revised sensitivities for changes to operating performance. |
| 6 | 10/12/2022 | Bromberg, Brian | 1.6 | Participate in call with potential purchaser on details of bid. |
| 6 | 10/12/2022 | Bromberg, Brian | 0.8 | Review comparable valuation multiples for crypto exchanges. |
| 6 | 10/12/2022 | Bromberg, Brian | 0.9 | Review bid comparison presentations in advance of call with UCC. |
| 6 | 10/12/2022 | Bromberg, Brian | 1.2 | Review adjusted sensitivities to potential acquirer's model for reasonableness. |
| 6 | 10/12/2022 | Bromberg, Brian | 1.3 | Review and revise model revenue sensitivities relative to comparable companies. |
| 6 | 10/12/2022 | Bromberg, Brian | 1.4 | Create question list for model call with potential buyer. |
| 6 | 10/12/2022 | Bromberg, Brian | 1.5 | Review bid comparison slides re: DCF and valuation multiples output. |
| 6 | 10/12/2022 | Bromberg, Brian | 1.9 | Prepare output summary for adjusted model of potential acquirer. |
| 6 | 10/12/2022 | Bromberg, Brian | 2.7 | Review revised model from potential buyer for updated assumptions and feasibility thereof. |
| 6 | 10/12/2022 | Bromberg, Brian | 0.4 | Review SOALs for HoldCo to assess investments for potential sale. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/12/2022 | Cordasco, Michael | 1.6 | Participate in call with potential bidder to discuss modifications. |
| 6 | 10/12/2022 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: sale process update. |
| 6 | 10/12/2022 | Cordasco, Michael | 0.6 | Participate in call with counsel to potential bidder. |
| 6 | 10/12/2022 | Cordasco, Michael | 0.7 | Participate in meeting with Moelis to discuss modifications of bidder model. |
| 6 | 10/12/2022 | Cordasco, Michael | 0.7 | Prepare issues list with respect to updated bid. |
| 6 | 10/12/2022 | Cordasco, Michael | 0.9 | Analyze financial model re: updated bidder for modifications. |
| 6 | 10/12/2022 | Eisler, Marshall | 1.6 | Participate in call with potential bidder to discuss modifications. |
| 6 | 10/12/2022 | Eisler, Marshall | 0.6 | Participate in meeting with Moelis to discuss modifications of bidder model. |
| 6 | 10/12/2022 | Eisler, Marshall | 0.6 | Participate in call with counsel to potential bidder. |
| 6 | 10/12/2022 | Eisler, Marshall | 1.3 | Correspond with professionals re: potential sensitivities to incorporate into bidder model. |
| 6 | 10/12/2022 | Eisler, Marshall | 2.2 | Review financial model provided by potential bidder. |
| 6 | 10/12/2022 | Eisler, Marshall | 2.3 | Provide comments to the UCC materials re: diligence and updated bidders model. |
| 6 | 10/12/2022 | Esteban Garcia, Susana | 2.6 | Conduct analysis of VGX token utility and risks of updated bid from potential acquirer. |
| 6 | 10/12/2022 | Feldman, Paul | 0.6 | Participate in meeting with case professionals re: M&A updates. |
| 6 | 10/12/2022 | Fischer, Preston | 2.1 | Review briefing from bidder to UCC professionals. |
| 6 | 10/12/2022 | Gray, Michael | 1.6 | Conduct review and analysis of potential purchaser's business plan for modifications. |
| 6 | 10/12/2022 | Gray, Michael | 0.7 | Review and update key issues list for potential purchaser. |
| 6 | 10/12/2022 | Gray, Michael | 1.3 | Prepare and review sensitivity analysis on potential buyer's business plan model for certain updated assumptions. |
| 6 | 10/12/2022 | Gray, Michael | 1.4 | Prepare side-by-side bid summary to illustrate consideration from potential purchaser proposals. |
| 6 | 10/12/2022 | Gray, Michael | 1.5 | Conduct review of business plan model from potential buyer to understand key driving assumptions. |
| 6 | 10/12/2022 | Gray, Michael | 2.1 | Prepare summary report on potential purchaser's business plan model and bid proposal. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/12/2022 | Gray, Michael | 2.3 | Prepare business plan model of potential purchaser for certain updated assumptions. |
| 6 | 10/12/2022 | Mulkeen, Tara | 0.6 | Participate in weekly professionals call to discuss potential additional bids and related activity. |
| 6 | 10/12/2022 | Simms, Steven | 1.6 | Attend call with potential buyer on proposal. |
| 6 | 10/12/2022 | Simms, Steven | 0.6 | Attend call with case professionals on sale issues. |
| 6 | 10/12/2022 | Simms, Steven | 0.3 | Review potential buyer proposal for modifications. |
| 6 | 10/13/2022 | Baltaytis, Jacob | 1.5 | Review revised business plan from potential purchaser for modifications. |
| 6 | 10/13/2022 | Baltaytis, Jacob | 2.4 | Review potential bidder's model to assess assumptions. |
| 6 | 10/13/2022 | Bromberg, Brian | 1.5 | Participate in discussion re: financial model with potential buyer. |
| 6 | 10/13/2022 | Bromberg, Brian | 0.5 | Review new materials from potential purchaser to assess modifications. |
| 6 | 10/13/2022 | Bromberg, Brian | 0.6 | Continue to review valuation analysis for reasonableness. |
| 6 | 10/13/2022 | Bromberg, Brian | 0.7 | Review valuation analysis output for reasonableness. |
| 6 | 10/13/2022 | Bromberg, Brian | 0.8 | Review updated multiples analysis to comport with comparable companies analysis. |
| 6 | 10/13/2022 | Bromberg, Brian | 0.9 | Update slides on bid comparison for internal comments. |
| 6 | 10/13/2022 | Bromberg, Brian | 2.0 | Review materials from potential buyer in advance of call with buyer re: business plan. |
| 6 | 10/13/2022 | Cordasco, Michael | 1.5 | Participate in call with bidder re: financial projections. |
| 6 | 10/13/2022 | Cordasco, Michael | 1.3 | Analyze ranges of equity value re: proposed bid. |
| 6 | 10/13/2022 | Cordasco, Michael | 0.5 | Analyze issues re: valuation methodology for proposed bid. |
| 6 | 10/13/2022 | Cordasco, Michael | 0.8 | Provide comments to slides re: updated bidder analysis. |
| 6 | 10/13/2022 | Eisler, Marshall | 1.5 | Participate in call with bidder re: financial projections. |
| 6 | 10/13/2022 | Eisler, Marshall | 0.8 | Review question list in advance of call with potential bidder. |
| 6 | 10/13/2022 | Eisler, Marshall | 0.8 | Review comparable company analysis provided by potential bidder re: bid valuation. |
| 6 | 10/13/2022 | Gray, Michael | 1.5 | Participate in discussion with potential purchaser re: business plan model proposal. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/13/2022 | Gray, Michael | 0.8 | Review outstanding diligence questions re: potential purchaser's business plan model assumptions. |
| 6 | 10/13/2022 | Gray, Michael | 1.2 | Prepare bridge of cumulative EBITDA between potential purchaser's base and FTI base case scenarios. |
| 6 | 10/13/2022 | Gray, Michael | 1.3 | Update bid comparison report for internal comments. |
| 6 | 10/13/2022 | Mehta, Ajay | 1.2 | Review comparable public companies valuation multiples for new bidder's equity proposal. |
| 6 | 10/13/2022 | Simms, Steven | 0.6 | Draft correspondence on bidder updates to UCC. |
| 6 | 10/13/2022 | Simms, Steven | 0.6 | Conduct review of valuation items related to bid from potential purchaser. |
| 6 | 10/14/2022 | Baltaytis, Jacob | 2.7 | Update report on potential bidder's revised business plan and bid analysis. |
| 6 | 10/14/2022 | Bromberg, Brian | 0.6 | Finalize comparative bid slides for report to UCC. |
| 6 | 10/14/2022 | Bromberg, Brian | 0.7 | Edit bid comparison and valuation slides for new terms. |
| 6 | 10/14/2022 | Bromberg, Brian | 1.0 | Review updated model from potential purchaser to assess changes. |
| 6 | 10/14/2022 | Bromberg, Brian | 1.0 | Provide comments on slides on bid comparison for acquirer's revised terms. |
| 6 | 10/14/2022 | Bromberg, Brian | 1.4 | Review potential purchaser's revised financial projections for reasonableness. |
| 6 | 10/14/2022 | Bromberg, Brian | 1.5 | Analyze changes to potential buyer's business plan model. |
| 6 | 10/14/2022 | Cordasco, Michael | 0.7 | Provide comments to revised valuation of proposed bid. |
| 6 | 10/14/2022 | Cordasco, Michael | 0.8 | Provide comments to draft report to UCC re: updated proposal. |
| 6 | 10/14/2022 | Eisler, Marshall | 1.1 | Review updated multiples of comparable companies and determine implication on potential bid. |
| 6 | 10/14/2022 | Eisler, Marshall | 1.8 | Review updated materials provided by potential bidder. |
| 6 | 10/14/2022 | Eisler, Marshall | 2.1 | Provide comments to updated presentation to UCC re: received bids. |
| 6 | 10/14/2022 | Eisler, Marshall | 2.4 | Review updated proposal from potential bidder. |
| 6 | 10/14/2022 | Gray, Michael | 0.8 | Review bid comparison report in advance of distribution to MWE. |
| 6 | 10/14/2022 | Gray, Michael | 1.2 | Review comparable company valuation analysis re: bid consideration valuation. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/14/2022 | Gray, Michael | 1.9 | Update bid comparison report and analysis for internal comments. |
| 6 | 10/14/2022 | Mehta, Ajay | 1.7 | Review bidder updated plan and proposal to assess technical and VGX plan considerations. |
| 6 | 10/15/2022 | Baltaytis, Jacob | 0.6 | Review correspondence between UCC advisors re: potential bidder's business plan report. |
| 6 | 10/15/2022 | Baltaytis, Jacob | 1.7 | Review potential bidder's business plan for updated assumptions. |
| 6 | 10/15/2022 | Baltaytis, Jacob | 2.1 | Update report to UCC re: potential bidder's revised business plan. |
| 6 | 10/15/2022 | Baltaytis, Jacob | 2.9 | Update analysis of potential bidder's revised business plan. |
| 6 | 10/15/2022 | Bromberg, Brian | 0.5 | Review edits to slides on valuation of equity component from potential purchaser. |
| 6 | 10/15/2022 | Bromberg, Brian | 1.1 | Review comments on bid comparison slides. |
| 6 | 10/15/2022 | Bromberg, Brian | 1.2 | Review sensitivities for discounted cash flow analysis of potential purchaser's business plan. |
| 6 | 10/15/2022 | Cordasco, Michael | 1.3 | Review and comment on sensitivity analysis of updated received bid. |
| 6 | 10/15/2022 | Eisler, Marshall | 1.9 | Review updated materials provided by potential bidder. |
| 6 | 10/15/2022 | Eisler, Marshall | 2.1 | Provide comments to presentation for UCC re: potential bid. |
| 6 | 10/15/2022 | Gray, Michael | 0.7 | Review latest iteration of bid comparison report to understand key changes to supporting analysis. |
| 6 | 10/15/2022 | Simms, Steven | 0.2 | Review and comment on presentation to UCC re: bids. |
| 6 | 10/16/2022 | Bromberg, Brian | 2.2 | Review equity valuation of potential purchaser's business plan. |
| 6 | 10/16/2022 | Cordasco, Michael | 0.5 | Prepare for call with UCC re: updated bid. |
| 6 | 10/16/2022 | Eisler, Marshall | 0.5 | Prepare for call with UCC re: sale process. |
| 6 | 10/16/2022 | Fischer, Preston | 2.3 | Review updated materials and diligence items from bidder. |
| 6 | 10/17/2022 | Baltaytis, Jacob | 0.9 | Attend follow up call with UCC re: discussion of bidder's presentation. |
| 6 | 10/17/2022 | Bromberg, Brian | 0.6 | Review revised business plan and financial projections from potential buyer for key changes. |
| 6 | 10/17/2022 | Cordasco, Michael | 1.5 | Participate in call with bidder on terms of bid. |
| 6 | 10/17/2022 | Cordasco, Michael | 0.9 | Participate in call with UCC re: sale process. |
| 6 | 10/17/2022 | Eisler, Marshall | 1.5 | Participate in call with bidder on terms of bid. |
| 6 | 10/17/2022 | Eisler, Marshall | 0.9 | Participate in call with UCC re: sale process. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/17/2022 | Eisler, Marshall | 1.9 | Review revised bidder's APA to assess distribution terms. |
| 6 | 10/17/2022 | Feldman, Paul | 1.5 | Attend UCC meeting with potential purchaser. |
| 6 | 10/17/2022 | Fischer, Preston | 1.5 | Discuss bids and ongoing negotiations with UCC and advisors. |
| 6 | 10/17/2022 | Gray, Michael | 0.9 | Attend follow-up call with UCC re: bid proposal and potential issues. |
| 6 | 10/17/2022 | Gray, Michael | 0.8 | Review first amended filed APA to understand changes to language and creditor treatment. |
| 6 | 10/17/2022 | McNew, Steven | 0.2 | Review asset purchase agreement as filed with the court. |
| 6 | 10/17/2022 | Simms, Steven | 1.5 | Attend call with potential buyer re: bid terms. |
| 6 | 10/17/2022 | Simms, Steven | 0.2 | Draft correspondence on items for improvement of potential buyer's bid. |
| 6 | 10/18/2022 | Bromberg, Brian | 0.4 | Review updated commitment structure in potential buyer's bid. |
| 6 | 10/18/2022 | Bromberg, Brian | 0.4 | Review potential purchaser's model to assess changes to revenue assumptions. |
| 6 | 10/18/2022 | Bromberg, Brian | 0.9 | Review money transmitter license and funding issues for potential buyer's bid. |
| 6 | 10/18/2022 | Bromberg, Brian | 2.2 | Review and summarize issues list with potential buyer's APA. |
| 6 | 10/18/2022 | Cordasco, Michael | 0.8 | Participate in call with professionals to discuss status of sale process. |
| 6 | 10/18/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to Debtors re: bid issues. |
| 6 | 10/18/2022 | Eisler, Marshall | 0.8 | Participate in call with professionals to discuss status of sale process. |
| 6 | 10/18/2022 | Feldman, Paul | 0.8 | Attend professionals call re: potential purchaser's bid. |
| 6 | 10/18/2022 | Fischer, Preston | 0.8 | Participate in call with professionals regarding bidder updates. |
| 6 | 10/18/2022 | Gray, Michael | 0.3 | Review correspondence with MWE re: CFIUS risk related to bidder. |
| 6 | 10/18/2022 | Gray, Michael | 0.7 | Review suggested counter proposal re: terms of bid. |
| 6 | 10/18/2022 | Gray, Michael | 1.1 | Review adjusted base case business plan model to understand credit line draws and liquidity balances. |
| 6 | 10/18/2022 | McNew, Steven | 0.7 | Review and comment on potential acquirer's asset purchase agreement. |
| 6 | 10/18/2022 | Simms, Steven | 0.8 | Attend call with Debtors on bid structure issues. |

**EXHIBIT C**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/18/2022 | Simms, Steven | 0.4 | Attend call with potential buyer on terms of bid. |
| 6 | 10/19/2022 | Bromberg, Brian | 0.5 | Review potential buyer's revised model to assess changes to illustrative equity value. |
| 6 | 10/19/2022 | Bromberg, Brian | 0.5 | Review terms of no shop provision in APA for reasonableness. |
| 6 | 10/19/2022 | Bromberg, Brian | 0.9 | Review new commitment from sponsor of potential purchaser. |
| 6 | 10/19/2022 | Cordasco, Michael | 1.3 | Analyze potential closing issues re: updated received bid. |
| 6 | 10/19/2022 | Eisler, Marshall | 0.8 | Continue to review Debtors omnibus reply to APA objections. |
| 6 | 10/19/2022 | Eisler, Marshall | 0.8 | Review filed APA re: no shop provision and fiduciary out for reasonableness. |
| 6 | 10/19/2022 | Eisler, Marshall | 0.9 | Incorporate comments to issues list re: draft APA received from potential purchaser. |
| 6 | 10/19/2022 | Eisler, Marshall | 0.9 | Review Debtors omnibus reply to APA objections for completeness. |
| 6 | 10/19/2022 | Eisler, Marshall | 1.1 | Review implications of updated term sheet as received from potential purchaser. |
| 6 | 10/19/2022 | Eisler, Marshall | 1.1 | Review revised APA submitted by bidder to assess key changes. |
| 6 | 10/20/2022 | Bromberg, Brian | 0.4 | Review updated funding terms of potential purchaser's bid for adequacy. |
| 6 | 10/20/2022 | Bromberg, Brian | 0.5 | Respond to questions from MWE re: potential purchaser's APA. |
| 6 | 10/20/2022 | Bromberg, Brian | 0.5 | Review potential purchaser's APA for modifications. |
| 6 | 10/20/2022 | Bromberg, Brian | 0.6 | Review potential purchaser's business plan model for customer retention reasonableness. |
| 6 | 10/20/2022 | Cordasco, Michael | 0.4 | Analyze next steps re: sale process with competing bidder. |
| 6 | 10/20/2022 | Cordasco, Michael | 0.6 | Provide comments to draft APA from potential bidder. |
| 6 | 10/20/2022 | Eisler, Marshall | 1.1 | Provide comments to outstanding items list re: filed APA. |
| 6 | 10/20/2022 | Eisler, Marshall | 1.7 | Correspond with MWE re: risks / benefits associated with selecting potential purchaser. |
| 6 | 10/20/2022 | Eisler, Marshall | 1.9 | Correspond with MWE re: issues with draft APA provided by potential purchaser. |
| 6 | 10/20/2022 | Simms, Steven | 0.4 | Draft correspondence with potential buyer on deal issues. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/21/2022 | Gray, Michael | 0.9 | Review filed APA and POR to understand proposed coin support. |
| 6 | 10/24/2022 | Bromberg, Brian | 0.6 | Review and revise issue list for potential purchaser re: modified bid. |
| 6 | 10/24/2022 | Bromberg, Brian | 0.6 | Continue to review potential purchaser's business plan model for customer retention reasonableness. |
| 6 | 10/24/2022 | Cordasco, Michael | 0.5 | Participate in call with bidder re: status of sale process. |
| 6 | 10/24/2022 | Cordasco, Michael | 0.8 | Prepare draft issues list re: updated bid. |
| 6 | 10/24/2022 | Eisler, Marshall | 0.5 | Analyze update re: potential purchaser bid summary. |
| 6 | 10/24/2022 | Eisler, Marshall | 0.7 | Correspond with professionals re: issues with potential purchaser's bid. |
| 6 | 10/25/2022 | Bromberg, Brian | 0.7 | Discuss sale process update with MWE. |
| 6 | 10/25/2022 | Bromberg, Brian | 0.4 | Review working capital issues in potential purchaser's financial projections. |
| 6 | 10/25/2022 | Bromberg, Brian | 0.6 | Review issue list for potential purchaser for outstanding items. |
| 6 | 10/25/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: draft bidder issues list. |
| 6 | 10/25/2022 | Cordasco, Michael | 1.6 | Participate in calls with Moelis re: status of sale process. |
| 6 | 10/25/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel for bidder to discuss updated timeline. |
| 6 | 10/25/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: revised issues list. |
| 6 | 10/25/2022 | Cordasco, Michael | 0.5 | Provide comments to revised sale process issues list. |
| 6 | 10/25/2022 | Cordasco, Michael | 0.6 | Analyze minimum liquidity issues for proposed bidder. |
| 6 | 10/25/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: draft bidder issues list. |
| 6 | 10/25/2022 | Eisler, Marshall | 1.6 | Participate in calls with Moelis re: status of sale process. |
| 6 | 10/25/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: revised issues list. |
| 6 | 10/25/2022 | Feldman, Paul | 0.7 | Attend call with MWE to discuss M&A update in advance of call with UCC. |
| 6 | 10/26/2022 | Baltaytis, Jacob | 0.9 | Attend call with case professionals re: case issues. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/26/2022 | Bromberg, Brian | 0.9 | Discuss sale process and claims with Debtor advisors. |
| 6 | 10/26/2022 | Cordasco, Michael | 0.9 | Participate in call with Debtors re: sale process and steps to closing. |
| 6 | 10/26/2022 | Cordasco, Michael | 0.3 | Participate in call with bidder's counsel re: process status. |
| 6 | 10/26/2022 | Eisler, Marshall | 0.9 | Participate in call with Debtors re: sale process and steps to closing. |
| 6 | 10/26/2022 | Eisler, Marshall | 0.3 | Participate in call with bidder's counsel re: process status. |
| 6 | 10/26/2022 | Gray, Michael | 0.4 | Conduct public searches to understand customer sentiment towards proposed sale transaction. |
| 6 | 10/26/2022 | Simms, Steven | 0.2 | Draft correspondence to UCC related to potential bid modifications. |
| 6 | 10/27/2022 | Bromberg, Brian | 0.4 | Review considerations analysis for potential purchaser. |
| 6 | 10/27/2022 | Cordasco, Michael | 0.5 | Participate in call with bidder re: updated terms. |
| 6 | 10/27/2022 | Cordasco, Michael | 0.8 | Participate in call with Moelis re: sale process update. |
| 6 | 10/27/2022 | Eisler, Marshall | 0.5 | Participate in call with bidder re: updated timeline. |
| 6 | 10/27/2022 | Eisler, Marshall | 0.8 | Participate in call with Moelis re: sale process update. |
| 6 | 10/27/2022 | Eisler, Marshall | 0.9 | Review materials provided by Moelis re: bid considerations from potential purchaser. |
| 6 | 10/27/2022 | Gray, Michael | 1.6 | Prepare bid variance analysis for potential purchaser's overbid. |
| 6 | 10/27/2022 | Mehta, Ajay | 1.1 | Review asset deposits, transfers, and other features on bidder platform to validate stablecoin functionality and options. |
| 6 | 10/28/2022 | Cordasco, Michael | 0.7 | Participate in call with bidder re: updated terms. |
| 6 | 10/28/2022 | Cordasco, Michael | 0.8 | Participate in status update call with potential bidder. |
| 6 | 10/28/2022 | Cordasco, Michael | 0.6 | Participate in call with Moelis re: status of sale process. |
| 6 | 10/31/2022 | Bromberg, Brian | 1.0 | Review asset purchase agreement for treatment of unsupported tokens. |
| 6 | 10/31/2022 | Cordasco, Michael | 0.5 | Analyze correspondence from bidder re: outstanding issues. |
| 6 | 10/31/2022 | Cordasco, Michael | 0.8 | Review correspondence from MWE re: other asset sale process. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/31/2022 | Eisler, Marshall | 1.6 | Review list of company investments provided by BRG re: potential sale. |
| **6 Total** | | | **228.0** | |
| 13 | 10/3/2022 | Bromberg, Brian | 0.4 | Review Debtors' responses on employment applications. |
| 13 | 10/3/2022 | Bromberg, Brian | 0.7 | Draft follow up correspondence to Debtors on open questions re: employment applications. |
| 13 | 10/3/2022 | Eisler, Marshall | 0.3 | Correspond with BRG re: motions for retained professionals. |
| 13 | 10/4/2022 | Bromberg, Brian | 0.3 | Review BRG follow up responses on employment applications. |
| 13 | 10/4/2022 | Eisler, Marshall | 0.7 | Review UST statement re: appointment of Ad Hoc Equity Group. |
| 13 | 10/11/2022 | Gray, Michael | 0.3 | Conduct review of fee applications as filed by Debtors' counsel and financial advisor. |
| 13 | 10/18/2022 | Gray, Michael | 1.2 | Review draft statement in response to Ad Hoc Equity Group DS Objection. |
| 13 | 10/19/2022 | Eisler, Marshall | 0.8 | Review correspondence with UST re: draft cash management declaration. |
| 13 | 10/24/2022 | McNew, Steven | 1.4 | Review and comment on joint venture sale motion. |
| 13 | 10/25/2022 | Bromberg, Brian | 0.5 | Review summary of key JV issues at the request of MWE. |
| 13 | 10/25/2022 | Bromberg, Brian | 0.6 | Review MWE issues list on JV motion. |
| 13 | 10/25/2022 | Bromberg, Brian | 0.9 | Review JV agreement between Debtors and Market Rebellion. |
| 13 | 10/25/2022 | Bromberg, Brian | 1.2 | Review joint venture agreements for key points. |
| 13 | 10/25/2022 | Bromberg, Brian | 2.2 | Create summary of JV sale motion at the request of MWE. |
| 13 | 10/25/2022 | Cordasco, Michael | 0.7 | Analyze update from Debtors re: proposed JV sale. |
| 13 | 10/25/2022 | Gray, Michael | 1.4 | Review draft joint venture sale motion for understanding of key issues and questions. |
| 13 | 10/26/2022 | Bromberg, Brian | 0.6 | Consolidate UCC advisors' JV issues list. |
| 13 | 10/26/2022 | Eisler, Marshall | 0.9 | Correspond with MWE re: proposed sale of JV. |
| 13 | 10/26/2022 | Gray, Michael | 0.3 | Review MWE correspondence re: JV sale motion. |
| 13 | 10/27/2022 | Bromberg, Brian | 0.4 | Review second amended JV agreement for key terms. |
| 13 | 10/27/2022 | Cordasco, Michael | 0.5 | Analyze update from Moelis re: sale of JV interests. |
| 13 | 10/28/2022 | Bromberg, Brian | 0.6 | Participate in call with Debtors on JV motion. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/28/2022 | Bromberg, Brian | 1.1 | Review and revise questions list on JV motion. |
| 13 | 10/28/2022 | Eisler, Marshall | 0.6 | Participate in call with Debtors on JV motion. |
| 13 | 10/28/2022 | Eisler, Marshall | 0.7 | Review outstanding issue with proposed JV motion. |
| 13 | 10/31/2022 | Bromberg, Brian | 0.7 | Review JV agreement and update issues list re: same. |
| **13 Total** | | | **20.0** | |
| 15 | 10/13/2022 | Bromberg, Brian | 0.6 | Review intercompany loans matrix for changes to previously provided materials. |
| 15 | 10/17/2022 | Bromberg, Brian | 0.4 | Review intercompany loans matrix for conformation to Debtors' Disclosure Statement. |
| 15 | 10/17/2022 | Dougherty, Andrew | 1.6 | Conduct review of intercompany transfers between Debtors. |
| 15 | 10/17/2022 | Dougherty, Andrew | 2.4 | Conduct review of intercompany claim activity at the request of MWE. |
| 15 | 10/17/2022 | Eisler, Marshall | 1.6 | Correspond with MWE re: intercompany loans. |
| 15 | 10/18/2022 | Baltaytis, Jacob | 1.1 | Process edits to UCC's letter to Ad Hoc Equity Committee re: intercompany loans. |
| 15 | 10/18/2022 | Baltaytis, Jacob | 1.3 | Review Disclosure Statement for information re: Debtors' intercompany loans. |
| 15 | 10/18/2022 | Baltaytis, Jacob | 1.3 | Prepare updated intercompany matrix from Debtors' first amended Disclosure Statement. |
| 15 | 10/18/2022 | Steven, Kira | 0.9 | Review Ad Hoc Equity Group response re: intercompany transactions. |
| 15 | 10/24/2022 | Bromberg, Brian | 0.4 | Review follow up materials for BRG re: intercompany loan documentation. |
| **15 Total** | | | **11.6** | |
| 16 | 10/1/2022 | Bromberg, Brian | 0.6 | Review presentation to UCC re: illustrative recovery scenarios. |
| 16 | 10/1/2022 | Cordasco, Michael | 0.4 | Prepare responses to inquiries from MWE re: recovery model. |
| 16 | 10/2/2022 | Bromberg, Brian | 0.6 | Review Debtors' memo on claims and distributions for UCC. |
| 16 | 10/2/2022 | Steven, Kira | 1.1 | Review list of Debtors' customers by state and update schedule summarizing same. |
| 16 | 10/3/2022 | Baltaytis, Jacob | 0.3 | Review dataroom for information on customer accounts. |
| 16 | 10/3/2022 | Bromberg, Brian | 0.6 | Provide comments to Debtors' advisors on claims memo for UCC. |
| 16 | 10/3/2022 | Bromberg, Brian | 0.7 | Continue to review Debtors' revised claims memo for UCC. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/3/2022 | Bromberg, Brian | 1.1 | Review Debtors' revised memo on claims and distributions for UCC. |
| 16 | 10/3/2022 | Bromberg, Brian | 1.2 | Finalize creditor recovery presentation for UCC. |
| 16 | 10/3/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: Plan issues. |
| 16 | 10/3/2022 | Cordasco, Michael | 1.2 | Provide final comments to draft recovery analysis report to UCC. |
| 16 | 10/3/2022 | Cordasco, Michael | 0.5 | Analyze update from Debtors re: Plan issues. |
| 16 | 10/3/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: Plan issues. |
| 16 | 10/3/2022 | Eisler, Marshall | 1.9 | Review presentation for UCC implied creditor recoveries. |
| 16 | 10/3/2022 | McNew, Steven | 0.2 | Review and comment on the creditor recovery UCC presentation. |
| 16 | 10/4/2022 | Bromberg, Brian | 0.5 | Edit recovery presentation to comport with the DS as filed with the court. |
| 16 | 10/4/2022 | Bromberg, Brian | 1.2 | Review Plan of Reorganization to assess changes from prior version as filed with the court. |
| 16 | 10/4/2022 | Bromberg, Brian | 1.5 | Review and provide comments to recovery analysis. |
| 16 | 10/4/2022 | Bromberg, Brian | 1.5 | Continue to review recovery analysis for treatment of VGX. |
| 16 | 10/4/2022 | Cordasco, Michael | 0.9 | Provide comments to revised draft recovery analysis. |
| 16 | 10/4/2022 | Eisler, Marshall | 1.3 | Review latest POR filed with the court. |
| 16 | 10/4/2022 | Eisler, Marshall | 1.6 | Review updated creditor sensitivities incorporating VGX sensitivities. |
| 16 | 10/4/2022 | Gray, Michael | 0.5 | Review materials in advance of UCC discussion re: creditor recovery report and investigation memo. |
| 16 | 10/4/2022 | Gray, Michael | 0.9 | Update creditor recovery analysis to include sensitized coin value scenarios. |
| 16 | 10/5/2022 | Bromberg, Brian | 1.4 | Review revised Plan of Reorganization to assess transaction closing mechanics. |
| 16 | 10/5/2022 | Bromberg, Brian | 1.5 | Review liquidation analysis as filed with the court for key assumptions. |
| 16 | 10/5/2022 | Cordasco, Michael | 0.7 | Analyze draft liquidation analysis prepared by Debtors. |
| 16 | 10/6/2022 | Bromberg, Brian | 0.5 | Review information request list for inclusion of new contents provided by Debtors re: account information. |
| 16 | 10/6/2022 | Bromberg, Brian | 0.5 | Review revised UCC claims memo for changes to prior version. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/6/2022 | Bromberg, Brian | 0.5 | Review crypto pricing inputs to rebalancing analysis. |
| 16 | 10/6/2022 | Bromberg, Brian | 0.7 | Outline presentation to UCC re: rebalancing and recover analysis. |
| 16 | 10/6/2022 | Bromberg, Brian | 1.3 | Review revised rebalancing analysis with updated pricing. |
| 16 | 10/6/2022 | Bromberg, Brian | 1.5 | Review recovery analysis and reconcile to POR as filed with the court. |
| 16 | 10/6/2022 | Bromberg, Brian | 2.3 | Review revised Plan of Reorganization to assess Debtors' portfolio rebalancing provisions. |
| 16 | 10/6/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: Plan issues. |
| 16 | 10/6/2022 | Cordasco, Michael | 0.3 | Participate in call with MWE re: proposed releases. |
| 16 | 10/6/2022 | Cordasco, Michael | 0.9 | Analyze reasonableness of modifications in filed POR. |
| 16 | 10/6/2022 | Cordasco, Michael | 1.2 | Analyze adequacy of disclosures in DS. |
| 16 | 10/6/2022 | Eisler, Marshall | 0.5 | Participate in call with Debtors re: Plan issues. |
| 16 | 10/6/2022 | Eisler, Marshall | 0.3 | Participate in call with MWE re: proposed releases. |
| 16 | 10/6/2022 | Eisler, Marshall | 0.9 | Review draft exhibit detailing proposed rebalancing mechanics. |
| 16 | 10/6/2022 | Eisler, Marshall | 1.3 | Review liquidation analysis as filed by the court. |
| 16 | 10/6/2022 | Eisler, Marshall | 1.7 | Review revised disclosure statement as filed with the court. |
| 16 | 10/6/2022 | Eisler, Marshall | 2.1 | Review memo provided by MWE re: treatment of general unsecured claims. |
| 16 | 10/6/2022 | Fischer, Preston | 2.1 | Review and provide comments to revised rebalancing analysis re: crypto asset trading volume. |
| 16 | 10/6/2022 | Gray, Michael | 0.8 | Review second amended Plan and DS. |
| 16 | 10/6/2022 | Gray, Michael | 1.4 | Update rebalancing analysis per internal comments. |
| 16 | 10/6/2022 | Greenblatt, Matthew | 0.3 | Attend discussion with MWE regarding response to Plan and issue of releases. |
| 16 | 10/6/2022 | Mehta, Ajay | 2.4 | Update rebalancing analysis with trailing price averages. |
| 16 | 10/6/2022 | Simms, Steven | 0.3 | Attend call with MWE on Plan issues. |
| 16 | 10/7/2022 | Baltaytis, Jacob | 0.9 | Review liquidation analysis as filed with the court for key modifications. |
| 16 | 10/7/2022 | Baltaytis, Jacob | 1.3 | Review liquidation analysis in advance of call with BRG. |
| 16 | 10/7/2022 | Bromberg, Brian | 0.7 | Discuss liquidation analysis with Debtors. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/7/2022 | Bromberg, Brian | 0.8 | Review crypto pricing inputs to creditor recovery presentation for latest available information. |
| 16 | 10/7/2022 | Bromberg, Brian | 0.8 | Review revised rebalancing analysis for conformation to POR. |
| 16 | 10/7/2022 | Bromberg, Brian | 1.0 | Review liquidation analysis for changes to presentation UCC. |
| 16 | 10/7/2022 | Bromberg, Brian | 1.1 | Review Disclosure Statement for notes to liquidation analysis. |
| 16 | 10/7/2022 | Bromberg, Brian | 1.1 | Review updated presentation on creditor recoveries based on assumptions in DS. |
| 16 | 10/7/2022 | Cordasco, Michael | 0.7 | Participate in call with BRG to discuss liquidation analysis and recoveries. |
| 16 | 10/7/2022 | Cordasco, Michael | 0.7 | Analyze update from UCC advisors re: Plan status. |
| 16 | 10/7/2022 | Eisler, Marshall | 0.7 | Participate in call with BRG to discuss liquidation analysis and recoveries. |
| 16 | 10/7/2022 | Eisler, Marshall | 1.9 | Review detailed liquidation analysis as provided by the Debtors. |
| 16 | 10/7/2022 | Fischer, Preston | 1.9 | Review Debtors' liquidation analysis for feasibility. |
| 16 | 10/7/2022 | Gray, Michael | 0.7 | Participate in discussion with BRG re: liquidation analysis walkthrough. |
| 16 | 10/7/2022 | Gray, Michael | 0.6 | Review key assumptions used in liquidation analysis. |
| 16 | 10/7/2022 | Gray, Michael | 1.6 | Update illustrative recovery and redistribution analysis and report for internal comments. |
| 16 | 10/7/2022 | Gray, Michael | 1.7 | Prepare summary of illustrative recovery and redistribution analysis for inclusion in UCC presentation. |
| 16 | 10/7/2022 | Gray, Michael | 1.8 | Prepare analysis under base case and two hypothetical scenarios to show impact of illustrative recovery and redistribution. |
| 16 | 10/7/2022 | Mehta, Ajay | 1.4 | Review historical pricing of coins held by the Debtors for rebalancing and distributions analysis. |
| 16 | 10/7/2022 | Simms, Steven | 0.2 | Prepare correspondence to MWE on release issues. |
| 16 | 10/8/2022 | Bromberg, Brian | 0.8 | Review UCC suggested Disclosure Statement letter. |
| 16 | 10/9/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE to discuss Plan modifications. |
| 16 | 10/9/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE to discuss Plan modifications. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/9/2022 | Eisler, Marshall | 0.9 | Review draft UCC Plan recommendation letter. |
| 16 | 10/9/2022 | Simms, Steven | 0.5 | Discuss D&O release and Plan issues with MWE. |
| 16 | 10/10/2022 | Baltaytis, Jacob | 2.1 | Finalize edits to report to UCC re: illustrative distribution analysis. |
| 16 | 10/10/2022 | Baltaytis, Jacob | 2.6 | Update illustrative distribution analysis for internal comments. |
| 16 | 10/10/2022 | Baltaytis, Jacob | 2.6 | Update report to UCC re: illustrative distribution analysis. |
| 16 | 10/10/2022 | Bromberg, Brian | 0.8 | Compare crypto pricing inputs from rebalancing and recovery analyses. |
| 16 | 10/10/2022 | Bromberg, Brian | 0.9 | Review and process edits to hypothetical recovery slides to UCC. |
| 16 | 10/10/2022 | Bromberg, Brian | 1.2 | Review and comment on revised recovery presentation to UCC. |
| 16 | 10/10/2022 | Bromberg, Brian | 2.1 | Edit recovery and APA presentation to UCC. |
| 16 | 10/10/2022 | Bromberg, Brian | 2.4 | Review recovery analysis file for incorporation of transaction proceeds and related waterfall. |
| 16 | 10/10/2022 | Cordasco, Michael | 0.4 | Prepare outline for recovery report to UCC. |
| 16 | 10/10/2022 | Cordasco, Michael | 0.6 | Provide comments to draft recovery analysis for UCC. |
| 16 | 10/10/2022 | Cordasco, Michael | 0.8 | Provide comments to revised draft recovery analysis. |
| 16 | 10/10/2022 | Eisler, Marshall | 1.1 | Provide comments to presentation to the UCC re: illustrative recoveries and redistribution. |
| 16 | 10/10/2022 | Eisler, Marshall | 1.7 | Review revised customer recovery exhibits incorporating received comments. |
| 16 | 10/10/2022 | Gray, Michael | 0.3 | Review e-mail correspondence from UCC advisors re: Plan issues. |
| 16 | 10/10/2022 | Gray, Michael | 0.6 | Review Disclosure Statement estimated recoveries for account holders. |
| 16 | 10/10/2022 | Gray, Michael | 0.8 | Review recovery and redistribution analysis and report re: same. |
| 16 | 10/10/2022 | Gray, Michael | 1.6 | Update recovery and redistribution analysis and report re: same for internal comments. |
| 16 | 10/10/2022 | Gray, Michael | 2.6 | Prepare recovery and redistribution analysis for a hypothetical account holder under base case and hypothetical scenario. |
| 16 | 10/11/2022 | Bromberg, Brian | 0.6 | Review treatment of VGX in creditor recovery model. |
| 16 | 10/11/2022 | Bromberg, Brian | 0.8 | Review Disclosure Statement draft objection. |
| 16 | 10/11/2022 | Cordasco, Michael | 0.7 | Provide comments to draft DS objection. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/11/2022 | Eisler, Marshall | 0.7 | Review letter from creditor re: tiered recovery. |
| 16 | 10/11/2022 | Eisler, Marshall | 0.8 | Participate in status update call with UCC re: Plan and recoveries. |
| 16 | 10/11/2022 | Eisler, Marshall | 1.0 | Review draft DS objection to assess potential responses. |
| 16 | 10/11/2022 | Eisler, Marshall | 1.1 | Review objection to Debtors DS filed by Robertson to analyze potential response. |
| 16 | 10/11/2022 | Eisler, Marshall | 1.1 | Provide comments to draft DS objection re: liquidation analysis arguments. |
| 16 | 10/11/2022 | Eisler, Marshall | 1.9 | Review Debtors draft disclosure statement objection. |
| 16 | 10/11/2022 | Gray, Michael | 0.7 | Conduct review of draft UCC Disclosure Statement objection. |
| 16 | 10/12/2022 | Eisler, Marshall | 0.9 | Review Ad Hoc Equity Holders objection to the DS. |
| 16 | 10/13/2022 | Bromberg, Brian | 0.9 | Review Disclosure Statement objections. |
| 16 | 10/13/2022 | Cordasco, Michael | 0.8 | Analyze objections filed to sale and DS for respective bases. |
| 16 | 10/13/2022 | Eisler, Marshall | 1.4 | Review arguments contained in Dundon declaration re: DS objection. |
| 16 | 10/13/2022 | Eisler, Marshall | 1.6 | Correspond with MWE re: Ad Hoc Equity Group's intercompany allegations. |
| 16 | 10/13/2022 | Gray, Michael | 0.7 | Review illustrative plan recovery supporting analysis provided by BRG to understand variances. |
| 16 | 10/14/2022 | Bromberg, Brian | 0.9 | Review Ad Hoc Equity Group Disclosure Statement objections. |
| 16 | 10/14/2022 | Cordasco, Michael | 1.1 | Analyze update from MWE re: proposed DS settlement. |
| 16 | 10/14/2022 | Simms, Steven | 0.3 | Review correspondence with MWE on Plan issues. |
| 16 | 10/17/2022 | Baltaytis, Jacob | 0.1 | Distribute Debtors' amended POR and DS to internal team. |
| 16 | 10/17/2022 | Baltaytis, Jacob | 0.3 | Prepare daily summary of docket and media activity for 10/17 re: POR and DS. |
| 16 | 10/17/2022 | Baltaytis, Jacob | 2.2 | Prepare summary of changes to redline POR and DS. |
| 16 | 10/17/2022 | Baltaytis, Jacob | 2.3 | Review redline DS as filed with the court to assess key changes. |
| 16 | 10/17/2022 | Baltaytis, Jacob | 2.7 | Prepare summary of changes for redlined POR as filed with the court. |

**EXHIBIT C**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/17/2022 | Bromberg, Brian | 0.5 | Continue to review updated Plan and Disclosure Statement for notable changes. |
| 16 | 10/17/2022 | Bromberg, Brian | 1.6 | Review updated Plan of Reorganization and Disclosure Statement for newly filed exhibits. |
| 16 | 10/17/2022 | Bromberg, Brian | 1.7 | Review summary of redline to POR and DS as filed with the court. |
| 16 | 10/17/2022 | Cordasco, Michael | 0.8 | Analyze open issues re: Plan. |
| 16 | 10/17/2022 | Eisler, Marshall | 1.7 | Review updated issues list on recently filed POR / DS. |
| 16 | 10/17/2022 | Gray, Michael | 0.3 | Review media coverage re: second amended Plan and first amended DS. |
| 16 | 10/17/2022 | Gray, Michael | 0.8 | Review first amended DS as filed to understand changes to language and creditor treatment. |
| 16 | 10/17/2022 | Gray, Michael | 1.1 | Review second amended Plan as filed to understand changes to language and creditor treatment. |
| 16 | 10/17/2022 | Gray, Michael | 1.3 | Review and update summary of second amended Plan and first amended DS. |
| 16 | 10/17/2022 | McNew, Steven | 0.4 | Review Debtors' second amended Plan and first amended Disclosure Statement as filed with the court. |
| 16 | 10/17/2022 | McNew, Steven | 0.4 | Review Debtors' updated liquidation analysis and FAQ regarding the proposed transaction. |
| 16 | 10/18/2022 | Baltaytis, Jacob | 0.6 | Review Sale and DS hearing agenda. |
| 16 | 10/18/2022 | Bromberg, Brian | 0.7 | Review solicitation letter for reasonableness. |
| 16 | 10/18/2022 | Bromberg, Brian | 0.8 | Review solicitation package exhibit to Disclosure Statement. |
| 16 | 10/18/2022 | Bromberg, Brian | 1.3 | Create question list for new Plan and Disclosure Statement. |
| 16 | 10/18/2022 | Bromberg, Brian | 1.3 | Review Ad Hoc Equity Group response as filed with the court. |
| 16 | 10/18/2022 | Bromberg, Brian | 1.4 | Review updated liquidation analysis exhibit to Disclosure Statement for changes. |
| 16 | 10/18/2022 | Bromberg, Brian | 2.2 | Review FAQ exhibit to Disclosure Statement. |
| 16 | 10/18/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to MWE re: comments to POR. |
| 16 | 10/18/2022 | Cordasco, Michael | 0.7 | Analyze changes incorporated in updated liquidation analysis. |
| 16 | 10/18/2022 | Cordasco, Michael | 0.8 | Provide comments to draft UCC letter to creditors. |
| 16 | 10/18/2022 | Cordasco, Michael | 1.9 | Analyze updated POR and DS for key modifications. |

## EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/18/2022 | Eisler, Marshall | 0.9 | Review updated solicitation letter. |
| 16 | 10/18/2022 | Eisler, Marshall | 1.1 | Correspond with BRG re: Plan issues. |
| 16 | 10/18/2022 | Eisler, Marshall | 1.9 | Review draft UCC solicitation letter. |
| 16 | 10/18/2022 | Eisler, Marshall | 2.1 | Provide comments to the draft response to the Ad Hoc Equity Group's objection. |
| 16 | 10/18/2022 | Eisler, Marshall | 2.3 | Review Debtors filed FAQ exhibit. |
| 16 | 10/18/2022 | Gray, Michael | 0.4 | Review liquidation analysis and FAQs as filed to understand claim treatment and variances to prior versions. |
| 16 | 10/18/2022 | Gray, Michael | 0.6 | Review finalized summary of key changes to second amended Plan and first amended DS. |
| 16 | 10/18/2022 | Gray, Michael | 0.6 | Review draft Plan solicitation letter to customers and creditors. |
| 16 | 10/18/2022 | Gray, Michael | 1.2 | Conduct review of customer holdings by coin to understand shortfalls with latest market prices. |
| 16 | 10/18/2022 | Gray, Michael | 1.2 | Conduct review of second amended Plan to understand treatment of causes of action. |
| 16 | 10/18/2022 | McNew, Steven | 0.4 | Review working draft of the UCC solicitation letter. |
| 16 | 10/18/2022 | McNew, Steven | 0.6 | Review and comment on draft statement in response to the Ad Hoc Equity Group objection. |
| 16 | 10/18/2022 | Steven, Kira | 1.3 | Update bank statement matrix for internal comments. |
| 16 | 10/19/2022 | Bromberg, Brian | 0.8 | Review new Plan and Disclosure Statement for key redline. |
| 16 | 10/19/2022 | Eisler, Marshall | 0.7 | Review finalized UCC response to Ad Hoc Equity Group's Plan objection. |
| 16 | 10/20/2022 | Gray, Michael | 0.4 | Review and update draft Plan workstreams. |
| 16 | 10/20/2022 | Gray, Michael | 1.5 | Review second amended Plan as filed and update summary accordingly. |
| 16 | 10/20/2022 | McNew, Steven | 0.9 | Review and analyze the reconciliation of accounts with negative USD balances and an overall total crypto value to offset. |
| 16 | 10/21/2022 | Bromberg, Brian | 0.8 | Review negative crypto balance reconciliation. |
| 16 | 10/21/2022 | Cordasco, Michael | 0.5 | Prepare outline for revised workplan to confirmation. |
| 16 | 10/21/2022 | Cordasco, Michael | 0.7 | Analyze issues re: negative balances for claims purposes. |
| 16 | 10/21/2022 | Cordasco, Michael | 0.8 | Assess proposal re: negative customer accounts reconciliation. |
| 16 | 10/21/2022 | Eisler, Marshall | 1.1 | Correspond with professionals re: negative customer account proposal. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/21/2022 | Eisler, Marshall | 1.3 | Analyze proposed methodology for handling negative account balances. |
| 16 | 10/21/2022 | Feldman, Paul | 0.5 | Attend call re: negative crypto in customer accounts. |
| 16 | 10/21/2022 | Gray, Michael | 0.5 | Participate in discussion with case professionals and Voyager re: customer accounts. |
| 16 | 10/21/2022 | Gray, Michael | 1.4 | Review analysis provided by Debtors re: negative customer accounts. |
| 16 | 10/21/2022 | Mehta, Ajay | 0.8 | Review cryptocurrency prices and market capitalization metrics for liquidation analysis. |
| 16 | 10/22/2022 | Gray, Michael | 2.8 | Prepare analysis to review Debtors' proposed methodology for negative customer cash balances. |
| 16 | 10/23/2022 | Eisler, Marshall | 0.9 | Provide comments to exhibit re: negative customer balance reconciliation. |
| 16 | 10/24/2022 | Bromberg, Brian | 0.5 | Review solicitation package in DS exhibits for key dates. |
| 16 | 10/24/2022 | Bromberg, Brian | 1.2 | Review negative crypto balance reconciliation. |
| 16 | 10/24/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: negative customer account treatment. |
| 16 | 10/24/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: negative customer account treatment. |
| 16 | 10/24/2022 | Eisler, Marshall | 0.9 | Correspond with MWE re: negative USD balances. |
| 16 | 10/24/2022 | Eisler, Marshall | 2.1 | Review filed solicitation materials and DS exhibits. |
| 16 | 10/25/2022 | Baltaytis, Jacob | 1.4 | Prepare schedule of UCC members' exposure to other bankruptcies. |
| 16 | 10/25/2022 | Baltaytis, Jacob | 1.7 | Review Celsius SOAL Schedule E/F to identify potential joint exposure. |
| 16 | 10/25/2022 | Bromberg, Brian | 0.3 | Review agenda in preparation for UCC call re: amended Plan. |
| 16 | 10/25/2022 | Bromberg, Brian | 0.5 | Review UCC members' exposure to the Celsius chapter 11 cases. |
| 16 | 10/25/2022 | Bromberg, Brian | 0.5 | Review confirmation workstream list. |
| 16 | 10/25/2022 | Gray, Michael | 0.6 | Review customer holding analysis for Celsius re: related parties. |
| 16 | 10/25/2022 | Gray, Michael | 0.7 | Conduct review of second amended Plan to understand certain defined terms. |
| 16 | 10/25/2022 | Gray, Michael | 1.4 | Update customer recovery analysis for latest plan terms and information provided by BRG. |
| 16 | 10/26/2022 | Bromberg, Brian | 0.5 | Prepare summary of sale process issues. |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/26/2022 | Bromberg, Brian | 0.7 | Review open diligence items list with respect to potential purchaser's bid. |
| 16 | 10/26/2022 | Bromberg, Brian | 0.9 | Review wind down cost estimates provided by Debtors. |
| 16 | 10/26/2022 | Bromberg, Brian | 1.4 | Review Debtor business plan model to understand potential go forward cost in a wind down. |
| 16 | 10/26/2022 | Cordasco, Michael | 0.5 | Analyze open items required for confirmation. |
| 16 | 10/26/2022 | Cordasco, Michael | 0.7 | Provide comments to draft workplan to confirmation. |
| 16 | 10/26/2022 | Dougherty, Andrew | 1.2 | Review bankruptcy trust funding in previous comparable chapter 11 cases. |
| 16 | 10/26/2022 | Gray, Michael | 0.9 | Conduct public searches to understand customer sentiment towards Plan. |
| 16 | 10/27/2022 | Bromberg, Brian | 0.7 | Review comparable trust funding in other bankruptcy cases. |
| 16 | 10/27/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE re: trust funding issues. |
| 16 | 10/27/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: hold back sizing. |
| 16 | 10/27/2022 | Eisler, Marshall | 0.8 | Participate in call with MWE re: trust funding issues. |
| 16 | 10/27/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: hold back sizing. |
| 16 | 10/27/2022 | Feldman, Paul | 0.8 | Attend wind down trust funding call with MWE. |
| 16 | 10/27/2022 | Greenblatt, Matthew | 0.8 | Attend call with MWE to discuss recoveries and trust funding. |
| 16 | 10/27/2022 | Hewitt, Ellen | 0.8 | Participate in call to discuss funding of wind down trust. |
| 16 | 10/28/2022 | Baltaytis, Jacob | 1.4 | Review dockets from comparable bankruptcy cases to assess trust funding. |
| 16 | 10/28/2022 | Baltaytis, Jacob | 2.7 | Prepare liquidating/litigation trust funding study. |
| 16 | 10/28/2022 | Bromberg, Brian | 0.6 | Review negative crypto balance reconciliation. |
| 16 | 10/28/2022 | Bromberg, Brian | 0.7 | Review redline to Disclosure Statement for customer migration provisions. |
| 16 | 10/28/2022 | Bromberg, Brian | 1.3 | Review Plan of Reorganization for customer migration provisions. |
| 16 | 10/28/2022 | Cordasco, Michael | 0.6 | Analyze proposed treatment of negative balance claims. |
| 16 | 10/28/2022 | Eisler, Marshall | 1.1 | Review Debtors exhibit re: methodology for negative customer balances. |
| 16 | 10/28/2022 | Eisler, Marshall | 1.3 | Review Voyager user agreement re: customer claim assertion. |
| 16 | 10/28/2022 | Gray, Michael | 1.1 | Prepare litigation trust funding study. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/28/2022 | Gray, Michael | 2.1 | Review historical bankruptcy cases to understand litigation trust funding and structure. |
| 16 | 10/28/2022 | Harsha, Adam | 2.7 | Conduct additional review of funding and structure of previous bankruptcy trusts in other cases. |
| 16 | 10/28/2022 | Harsha, Adam | 2.8 | Review funding and structure of previous bankruptcy trusts in other cases. |
| 16 | 10/31/2022 | Bromberg, Brian | 0.8 | Review Plan of Reorganization for treatment of unsupported tokens. |
| 16 | 10/31/2022 | Bromberg, Brian | 0.4 | Review FAQ exhibit for information on account transfer. |
| 16 | 10/31/2022 | Bromberg, Brian | 0.4 | Review Debtor recovery spreadsheet for variance to previously provided information. |
| 16 | 10/31/2022 | Bromberg, Brian | 0.6 | Review dollarization language in Plan of Reorganization. |
| 16 | 10/31/2022 | Cordasco, Michael | 0.3 | Analyze status of voting for Plan. |
| 16 | 10/31/2022 | Eisler, Marshall | 0.9 | Provide comment to wind down trust study. |
| 16 | 10/31/2022 | Eisler, Marshall | 1.1 | Respond to diligence question from MWE re: claims treatment. |
| 16 | 10/31/2022 | Gray, Michael | 1.2 | Review and finalize wind down trust study. |
| **16 Total** | | | **227.7** | |
| 18 | 10/2/2022 | McNew, Steven | 0.5 | Review and comment on memo to UCC in connection with the D&O investigation provided by MWE. |
| 18 | 10/2/2022 | Mulkeen, Tara | 0.5 | Participate in discussion with MWE regarding summary findings and update to UCC. |
| 18 | 10/2/2022 | Mulkeen, Tara | 0.5 | Respond to questions from MWE re: D&O financial information for settlement. |
| 18 | 10/3/2022 | Brenman, David | 1.4 | Prepare schedule detailing securities transactions of another director of the Debtors. |
| 18 | 10/3/2022 | Brenman, David | 2.3 | Prepare schedule detailing securities transactions of a director of the Debtors. |
| 18 | 10/3/2022 | Charles, Sarah | 1.6 | Review research re: additional director of the Debtors' personal assets for D&O settlement. |
| 18 | 10/3/2022 | Charles, Sarah | 1.1 | Review MWE special investigation memo to UCC. |
| 18 | 10/3/2022 | Charles, Sarah | 1.3 | Prepare supplemental schedule to special committee memorandum re: Debtors' internal communications. |
| 18 | 10/3/2022 | Charles, Sarah | 2.1 | Review and comment on special committee memorandum for UCC. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/3/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: investigation memo comments. |
| 18 | 10/3/2022 | Cordasco, Michael | 1.1 | Provide comments to draft investigation memo for report to UCC. |
| 18 | 10/3/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: investigation memo comments. |
| 18 | 10/3/2022 | Eisler, Marshall | 0.4 | Correspond with MWE re: diligence question on 90-day prepetition payments. |
| 18 | 10/3/2022 | Eisler, Marshall | 2.9 | Provide comments to revised D&O investigation memo for UCC as prepared by MWE. |
| 18 | 10/3/2022 | Feldman, Paul | 0.4 | Attend call with MWE re: UCC observations memo. |
| 18 | 10/3/2022 | Feldman, Paul | 0.8 | Review MWE memo to UCC re: special committee investigation. |
| 18 | 10/3/2022 | Feldman, Paul | 2.7 | Review and comment on the draft observations memo provided by MWE. |
| 18 | 10/3/2022 | Gray, Michael | 1.2 | Review draft memo provided by MWE re: potential causes of action. |
| 18 | 10/3/2022 | Greenblatt, Matthew | 0.4 | Attend call with MWE re: discussion of memo to UCC. |
| 18 | 10/3/2022 | Greenblatt, Matthew | 1.9 | Conduct review and analysis of personal financial statements provided by Debtors' directors and officers re: settlement value. |
| 18 | 10/3/2022 | Greenblatt, Matthew | 2.1 | Review summary of asset search re: directors and officers of the Debtors. |
| 18 | 10/3/2022 | Hewitt, Ellen | 1.1 | Conduct additional research into the assets of a director of the Debtors for settlement sizing. |
| 18 | 10/3/2022 | Hewitt, Ellen | 1.0 | Review memo to UCC summarizing special investigation. |
| 18 | 10/3/2022 | Hewitt, Ellen | 1.1 | Review and edit draft of memo summarizing investigation. |
| 18 | 10/3/2022 | McNew, Steven | 0.2 | Review letter and analysis provided by MWE re: potential D&O settlement. |
| 18 | 10/3/2022 | Mulkeen, Tara | 0.4 | Participate in call with MWE to discuss proposed edits to the investigation summary memo. |
| 18 | 10/3/2022 | Mulkeen, Tara | 0.5 | Review MWE investigative memo and referenced details. |
| 18 | 10/3/2022 | Mulkeen, Tara | 1.0 | Review investigative memo and supporting documents in preparation for call with MWE. |
| 18 | 10/3/2022 | Mulkeen, Tara | 1.8 | Review referenced stock transactions and sales prices in D&O financial statements. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/3/2022 | Simms, Steven | 0.2 | Review correspondence from UCC advisors on investigation items. |
| 18 | 10/3/2022 | Steven, Kira | 1.3 | Prepare schedule summarizing historical stock sales by the Debtors' directors and officers. |
| 18 | 10/3/2022 | Steven, Kira | 1.6 | Review and update schedule of stock sales by a principal of the Debtors. |
| 18 | 10/3/2022 | Steven, Kira | 2.2 | Review special committee investigation memo to UCC. |
| 18 | 10/3/2022 | Steven, Kira | 2.7 | Review historical securities sales of Debtors' directors and officers. |
| 18 | 10/4/2022 | Brenman, David | 1.5 | Review securities transactions schedules of two of the Debtors' directors. |
| 18 | 10/4/2022 | McNew, Steven | 0.2 | Review and comment on analysis provided by BRG identifying transactions made in the 90 days prior to filing. |
| 18 | 10/4/2022 | Steven, Kira | 1.3 | Prepare analysis over SEDI data currencies. |
| 18 | 10/4/2022 | Steven, Kira | 2.3 | Analyze issues related to Debtors' directors' and officers' stock sales. |
| 18 | 10/4/2022 | Steven, Kira | 2.8 | Prepare revised memorandum re: findings of securities transaction and equity interest analyses. |
| 18 | 10/5/2022 | Bromberg, Brian | 1.1 | Review preference analysis provided by Debtors for potential avoidance actions. |
| 18 | 10/5/2022 | Charles, Sarah | 0.6 | Review previously conducted research for follow up needs. |
| 18 | 10/5/2022 | Cordasco, Michael | 0.6 | Analyze draft preference analysis prepared by BRG. |
| 18 | 10/5/2022 | Harsha, Adam | 0.7 | Review follow-up items for asset searches of the Debtors' directors and officers. |
| 18 | 10/5/2022 | Harsha, Adam | 2.4 | Conduct additional review re: potential assets held by a director of the Debtors. |
| 18 | 10/5/2022 | Hewitt, Ellen | 0.9 | Review and edit additional material on asset search of a director of the Debtors. |
| 18 | 10/5/2022 | Mulkeen, Tara | 0.9 | Review BRG preference analysis summary for completeness. |
| 18 | 10/6/2022 | Bromberg, Brian | 0.6 | Review and provide comments to Debtors' preference analysis. |
| 18 | 10/6/2022 | Cordasco, Michael | 1.2 | Review and comment on stratification for potential preference claims. |
| 18 | 10/6/2022 | Feldman, Paul | 1.3 | Review BRG preference analysis for appropriate follow up. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/6/2022 | Greenblatt, Matthew | 1.1 | Conduct review of cash disbursements and potential causes of action from preference analysis provided by BRG. |
| 18 | 10/6/2022 | Greenblatt, Matthew | 1.5 | Conduct review of material provided by BRG re: flagged transactions and SOFA/SOALs. |
| 18 | 10/6/2022 | Steven, Kira | 2.8 | Update document request list for additional information needed for D&O settlement verification. |
| 18 | 10/7/2022 | Baltaytis, Jacob | 2.2 | Update data room index for new special committee production. |
| 18 | 10/7/2022 | Bromberg, Brian | 0.5 | Review and comment on preference analysis methodology. |
| 18 | 10/7/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE to discuss status of preference analysis. |
| 18 | 10/7/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to MWE re: questions to preference analysis. |
| 18 | 10/7/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE to discuss status of preference analysis. |
| 18 | 10/7/2022 | Eisler, Marshall | 0.6 | Prepare correspondence to MWE re: questions to preference analysis. |
| 18 | 10/7/2022 | Eisler, Marshall | 1.4 | Review exhibit provided by the Debtors re: prepetition transactions. |
| 18 | 10/7/2022 | Greenblatt, Matthew | 2.3 | Continued review of SOFA/SOALs and proposed flagged transactions re: preference actions. |
| 18 | 10/7/2022 | Mulkeen, Tara | 1.5 | Review cash payment activity for preference analysis. |
| 18 | 10/7/2022 | Steven, Kira | 1.4 | Update Debtors' insiders' securities transactions summary for internal comments. |
| 18 | 10/7/2022 | Steven, Kira | 1.5 | Update document index for additional production received from MWE. |
| 18 | 10/7/2022 | Steven, Kira | 2.8 | Consolidate previous D&O stock sale analysis with revised findings. |
| 18 | 10/9/2022 | Feldman, Paul | 0.7 | Review email correspondence from UCC advisors re: D&O settlement. |
| 18 | 10/10/2022 | Bromberg, Brian | 0.5 | Review BRG flagged transactions analysis |
| 18 | 10/10/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: preference database. |
| 18 | 10/10/2022 | Cordasco, Michael | 0.6 | Prepare issues list re: preference database. |
| 18 | 10/10/2022 | Cordasco, Michael | 0.4 | Prepare correspondence to Debtors re: 90-day transfers. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/10/2022 | Dougherty, Andrew | 1.5 | Conduct review of transactions by the Debtors' directors and officers. |
| 18 | 10/10/2022 | Dougherty, Andrew | 2.5 | Conduct review of emails and slack communications by Debtors' directors and officers. |
| 18 | 10/10/2022 | Dougherty, Andrew | 2.6 | Conduct review of documents provided by the Debtors related to 3AC at the request of MWE. |
| 18 | 10/10/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: preference database. |
| 18 | 10/10/2022 | Eisler, Marshall | 1.2 | Review letter from special committee re: Protective Order. |
| 18 | 10/10/2022 | Greenblatt, Matthew | 0.5 | Attend discussion with BRG re: flagged transaction review. |
| 18 | 10/10/2022 | McNew, Steven | 0.5 | Review personal financial statements of two principals of the Debtors re: D&O settlement. |
| 18 | 10/10/2022 | Mulkeen, Tara | 0.5 | Participate on call with BRG to discuss customer analysis and additional data requests. |
| 18 | 10/10/2022 | Steven, Kira | 0.8 | Review final UCC memo re: special investigation. |
| 18 | 10/10/2022 | Steven, Kira | 1.2 | Catalog key items of updated document production received from MWE. |
| 18 | 10/10/2022 | Steven, Kira | 2.1 | Continue to document key items of updated document production received from MWE. |
| 18 | 10/11/2022 | Cordasco, Michael | 0.4 | Prepare correspondence to Debtors re: preference analysis. |
| 18 | 10/11/2022 | Dougherty, Andrew | 2.5 | Conduct review of supporting bank statements for subjects re: D&O settlement. |
| 18 | 10/11/2022 | Dougherty, Andrew | 2.8 | Conduct review of bank account activity re: D&O settlement. |
| 18 | 10/12/2022 | Cordasco, Michael | 0.5 | Analyze update re: investigation of potential preferences. |
| 18 | 10/12/2022 | Dougherty, Andrew | 2.7 | Conduct review of cash payment activity by the Debtors' directors and officers. |
| 18 | 10/12/2022 | Dougherty, Andrew | 2.9 | Conduct review of bank transfers at the request of MWE. |
| 18 | 10/12/2022 | Kelly, Anthony | 1.0 | Prepare secure file transfer portal for preference data transfer. |
| 18 | 10/12/2022 | Mhaisekar, Ashutosh | 0.5 | Attend call with BRG to discuss transfer of preference database. |
| 18 | 10/12/2022 | Mulkeen, Tara | 0.5 | Participate in discussion with BRG to discuss customer data transfer. |

**EXHIBIT C**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/12/2022 | Mulkeen, Tara | 0.6 | Review summary of coin and cash payments leading up to filing. |
| 18 | 10/12/2022 | Mulkeen, Tara | 1.7 | Further review payments for payee names and amounts leading up to the Petition Date. |
| 18 | 10/12/2022 | Sheehan, Drew | 0.5 | Participate in call with Debtors re: file transfer of preference database. |
| 18 | 10/12/2022 | Steven, Kira | 0.7 | Review bank statement matrix summary to identify missing documents. |
| 18 | 10/12/2022 | Steven, Kira | 2.6 | Perform document review in Relativity to identify bank statements for D&O settlement. |
| 18 | 10/12/2022 | Steven, Kira | 2.7 | Prepare bank statement matrix for the Debtors' directors and officers re: D&O settlement. |
| 18 | 10/13/2022 | Dougherty, Andrew | 2.2 | Conduct review of cash activity by Debtors' directors and officers re: D&O settlement. |
| 18 | 10/13/2022 | Dougherty, Andrew | 2.9 | Conduct review of coin activity in Voyager accounts of the Debtors' directors and officers re: D&O settlement. |
| 18 | 10/13/2022 | Greenblatt, Matthew | 1.6 | Review payment data for appropriate look-back period re: preferences. |
| 18 | 10/13/2022 | Mulkeen, Tara | 1.2 | Review analysis of Debtors' directors' and officers' financial disclosures re: D&O settlement. |
| 18 | 10/13/2022 | Mulkeen, Tara | 1.3 | Review transfers for transferee names and amounts leading up to the Petition Date. |
| 18 | 10/13/2022 | Sheehan, Drew | 0.2 | Correspond with Debtors re: periods for preference data. |
| 18 | 10/14/2022 | Baltaytis, Jacob | 2.4 | Finalize analysis of Debtors' directors' and officers' personal financial disclosures re: releases. |
| 18 | 10/14/2022 | Baltaytis, Jacob | 2.9 | Prepare analysis of Debtors' directors' and officers' personal financial disclosures re: releases. |
| 18 | 10/14/2022 | Bromberg, Brian | 0.4 | Review asset tracing response from UCC advisors to personal financial statements. |
| 18 | 10/14/2022 | Bromberg, Brian | 0.5 | Review exhibits on personal financials for adequate disclosure. |
| 18 | 10/14/2022 | Bromberg, Brian | 0.8 | Review personal financial statements of the Debtors' directors to assess reasonableness of proposed release. |
| 18 | 10/14/2022 | Charles, Sarah | 2.3 | Review research re: director of the Debtors' personal assets. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/14/2022 | Cordasco, Michael | 1.4 | Provide comments to analysis of asset summary re: preferences. |
| 18 | 10/14/2022 | Dougherty, Andrew | 2.2 | Conduct review of subjects' financial information re: D&O settlement. |
| 18 | 10/14/2022 | Dougherty, Andrew | 2.8 | Conduct review of coin payment activity of the Debtors' directors and officers re: settlement. |
| 18 | 10/14/2022 | Eisler, Marshall | 0.9 | Review comments on personal financial statements of certain insiders for D&O settlement. |
| 18 | 10/14/2022 | Eisler, Marshall | 1.9 | Review personal financial statements from two directors of the Debtors re: D&O settlement. |
| 18 | 10/14/2022 | Fischer, Preston | 2.1 | Review personal crypto holdings of two directors of the Debtors. |
| 18 | 10/14/2022 | Gray, Michael | 0.7 | Review and comment on analysis of personal financial statements of certain insiders re: D&O settlement proposal. |
| 18 | 10/14/2022 | Gray, Michael | 1.1 | Review private financials of certain insiders re: D&O settlement proposal. |
| 18 | 10/14/2022 | Hewitt, Ellen | 1.4 | Review financial disclosures from two directors of the Debtors for D&O settlement. |
| 18 | 10/15/2022 | Feldman, Paul | 1.7 | Review financial disclosures provided by Debtors re: D&O settlement. |
| 18 | 10/17/2022 | Cordasco, Michael | 0.7 | Prepare correspondence to Debtors re: preference analysis. |
| 18 | 10/17/2022 | Dougherty, Andrew | 2.6 | Conduct revised analysis of cash payments by the Debtors' directors and officers re: preference actions. |
| 18 | 10/17/2022 | Eisler, Marshall | 0.9 | Review updated Plan as filed with the court re: D&O settlement. |
| 18 | 10/17/2022 | Sheehan, Drew | 0.3 | Correspond with Debtors re: status of preference database transfer. |
| 18 | 10/17/2022 | Steven, Kira | 1.6 | Review bank statements for interest payment activity re: D&O settlement. |
| 18 | 10/18/2022 | Cordasco, Michael | 0.5 | Prepare responses to inquiries from MWE re: investigation details. |
| 18 | 10/18/2022 | Mulkeen, Tara | 1.1 | Review draft UCC response letter re: D&O settlement in preparation for call with UCC. |
| 18 | 10/20/2022 | Brenman, David | 1.9 | Review corporate registration documents of two subjects re: special committee investigation. |
| 18 | 10/20/2022 | Cordasco, Michael | 0.6 | Analyze update from UCC advisors re: status of investigation. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/20/2022 | Eisler, Marshall | 1.4 | Provide comments to draft 2004 motion re: insider's personal financial statements. |
| 18 | 10/20/2022 | Hewitt, Ellen | 1.3 | Draft financial statement validation document request list re: D&O settlement. |
| 18 | 10/20/2022 | McNew, Steven | 0.4 | Conduct review and analysis re: financial statements of a director of the Debtors for settlement. |
| 18 | 10/21/2022 | Brenman, David | 1.9 | Conduct research into two entities controlled by an officer of the Debtors re: special committee investigation. |
| 18 | 10/21/2022 | Cordasco, Michael | 0.5 | Analyze correspondence between UCC advisors re: D&O settlement diligence. |
| 18 | 10/26/2022 | Brenman, David | 1.5 | Prepare memorandum re: findings of securities transaction and equity interest analyses. |
| 18 | 10/26/2022 | Bromberg, Brian | 0.5 | Prepare issues list with Debtors' preference analysis. |
| 18 | 10/26/2022 | Bromberg, Brian | 1.5 | Review Debtor analysis on preference data for completeness. |
| 18 | 10/26/2022 | Cordasco, Michael | 0.3 | Participate in call with MWE re: preference analysis. |
| 18 | 10/26/2022 | Cordasco, Michael | 0.8 | Analyze draft preference analysis prepared by Debtors. |
| 18 | 10/26/2022 | Eisler, Marshall | 0.3 | Participate in call with MWE re: preference analysis. |
| 18 | 10/26/2022 | Eisler, Marshall | 1.1 | Review updated presentation provided by BRG re: prepetition activity. |
| 18 | 10/26/2022 | Greenblatt, Matthew | 1.7 | Review flagged transaction methodology from Debtors and provide comments. |
| 18 | 10/26/2022 | Kelly, Anthony | 1.2 | Conduct review of source information provided by Debtors re: preference data. |
| 18 | 10/26/2022 | Sheehan, Drew | 0.3 | Review preference database provided by BRG for integrity. |
| 18 | 10/27/2022 | Bromberg, Brian | 0.5 | Discuss preliminary preference analysis with MWE. |
| 18 | 10/27/2022 | Bromberg, Brian | 0.3 | Review data requests for Debtors re: preferences. |
| 18 | 10/27/2022 | Bromberg, Brian | 0.5 | Review revised preference analysis provided by Debtors. |
| 18 | 10/27/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: preference analysis update. |
| 18 | 10/27/2022 | Dougherty, Andrew | 2.6 | Prepare schedule of related parties to perform preference analysis. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/27/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE re: preference analysis update. |
| 18 | 10/27/2022 | Greenblatt, Matthew | 1.3 | Review preference analysis issues list and provide comments re: same. |
| 18 | 10/27/2022 | Kelly, Anthony | 1.1 | Conduct review of restored database re: preference information. |
| 18 | 10/27/2022 | Kelly, Anthony | 1.4 | Prepare summary schedule of preference transactions. |
| 18 | 10/27/2022 | Kelly, Anthony | 1.8 | Review wallet and user relationships in preference database. |
| 18 | 10/27/2022 | Mhaisekar, Ashutosh | 1.6 | Review stratification analysis of flagged transaction data re: preferences. |
| 18 | 10/27/2022 | Mhaisekar, Ashutosh | 1.9 | Conduct exploratory data analysis of Debtors' preference data. |
| 18 | 10/27/2022 | Sheehan, Drew | 0.5 | Participate in call with MWE to discuss analytics requests re: preference database. |
| 18 | 10/27/2022 | Sheehan, Drew | 2.3 | Review preference database for integrity and missing information. |
| 18 | 10/28/2022 | Dougherty, Andrew | 2.7 | Conduct review of related parties and other beneficiaries re: preference analysis. |
| 18 | 10/28/2022 | Hewitt, Ellen | 1.3 | Review financial statement validation information request list for D&O settlement. |
| 18 | 10/28/2022 | Kelly, Anthony | 1.8 | Review insiders and other individuals against whom preferences may be pursued. |
| 18 | 10/28/2022 | Mhaisekar, Ashutosh | 1.9 | Continue to review stratification analysis of flagged transaction data re: preferences. |
| 18 | 10/28/2022 | Mulkeen, Tara | 1.2 | Review list of parties of interest and participate re: preference analysis. |
| 18 | 10/31/2022 | Brenman, David | 2.2 | Review social media presence of the Debtors' prominent directors and officers. |
| 18 | 10/31/2022 | Charles, Sarah | 1.1 | Continue to research on potential preference counterparty to identify all social media profiles and other pertinent connections. |
| 18 | 10/31/2022 | Charles, Sarah | 2.8 | Conduct research on potential preference counterparty to identify all social media profiles and other pertinent connections. |
| 18 | 10/31/2022 | Harsha, Adam | 2.3 | Conduct research on the Debtors' directors and officers and their principal associates. |
| 18 | 10/31/2022 | Jordan, Mason | 1.3 | Finalize schedule of notional value transfers for preference analysis. |
| 18 | 10/31/2022 | Jordan, Mason | 2.4 | Prepare schedule of notional value transfers for preference analysis. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/31/2022 | Jordan, Mason | 2.5 | Review preference database for high notional value withdrawals. |
| 18 | 10/31/2022 | Kelly, Anthony | 2.5 | Review transactions in preference database around freeze dates and Petition Date. |
| 18 | 10/31/2022 | Mhaisekar, Ashutosh | 1.8 | Conduct review and analysis of transferred source data from Debtors for integrity. |
| 18 | 10/31/2022 | Mulkeen, Tara | 0.5 | Further review list of employees, insiders and potential parties of interest in relation to BRG analysis. |
| 18 | 10/31/2022 | Sheehan, Drew | 1.0 | Review BRG coin comparison data and freeze date analysis. |
| **18 Total** | | | **225.8** | |
| 19 | 10/6/2022 | Bromberg, Brian | 0.5 | Participate in call re: cash flow, recoveries and other case items. |
| 19 | 10/6/2022 | Bromberg, Brian | 0.3 | Prepare agenda for internal team call. |
| 19 | 10/6/2022 | Feldman, Paul | 0.5 | Attend call discuss preferences, Plan and other case issues. |
| 19 | 10/6/2022 | Gray, Michael | 0.5 | Participate in call re: open case issues. |
| 19 | 10/6/2022 | Gray, Michael | 0.7 | Review and update information request tracker for latest documents provided by Debtors. |
| 19 | 10/6/2022 | Mulkeen, Tara | 0.5 | Participate on call to discuss BRG preference analysis, POR and other issues. |
| 19 | 10/13/2022 | Bromberg, Brian | 0.7 | Participate in internal update call re: cash flow and recovery. |
| 19 | 10/13/2022 | Cordasco, Michael | 0.7 | Participate in call to discuss outstanding issues re: proposed bidder, cash flow, and Plan with FTI team. |
| 19 | 10/13/2022 | Gray, Michael | 0.7 | Participate in call re: status of progress on selected workstream. |
| 19 | 10/13/2022 | Steven, Kira | 0.7 | Participate in meeting to discuss status update. |
| 19 | 10/17/2022 | Baltaytis, Jacob | 0.3 | Update internal calendar of case events. |
| 19 | 10/20/2022 | Bromberg, Brian | 0.4 | Participate in call re: Plan, sale hearing, preferences, and other case issues. |
| 19 | 10/20/2022 | Feldman, Paul | 0.4 | Attend internal call re: sale hearing, D&O settlement, and other case items. |
| 19 | 10/20/2022 | Greenblatt, Matthew | 0.4 | Attend call re: outstanding case items. |
| 19 | 10/20/2022 | Hewitt, Ellen | 0.4 | Participate in call re: D&O settlement, M&A updates, and POR negotiations. |
| 19 | 10/27/2022 | Bromberg, Brian | 0.5 | Prepare agenda for status update team call. |
| 19 | 10/27/2022 | Cordasco, Michael | 0.5 | Participate in call with to discuss workplan update. |
| 19 | 10/27/2022 | Eisler, Marshall | 0.5 | Participate in call to discuss workplan update. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/27/2022 | Feldman, Paul | 0.5 | Attend call re: outstanding workstreams. |
| 19 | 10/27/2022 | Mulkeen, Tara | 0.5 | Participate in meeting to discuss BRG analysis, litigation trust and potential payments to insiders and related parties. |
| **19 Total** | | | **10.2** | |
| 21 | 10/4/2022 | Cordasco, Michael | 1.0 | Participate in call with MWE re: status of Plan negotiations and investigation memo. |
| 21 | 10/4/2022 | Cordasco, Michael | 2.3 | Participate in status update call with UCC re: Plan negotiation and litigation memo. |
| 21 | 10/4/2022 | Cordasco, Michael | 0.7 | Provide outline for discussion points with UCC. |
| 21 | 10/4/2022 | Eisler, Marshall | 1.0 | Participate in call with MWE re: status of Plan negotiations and investigation memo. |
| 21 | 10/4/2022 | Feldman, Paul | 1.0 | Attend UCC pre-call with MWE re: Plan status updates. |
| 21 | 10/4/2022 | Feldman, Paul | 2.3 | Attend UCC standing call on Plan updates and illustrative recovery analysis. |
| 21 | 10/4/2022 | Fischer, Preston | 2.3 | Participate in UCC meeting to discuss sale process, Plan, and creditor recoveries. |
| 21 | 10/4/2022 | Greenblatt, Matthew | 2.3 | Participate in call with UCC re: status of Plan negotiations. |
| 21 | 10/4/2022 | Mulkeen, Tara | 1.0 | Discuss POR with MWE to prepare for call with UCC. |
| 21 | 10/4/2022 | Mulkeen, Tara | 2.3 | Participate on call with UCC and MWE to discuss investigation, proposed plan and next steps. |
| 21 | 10/4/2022 | Simms, Steven | 1.0 | Attend call with MWE re: POR in preparation for call with UCC. |
| 21 | 10/4/2022 | Simms, Steven | 2.3 | Attend UCC meeting on Plan issues and recovery analysis. |
| 21 | 10/6/2022 | Cordasco, Michael | 1.7 | Participate in UCC call to discuss Plan strategy and recoveries. |
| 21 | 10/6/2022 | Feldman, Paul | 1.7 | Attend continued UCC standing call on Plan and D&O releases. |
| 21 | 10/6/2022 | Fischer, Preston | 1.7 | Attend continued discussion with UCC regarding investigation and sale confirmation. |
| 21 | 10/6/2022 | Greenblatt, Matthew | 1.7 | Participate in UCC call to discuss investigation and proposed Plan. |
| 21 | 10/6/2022 | Mulkeen, Tara | 1.7 | Participate on call with UCC and MWE to discuss investigation, Plan and next steps. |
| 21 | 10/6/2022 | Simms, Steven | 1.7 | Attend call with UCC on Plan and release issues. |
| 21 | 10/11/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: draft DS objection and D&O settlement. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/11/2022 | Cordasco, Michael | 0.8 | Participate in status update call with UCC re: Plan and recoveries. |
| 21 | 10/11/2022 | Feldman, Paul | 0.6 | Attend UCC pre-call with MWE re: settlement discussions. |
| 21 | 10/11/2022 | Feldman, Paul | 0.8 | Attend UCC Call re: Plan negotiations and D&O release. |
| 21 | 10/11/2022 | Fischer, Preston | 0.8 | Participate in call with UCC to discuss sale and Plan negotiations. |
| 21 | 10/11/2022 | Fischer, Preston | 0.6 | Participate in call with UCC advisors to discuss sale plan, negotiations, and other matters. |
| 21 | 10/11/2022 | Mulkeen, Tara | 0.8 | Participate in weekly UCC call to discuss additional bids and communication to creditors. |
| 21 | 10/11/2022 | Simms, Steven | 0.6 | Attend call with MWE in advance of call with UCC re: sale and settlement updates. |
| 21 | 10/11/2022 | Simms, Steven | 0.8 | Participate on UCC call on release and Plan issues. |
| 21 | 10/12/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE re: issues with updated bid. |
| 21 | 10/12/2022 | Eisler, Marshall | 0.8 | Participate in call with MWE re: issues with updated bid. |
| 21 | 10/13/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: sale process and status of investigation. |
| 21 | 10/13/2022 | Cordasco, Michael | 0.4 | Prepare responses to inquiries from UCC members. |
| 21 | 10/13/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: sale process and status of investigation. |
| 21 | 10/14/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: revised bid and DS issues. |
| 21 | 10/14/2022 | Greenblatt, Matthew | 0.6 | Attend meeting with MWE re: proposed settlement and detailed review of personal financial disclosures. |
| 21 | 10/16/2022 | Cordasco, Michael | 2.2 | Participate in status update call with UCC re: potential settlement, sale process. |
| 21 | 10/16/2022 | Eisler, Marshall | 2.2 | Participate in status update call with UCC re: potential settlement, sale process. |
| 21 | 10/16/2022 | Feldman, Paul | 2.2 | Attend UCC meeting re: settlement plan, release vs. object decision. |
| 21 | 10/16/2022 | Simms, Steven | 2.2 | Attend UCC call on release issues and buyer bid analysis. |
| 21 | 10/17/2022 | Cordasco, Michael | 0.9 | Participate in call with MWE re: sale process. |
| 21 | 10/17/2022 | Eisler, Marshall | 0.9 | Participate in call with MWE re: sale process. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/18/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE to discuss Plan and sale process. |
| 21 | 10/18/2022 | Cordasco, Michael | 2.0 | Participate in call to discuss sale process and Plan issues. |
| 21 | 10/18/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE to discuss Plan and sale process. |
| 21 | 10/18/2022 | Eisler, Marshall | 2.0 | Participate in call to discuss sale process and Plan issues. |
| 21 | 10/18/2022 | Feldman, Paul | 0.7 | Attend UCC pre-call re: POR and M&A process. |
| 21 | 10/18/2022 | Feldman, Paul | 2.0 | Attend standing UCC call to discuss M&A process and Plan negotiations. |
| 21 | 10/18/2022 | Fischer, Preston | 2.0 | Attend discussion with UCC on bidder and revised business plan. |
| 21 | 10/18/2022 | Fischer, Preston | 0.7 | Participate in UCC advisors call to discuss bid and Plan update. |
| 21 | 10/18/2022 | Mulkeen, Tara | 0.7 | Participate on call with MWE in preparation for call with UCC to discuss proposed Plan and sale of business. |
| 21 | 10/18/2022 | Mulkeen, Tara | 2.0 | Participate in call with UCC and MWE to discuss proposed Plan and bids. |
| 21 | 10/18/2022 | Simms, Steven | 2.0 | Participate on call with UCC on bid analysis and Plan. |
| 21 | 10/25/2022 | Cordasco, Michael | 0.7 | Participate in status update call with UCC re: Plan process. |
| 21 | 10/25/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: Plan process and next steps. |
| 21 | 10/25/2022 | Eisler, Marshall | 0.7 | Participate in status update call with UCC re: Plan process. |
| 21 | 10/25/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: Plan process and next steps. |
| 21 | 10/25/2022 | Feldman, Paul | 0.7 | Attend standing UCC call re: POR negotiations. |
| 21 | 10/25/2022 | Mulkeen, Tara | 0.7 | Participate in meetings with MWE and the UCC to discuss bids, D&O financials and next steps. |
| 21 | 10/25/2022 | Simms, Steven | 0.7 | Attend UCC call on Plan and related items. |
| 21 | 10/31/2022 | Fischer, Preston | 1.2 | Discuss confirmation process and emergence plan with UCC. |
| 21 | 10/31/2022 | Greenblatt, Matthew | 1.2 | Attend meeting with MWE and UCC re: preferences, POR, and other case issues. |
| **21 Total** | | | **74.1** | |
| 24 | 10/4/2022 | Hellmund-Mora, Marili | 1.4 | Prepare the September fee application. |
| 24 | 10/5/2022 | Cordasco, Michael | 0.3 | Prepare fee budget at request of Debtors. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/5/2022 | Hellmund-Mora, Marili | 1.9 | Prepare the September fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 10/6/2022 | Hellmund-Mora, Marili | 1.0 | Incorporate updates to the September exhibits. |
| 24 | 10/12/2022 | Baltaytis, Jacob | 1.9 | Prepare exhibits for September fee statement. |
| 24 | 10/12/2022 | Gray, Michael | 0.5 | Review September monthly fee exhibits. |
| 24 | 10/12/2022 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the September fee application. |
| 24 | 10/13/2022 | Baltaytis, Jacob | 1.5 | Continue to prepare exhibits to September fee statement. |
| 24 | 10/14/2022 | Baltaytis, Jacob | 1.8 | Process edits to September fee statement exhibits. |
| 24 | 10/20/2022 | Baltaytis, Jacob | 0.3 | Correspond with UCC advisors re: August fee statement redline. |
| 24 | 10/20/2022 | Baltaytis, Jacob | 0.8 | Review MWE redline to August fee statement. |
| 24 | 10/20/2022 | Baltaytis, Jacob | 2.1 | Continue to update September fee statement exhibits. |
| 24 | 10/20/2022 | Baltaytis, Jacob | 2.6 | Update September fee statement exhibits. |
| 24 | 10/21/2022 | Cordasco, Michael | 0.2 | Provide final comments to September fee statement. |
| 24 | 10/21/2022 | Eisler, Marshall | 1.4 | Review updated draft of fee statement. |
| 24 | 10/24/2022 | Baltaytis, Jacob | 0.9 | Prepare September fee statement document. |
| 24 | 10/24/2022 | Baltaytis, Jacob | 2.3 | Process edits to September fee statement exhibits. |
| 24 | 10/24/2022 | Baltaytis, Jacob | 2.8 | Finalize September fee statement exhibits. |
| 24 | 10/24/2022 | Bromberg, Brian | 0.5 | Review and comment on draft September fee statement. |
| 24 | 10/24/2022 | Gray, Michael | 2.8 | Review and comment on draft September fee application exhibits. |
| 24 | 10/27/2022 | Baltaytis, Jacob | 1.3 | Update exhibits to September fee application. |
| 24 | 10/27/2022 | Bromberg, Brian | 0.3 | Review revised September fee statement. |
| 24 | 10/27/2022 | Gray, Michael | 0.3 | Review draft exhibits re: September fee application. |
| 24 | 10/28/2022 | Baltaytis, Jacob | 0.6 | Process edits to July/August fee statement document per MWE feedback. |
| 24 | 10/28/2022 | Baltaytis, Jacob | 1.1 | Update exhibits to September fee statement. |
| 24 | 10/28/2022 | Gray, Michael | 0.4 | Review and comment on combined first monthly fee application for proposed changes from MWE. |
| **24 Total** | | | **31.8** | |
| 26 | 10/4/2022 | Mehta, Ajay | 3.1 | Conduct asset tracing to affirm weekly staking report provided by BRG. |
| 26 | 10/18/2022 | Fischer, Preston | 0.4 | Discuss request from US Trustee re: draft Ehrlich declaration with MWE. |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/18/2022 | McNew, Steven | 1.1 | Review the draft Ehrlich declaration and comment on same. |
| 26 | 10/19/2022 | Fischer, Preston | 0.4 | Attend follow up discussion on the draft Ehrlich cash management declaration with MWE. |
| 26 | 10/19/2022 | Mehta, Ajay | 0.4 | Attend call with MWE re: draft Ehrlich declaration and potential investigation. |
| 26 | 10/20/2022 | Esteban Garcia, Susana | 2.3 | Summarize findings from analysis of the draft Ehrlich declaration. |
| 26 | 10/21/2022 | Fischer, Preston | 1.7 | Prepare diligence request list for crypto security response. |
| 26 | 10/21/2022 | Fischer, Preston | 1.4 | Review the draft Ehrlich cash management declaration |
| 26 | 10/25/2022 | Esteban Garcia, Susana | 2.1 | Conduct analysis of the draft Ehrlich declaration with respect to the Debtors' security protocol. |
| 26 | 10/25/2022 | Mehta, Ajay | 0.7 | Compile issues and question list to the draft Ehrlich cash management declaration. |
| 26 | 10/25/2022 | Mehta, Ajay | 2.4 | Review the draft Ehrlich declaration for reasonableness. |
| 26 | 10/25/2022 | Schroeder, Christopher | 1.5 | Conduct review of the draft Ehrlich declaration for completeness. |
| 26 | 10/25/2022 | Schroeder, Christopher | 2.6 | Prepare list of questions for the draft Ehrlich cash management declaration. |
| 26 | 10/26/2022 | Mehta, Ajay | 1.5 | Continue to validate items included in the draft Ehrlich declaration. |
| 26 | 10/26/2022 | Schroeder, Christopher | 0.3 | Review question list to the draft Ehrlich declaration. |
| 26 | 10/26/2022 | Schroeder, Christopher | 2.8 | Continue to prepare and finalize list of questions for the draft Ehrlich cash management declaration. |
| 26 | 10/31/2022 | Fischer, Preston | 0.5 | Discuss draft Ehrlich declaration confirmation with Debtor advisors. |
| **26 Total** | | | **25.2** | |
| **GRAND TOTAL** | | | **912.4** | |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Expense Type | Amount |
| --- | --- |
| Court Appearance | $ 140.00 |
| Research | 687.61 |
| Transportation | 916.66 |
| Working Meals | 120.00 |
| **GRAND TOTAL** | **$ 1,864.27** |

EXHIBIT E

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

EXPENSE DETAIL

**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 9/13/2022 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | $ 70.00 |
| 10/19/2022 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | 70.00 |
| **Court Appearance Total** | | | | **$ 140.00** |
| 10/1/2022 | Cordasco, Michael | Research | SQL server storage usage in connection with potential avoidance actions investigation. | 3.92 |
| 10/1/2022 | Cordasco, Michael | Research | Secure File Transfer Portal usage in connection with potential avoidance actions investigation. | 2.58 |
| 10/1/2022 | Cordasco, Michael | Research | Cloud Storage usage in connection with potential avoidance actions investigation. | 8.45 |
| 10/20/2022 | Brenman, David | Research | Research charges related to registration status information for one entity associated with a director of the Debtors. | 20.00 |
| 10/31/2022 | Brenman, David | Research | Research charges related to copies of corporate records for two entities associated with a director of the Debtors. | 604.16 |
| 10/31/2022 | Harsha, Adam | Research | Seisint Inc. US usage re: research for special committee investigation. | 48.50 |
| **Research Total** | | | | **$ 687.61** |
| 9/13/2022 | Eisler, Marshall | Transportation | Taxi from home to Moelis' office to attend Debtors' auction. | 57.67 |
| 9/13/2022 | Eisler, Marshall | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 78.67 |
| 9/14/2022 | Eisler, Marshall | Transportation | Taxi from home to Moelis' office to attend Debtors' auction. | 65.19 |
| 9/14/2022 | Eisler, Marshall | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 47.39 |
| 9/15/2022 | Eisler, Marshall | Transportation | Taxi from home to Moelis' office to attend Debtors' auction. | 80.49 |
| 9/15/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 61.51 |
| 9/16/2022 | Eisler, Marshall | Transportation | Taxi from home to Kirkland's office to attend Debtors' auction. | 62.79 |
| 9/16/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 62.01 |
| 9/19/2022 | Eisler, Marshall | Transportation | Taxi from home to Kirkland's office to attend Debtors' auction. | 68.91 |
| 9/19/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 68.51 |
| 9/20/2022 | Eisler, Marshall | Transportation | Taxi from home to Kirkland's office to attend Debtors' auction. | 57.29 |

**EXHIBIT E**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 1, 2022 TO OCTOBER 31, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 9/20/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 69.28 |
| 9/22/2022 | Eisler, Marshall | Transportation | Taxi from home to Kirkland's office to attend Debtors' auction. | 65.53 |
| 9/22/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 71.42 |
| **Transportation Total** | | | | **$ 916.66** |
| 9/23/2022 | Gray, Michael | Working Meals | Grubhub Holdings, Inc. - Michael Gray 9/23/2022 overtime meal. | 20.00 |
| 9/22/2022 | Eisler, Marshall | Working Meals | Dinner for UCC advisors (5) following attendance of Debtors' auction. | 100.00 |
| **Working Meals Total** | | | | **$ 120.00** |
| **GRAND TOTAL** | | | | **$ 1,864.27** |