**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

### SUMMARY COVER SHEET TO THE FIRST INTERIM APPLICATION OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JULY 25, 2022 THROUGH OCTOBER 31, 2022

In accordance with the Local Rules for the Southern District of New York, FTI Consulting, Inc. (together with its wholly owned subsidiaries, "FTI"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Voyager Digital Holdings, Inc. and its affiliated debtors (collectively, the "Debtors"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Application") for the period from July 25, 2022, through October 31, 2022 (the "Application Period").

FTI submits the Application as a first interim fee application in accordance with the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals and (II) Granting Related Relief*, dated August 4, 2022 [Docket No. 236] (the "Interim Compensation Order").

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

| Name of Applicant: | FTI Consulting, Inc. |
|---|---|
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | July 25, 2022 – October 31, 2022[2] |
| Total compensation sought this period: | $4,081,091.10[3] |
| Total expenses sought this period: | $22,224.87 |
| Petition Date: | July 5, 2022 |
| Retention Date: | July 25, 2022 |
| Date of order approving employment: | September 13, 2022 |
| Total compensation approved by interim order to date: | N/A |
| Total expenses approved by interim order to date: | N/A |
| Total allowed compensation paid to date: | $1,573,454.40 |
| Total allowed expenses paid to date: | $5,849.86 |
| Blended rate in this application for all timekeepers: | $802.15 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | N/A |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | N/A |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application: | No |

Dated: December 20, 2022
      New York, New York

**FTI CONSULTING, INC.**

*/s/ Michael Cordasco*
Michael Cordasco, Senior Managing Director
1166 Avenue of the Americas, 15th Floor
New York, NY 10036
Telephone: (917) 873-9129
E-mail: michael.cordasco@fticonsulting.com

---

[2] FTI reserves the right to include any fees or expenses expended in the Application Period in future application(s) if it is not included herein.

[3] Compensation sought by this Interim Fee Statement is net of voluntary fee reductions of $96,313.40, comprised of: (i) a reduction of $5,351.90 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); (ii) a reduction of $40,550.50 for fees charged by timekeepers for certain tasks that were subsequently deemed to be not sufficiently reasonable and necessary; and, (iii) a reduction of $50,411.00 for fees charged by timekeepers (twelve in total) who were deemed to have tangential involvement in these Chapter 11 cases.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

### FIRST INTERIM APPLICATION OF
### FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES AND
### REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE
### OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
### FROM JULY 25, 2022 THROUGH OCTOBER 31, 2022

FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, "FTI"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Voyager Digital Holdings, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors") in these chapter 11 cases (these "Chapter 11 Cases"), hereby submits its first interim fee application (the "Application"), pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1(a) of the Local Rules for the Southern District of New York (the "Local Rules"), requesting: (a) interim allowance of compensation for professional services rendered by FTI as financial advisor to the Committee from July 25, 2022 through October 31, 2022 (the "Application Period") in the amount of $4,081,091.10; (b) interim allowance of the reimbursement of actual and necessary expenses incurred by FTI during the Application Period in the amount of $22,224.87; and (c) payments of

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

amounts held back from fees and expenses paid pursuant to the Monthly Fee Statements (as defined below) filed by FTI in accordance with the Interim Compensation Order (as defined below) during the Application Period in the aggregate amount of $816,218.22 . In further support of the Application, FTI respectfully states as follows:

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory and other bases for the relief requested herein are Bankruptcy Code sections 330 and 331, Rule 2016 of the Bankruptcy Rules, Rule 2016-1(a) of the Local Rules, the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the "Local Guidelines"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 236] (the "Interim Compensation Order").

## BACKGROUND

### A.    The Debtors' Chapter 11 Cases

4.      On July 5, 2022, (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Kirkland & Ellis LLP ("Kirkland") as counsel, Berkeley Research Group, LLC ("BRG") as financial advisor, and Moelis & Company LLC ("Moelis") as investment banker. The Debtors continue to operate their business and manage their properties as debtors in

2

possession pursuant to Bankruptcy Code sections 1107(a) and 1108. No trustee or examiner has been appointed in these Chapter 11 Cases.

5.      On July 19, 2022, the Office of the United States Trustee (the "U.S. Trustee") appointed the Committee pursuant to Bankruptcy Code section 1102. *See Amended Notice of Appointment of Official Committee of Unsecured Creditors* [Docket No. 106]. On July 22, 2022, the Committee selected McDermott Will & Emery LLP ("McDermott") as its counsel, and on July 25, 2022, the Committee selected FTI as its financial advisor.

6.      On August 4, 2022, the Court entered the Interim Compensation Order.

**B.      Retention of FTI as Financial Advisor to the Committee**

7.      On August 22, 2022, the Committee filed the *Application for Order Authorizing the Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, et al., Effective as of July 25, 2022* [Docket No. 318].

8.      On September 13, 2022, the Court entered an *Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc. et al. Effective as of July 25, 2022* [Docket No. 404] (the "Retention Order") pursuant to which the Committee was authorized to employ and retain FTI as its financial advisor in these Chapter 11 Cases. The Retention Order authorizes FTI to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

9.      On November 4, 2022, FTI filed the *Combined First Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from July 25,*

*2022 Through August 31, 2022* [Docket No. 617] (the "First Monthly Fee Statement"), pursuant

to which FTI sought payment of: (i) $1,573,454.40  (80% of $1,966,818.00) as compensation for

professional services rendered; and (ii) $ 5,849.86 for reimbursement of expenses.

10.     On December 7, 2022, FTI filed the *Second Monthly Fee Statement of FTI*

*Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial*

*Advisor to the Official Committee of Unsecured Creditors for the Period from September 1, 2022*

*Through September 30, 2022* [Docket No. 709] (the "Second Monthly Fee Statement"), pursuant

to which FTI sought payment of: (i) $1,095,058.60 (80% of $1,368,823.25) as compensation for

professional services rendered; and (ii) $14,510.74 for reimbursement of expenses.

11.     On December 20, 2022, FTI filed the *Third Monthly Fee Statement of FTI*

*Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial*

*Advisor to the Official Committee of Unsecured Creditors for the Period from October 1, 2022*

*Through October 31, 2022* [Docket No.759] (the "Third Monthly Fee Statement," and together

with the First Monthly Fee Statement and Second Monthly Fee Statement, the "Monthly Fee

Statements"), pursuant to which FTI sought payment of: (i) $596,359.88 (80% of $745,449.85)

as compensation for professional services rendered; and (ii) $1,864.27 for reimbursement of

expenses.

## SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

12.     The Application has been prepared in accordance with the applicable provisions

of the Local Guidelines and the Interim Compensation Order (collectively, the "Guidelines"). By

the Application, FTI requests allowance of interim compensation for professional services

rendered to the Committee during the Application Period in the amount of $4,081,091.10 and

expense reimbursement of $22,224.87. During the Application Period, FTI professionals and

paraprofessionals expended a total of approximately 5,087.7 hours for which compensation is sought.

13.     In accordance with the Interim Compensation Order, FTI filed and served the Monthly Fee statements described in Table 1 to the Application Recipients, as identified in the Interim Compensation Order.

**Table 1**

| Date Filed Docket No. | Period Covered | Fees Requested (100% of Fees) | Fees Due (80% of Fees) | Holdback (20% of Fees) | Expenses Requested (100% of Expenses) | Amounts Paid to Date | Remaining Unpaid Amount |
|---|---|---|---|---|---|---|---|
| 11/4/2022 Docket No. 617 | 7/25/2022 - 8/31/2022 | $ 1,966,818.00 | $ 1,573,454.40 | $ 393,363.60 | $ 5,849.86 | $ 1,579,304.26 | $ 393,363.60 |
| 12/7/2022 Docket No. 709 | 9/1/2022 - 9/30/2022 | 1,368,823.25 | 1,095,058.60 | 273,764.65 | 14,510.74 | - | 1,383,333.99 |
| 12/20/2022 Docket No. 759 | 10/1/2022 - 10/31/2022 | 745,449.85 | 596,359.88 | 149,089.97 | 1,864.27 | - | 747,314.12 |
| GRAND TOTAL[2] | 7/25/2022 - 10/31/2022 | $ 4,081,091.10 | $ 3,264,872.88 | $ 816,218.22 | $ 22,224.87 | $ 1,579,304.26 | $ 2,524,011.71 |

14.     The fees charged by FTI in these Chapter 11 Cases are billed in accordance with its existing billing rates and procedures in effect during the Application Period. The rates FTI charges for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are the same rates FTI charges for professional and paraprofessional services rendered in comparable non-bankruptcy related matters. Such fees are reasonable based on customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national restructuring and financial advisory market.

15.     All services for which FTI requests compensation were performed for or on behalf of the Committee. FTI has received no payment and no promises for payment from any source other than the Debtors for which services rendered or to be rendered in any capacity

---

[2] Compensation sought by this Interim Fee Statement is net of voluntary fee reductions of $96,313.40, comprised of reductions of: (i) $5,351.90 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); (ii) $40,550.50 for fees charged by timekeepers for certain tasks that were subsequently deemed to be not sufficiently reasonable and necessary; and (iii) $50,411.00 for fees charged by timekeepers (twelve in total) who were deemed to have tangential involvement in these Chapter 11 cases.

whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between FTI and any other person other than the employees of FTI for the sharing of compensation to be received for services rendered in these Chapter 11 Cases. FTI has not received a retainer in these Chapter 11 Cases.

16.    Pursuant to the Local Guidelines, FTI has classified all services performed for which compensation is sought for this period into one of several major categories. FTI attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.

17.    This Fee Application summarizes the services rendered by FTI on behalf of the Committee during the Application Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit B**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit C**. A detailed copy of the time records for the Application Period is annexed hereto as **Exhibit D**.

18.    FTI has incurred out-of-pocket expenses during the Application Period broken down into categories of charges itemized in **Exhibit E**. A detailed breakdown of these charges is annexed hereto as **Exhibit F**. Each charge incurred by FTI was necessary and reasonable and was incurred as a direct result of FTI's representation of the Committee.

## SUMMARY OF SERVICES PERFORMED BY
## FTI DURING THE APPLICATION PERIOD

19.     The Debtors' Chapter 11 Cases have presented numerous large and complex

issues that had to be addressed in order to preserve and maximize value for unsecured creditors.

The Retention Order authorized FTI to render financial advisory services to the Committee.

20.     The primary services rendered by FTI include, but are not limited to, the

categories set forth below. The Application and project billing format is generally consistent, or

substantially conforms, with and is inclusive of all of the concepts in Exhibit A to the Local

Guidelines, and includes additional detail, information, and categories.

A.     **Task Code 1: Current Operating Results & Events**
       **Fees: $92,506.00**
       **Hours Billed: 123.6**

21.     Time in this task category includes the review of pleadings, objections, orders,

stipulations, and other material documents filed with the Court in these Chapter 11 Cases. During

the Application Period, FTI reviewed the Debtors' performance as disclosed in their monthly

operating reports, letters submitted by creditors, and documents filed in the Debtors' adversary

proceedings.

22.     During the Application Period, FTI, in coordination with McDermott hosted two

town halls, designed to keep the broader creditor body apprised of case developments and answer

creditor questions. As part these town halls, FTI incurred time to reviewing creditors' questions,

researching and preparing responses, and designing materials to walk creditors through, among

other things, the general bankruptcy process, key case developments, and the Debtors' chapter 11

plans.

B.    **Task Code 2: Cash & Liquidity Analysis**
      **Fees: $203,056.50**
      **Hours Billed: 250.8**

23.    During the Application Period, FTI monitored the Debtors' liquidity positions and

analyzed the Debtors' cash burn. Time in this task code involved analyzing the Debtors' initial

13-week cash flow forecast and revisions thereto, as provided by the Debtors on a monthly basis.

Additionally, FTI participated on calls with BRG to understand key assumptions of the cash flow

forecasts and explanations behind budget to actual variances. In addition to the foregoing, FTI

prepared periodic reports for the Committee regarding the Debtors' actual and projected liquidity

balances, results of their savings initiatives, and material changes across each of their cash flow

forecasts.

C.    **Task Code 6: Asset Sales**
      **Fees: $1,230,727.50**
      **Hours Billed: 1,463.5**

24.    Time in this task category includes an analysis of the Debtors' proposed bidding

procedures, including participating in extensive negotiations regarding the bidding terms and the

Committee's rights. Further, FTI was an active participant in the Debtors' intensive marketing

process of their core assets, including analyzing the multiple iterations of non-binding

indications of interest ("IOIs") received from interested parties and participating in various

meetings with prospective bidders.

25.    Promptly thereafter, the Debtors commenced a nearly two-week long auction

process during which multiple parties submitted asset purchase agreements to enter into

definitive, binding agreements to purchase the Debtors' core assets. FTI attended each session of

the auction, participated in discussions with the Debtors' advisors and bidders, and served as a

liaison between bidders and the Committee to ensure unsecured creditors' interests were

protected. In order to assess the value of each bid, FTI carefully evaluated both the cash and non-cash components thereof, conducted in-depth valuation analyses, and evaluated the feasibility of the various offers from a technical perspective. In order to ensure that the Committee was properly informed about each offer, FTI created numerous presentations that allowed the Committee to independently assess the benefits and risks of each offer.

26.    During the Application Period, FTI also conducted an analysis of the Debtors' proposed Coinify sale, including evaluating Coinify's business model, assessing their balance sheet, and participating in discussions with both the Committee and Debtors regarding the Coinify marketing process. FTI summarized such analysis, which was presented to the Committee in connection with a recommendation regarding the transaction.

**D.    Task Code 7: Analysis of Business Plan
Fees: $80,485.00
Hours Billed: 100.4**

27.    Time in this task category relates to services rendered by FTI, to review and analyze the Debtors' business plan in connection with their proposed standalone plan of reorganization. The Debtors' advisors prepared financial projections to assess the going concern value of the Debtors' businesses. In order to assess the viability of the Debtors' business plans, FTI analyzed historical operating performance and sensitized underlying forecast assumptions including, without limitation, customer retention, projected portfolio growth, and the Debtors' go-forward cost structure.

**E.    Task Code 9: Analysis of Employee Comp Programs
Fees: $153,553.50
Hours Billed: 184.3**

28.    During the Application Period, FTI and the Debtors' advisors engaged in discussions regarding the Debtors' Key Employee Retention Plan ("KERP"). Time in this task

9

code includes, without limitation, soliciting information related to the Debtors' KERP from their advisors, analyzing the scope and size of the KERP relative to previous, comparable bankruptcy cases, negotiating the terms of the KERP with the Debtors' advisors, and preparing presentations to the Committee to inform its members of the status of the foregoing activities. Time in this code also includes negotiating a consensual resolution to resolve the Committee's objection to the KERP.

**F.    Task Code 13: Analysis of Other Miscellaneous Motions**
**Fees: $176,810.50**
**Hours Billed: 223.4**

29.    Time in this task category includes reviewing the Debtors' first and second day pleadings. During the Application Period, FTI closely reviewed each of the Debtors' first day motions, engaged in discussions with the Committee, McDermott, and the Debtors' advisors relating to the Debtors' first day motions, and prepared summary materials for the Committee in connection with the foregoing. As a result of these services, FTI and McDermott obtained various consent and consultation rights for the Committee in each of the entered orders to ensure the interests of creditors were properly protected.

30.    Time in this task category also includes, but is not limited to: (i) reviewing and negotiating the economic terms of the retention of certain of the Debtors' advisors; (ii) soliciting information from the Debtors regarding their first and second day pleadings; and (iii) reviewing, discussing, and negotiating the terms of a proposed sale of a certain joint venture.

**G.    Task Code 15: Analyze Interco Claims, RP Trans, SubCon**
**Fees: $83,428.00**
**Hours Billed: 109.8**

31.    Time in this task category relates to reviewing each of the Debtors' intercompany obligations, including the credit agreements, transfers, outstanding balances, and financial

accounting in connection therewith. During the Application Period, certain of the Debtors' equity

holders formed an *ad hoc* group (the "<u>*Ad Hoc* Equity Group</u>"), alleging the Debtors'

intercompany obligations were valid loans. FTI reviewed the *Ad Hoc* Equity Group's objection

to the Debtors' Disclosure Statement and Asset Purchase Agreement motions and, at the request

of McDermott, assisted in preparing the Committee's response to the *Ad Hoc* Equity Group's

objections.

**H.      Task Code 16: Analysis, Negotiate and Form of POR & DS**
**        Fees: $341,036.00**
**        Hours Billed: 430.2**

32.     During the Application Period, FTI conducted a comprehensive analysis of the

Debtors' held and loaned digital assets, including evaluating the Debtors' coverage against

customer claims on a coin-by-coin basis as well as assessing their customers' holdings by state

and account size. As part of this work, FTI prepared a detailed waterfall recovery model that

took into account various factors, such as the appropriate rebalancing mechanics, the potential

costs of liquidation, and sensitivity scenarios that analyzed recoveries under different asset and

claim assumptions. Additionally, FTI analyzed various iterations of the Debtors' chapter 11

plans, disclosure statements, liquidation analyses, and Frequently Asked Questions exhibit and

prepared multiple presentations for the Committee to keep the Committee apprised of key

economic developments in these Chapter 11 Cases. Time in this task category also relates to

discussions of any of the foregoing matters with the Committee, McDermott, and the Debtors'

advisors.

I.      **Task Code 18: Potential Avoidance Actions & Litigation**
        **Fees: $1,193,967.00**
        **Hours Billed: 1,442.3**

33.     During the Application Period, FTI reviewed the document production provided by the Debtors' independent directors relating to the Debtors' prepetition loan to Three Arrows Capital ("3AC"). This included, without limitation, (i) the due diligence conducted by the Debtors and their risk committee prior to the extension of the 3AC loan, (ii) the Debtors' risk mitigation strategy after the collapse of Terra LUNA and 3AC shortly thereafter, and (iii) public disclosures made by the Debtors and their insiders in public filings, social media posts, and publicly accessible chatrooms.

34.     Time in this task code also relates to FTI's analysis of the Debtors' prepetition regulatory compliance, focusing on, among other things, state-level compliance. FTI reviewed the Debtors' assets under management on a state-by-state basis, the Debtors' private communications with federal and state regulators, and public disclosures made by the Debtors in connection with the foregoing.

35.     During the Application Period, FTI assisted McDermott in the preparation for, and the attendance of, interviews of the Debtors' directors and officers conducted by Quinn Emanuel Urquhart & Sullivan LLP. This included preparing question lists, information memoranda, and demonstrative exhibits for use during questioning, among other things. FTI conducted an in-depth evaluation of the personal financial statements of several executives, thoroughly analyzing the potential impact of various iterations of a settlement that would release certain executives as part of the overall Plan of Reorganization process.

**J.      Task Code 21: General Mtgs with UCC & UCC Counsel**
         **Fees: $154,795.00**
         **Hours Billed: 152.7**

36.      Time in this task category relates to discussions with the Committee or

McDermott not included in the other task categories contained in this Application. FTI

participated in numerous email correspondences and phone calls with the Committee, members

of the Committee, and McDermott relating to services rendered during the Application Period,

some of which related to several, distinct case issues. Such communications not clearly

attributable to a different task category are included in this task category.

**K.      Task Code 26: Cryptocurrency/Digital Assets Issues**
         **Fees: $236,563.00**
         **Hours Billed: 347.1**

37.      As part of its review of the Debtors' first day motions, FTI obtained consent

rights with respect to the Debtors' *Motion (I) Authorizing the Debtors to (A) Honor Withdrawals*

*from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a*

*Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary*

*Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II)*

*Granting Related Relief* [Docket No. 73]. As a result of the obtained rights, FTI evaluated the

Debtors' prepetition staking practices, their outstanding staking positions during the Application

Period, and the staking positions into which they sought entry. This included, without limitation,

validating the Debtors' staking positions using "on chain" analytics, assessing the risks and

benefits associated with entering into new staking positions, and assessing validator agreements

relative to market standards. In addition to the staking assessments conducted during the

Application Period, FTI reviewed the wallets in which the Debtors' outstanding digital asset-

denominated loans were held and validated when such loans were recalled. Additionally, in

13

consultation with the US Trustee, FTI analyzed the various cryptocurrency related aspects of the

Debtors' cash management infrastructure.

## **ACTUAL AND NECESSARY EXPENSES**

38.    As set forth on **Exhibit D and Exhibit E**, FTI seeks allowance of reimbursement

in the amount of $22,224.87 for expenses incurred during the Application Period in the course of

providing professional services to the Committee. The expenses incurred included, among other

things, travel expenses, online research costs, working meals, and charges for telephonic hearing

appearances. These charges are intended to cover FTI's direct operating costs, which costs are

not incorporated into FTI's hourly billing rates. FTI made every effort to minimize its

disbursements in these Chapter 11 Cases. The actual expenses incurred in providing professional

services were necessary, reasonable, and justified under the circumstances to serve the needs of

the Committee.

## **RESERVATION OF RIGHTS**

39.    It is possible that some professional time expended or expenses incurred by FTI

during the Application Period are not reflected in this Application. FTI reserves the right to

include such amounts in future fee applications.

## **NO PRIOR REQUEST**

40.    No prior application for the relief requested herein has been made to this or any

other court.

## **NOTICE**

41.    Pursuant to the Interim Compensation Order, notice of this First Interim Fee

Application has been served upon: (i) Voyager Digital Holdings, Inc., 33 Irving Place, Suite

3060, New York, NY 10003 (Attn.: David Brosgol and Brian Nistler); (ii) counsel to the

Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022 (Attn.: Joshua A.

Sussberg, P.C., Christopher Marcus, P.C., Christine A. Okike, P.C. and Allyson B. Smith),

email: jsussberg@kirkland.com, cmarcus@kirkland.com, christine.okike@kirkland.com,

allyson.smith@kirkland.com; and (iii) United States Trustee, U.S. Federal Office Building, 201

Varick Street, Suite 1006, New York, NY 10014 (Attn.: Richard Morrissey and Mark Bruh),

email: richard.morrissey@usdoj.gov; mark.bruh@usdoj.gov. A copy of this Fee Statement is

also available on the website of the Debtors' claims, noticing, and solicitation agent at

https://cases.stretto.com/Voyager. The Committee submits that, in light of the nature of the relief

requested, no other or further notice need be given.

## **CONCLUSION**

WHEREFORE, FTI respectfully requests that this Court enter an order: (a) allowing FTI

(i) interim compensation for services rendered and expenses incurred during the Application

Period in the amount of $4,081,091.10 and (ii) reimbursement of actual and necessary costs and

expenses in the amount of $22,224.87; and (b) granting any other relief that this Court deems

necessary and appropriate.

Dated: December 20, 2022          **FTI CONSULTING, INC.**
      New York, New York

                               */s/ Michael Cordasco*
                               Michael Cordasco, Senior Managing Director
                               1166 Avenue of the Americas, 15th Floor
                               New York, NY 10036
                               Telephone: (917) 873-9129
                               E-mail: michael.cordasco@fticonsulting.com

## EXHIBIT A

**Cordasco Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
|  | ) |  |
| Debtors.[1] | ) | (Jointly Administered) |
|  | ) |  |

**DECLARATION OF MICHAEL CORDASCO IN SUPPORT OF THE**
**FIRST INTERIM APPLICATION OF FTI CONSULTING, INC. FOR**
**INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**<u>PERIOD FROM JULY 22, 2022 THROUGH OCTOBER 31, 2022</u>**

Under 28 U.S.C. § 1746, I, Michael Cordasco, declare as follows under the penalty of

perjury:

1.        I am a Senior Managing Director with FTI Consulting, Inc. (together with its

wholly owned subsidiaries, "FTI"), an international consulting firm, financial advisor to the

Official Committee of Unsecured Creditors (the "<u>Committee</u>") in the above-captioned chapter 11

cases (the "<u>Chapter 11 Cases</u>").

2.        FTI submits the first application for interim compensation in accordance with

sections 330 and 331 of title 11 of the United States Code, Rule 2016 of the Federal Rules of

Bankruptcy Procedure, Rule 2016-1(a) of the Local Rules for the Southern District of New York,

the applicable provisions of  Appendix A and Appendix B of the *Guidelines* fo*r Reviewing*

*Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by*

*Attorneys in Larger Chapter 11 Cases* (the "<u>UST Guidelines</u>"), the *Amended Guidelines for Fees*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

*and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the

"Local Guidelines"), and the *Order (I) Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket

No. 236] (the "Interim Compensation Order" and, together with the UST Guidelines and Local

Guidelines, the "Guidelines").

3.    I am the professional designated by FTI with the responsibility for FTI's

compliance with the Guidelines in these Chapter 11 Cases. This certification is made in respect

of FTI's application, dated December 20, 2022 (the "Application"), for interim allowance of

compensation for professional services and reimbursement of expenses for the period

commencing July 25, 2022 through and including October 31, 2022 (the "Application Period")

in accordance with the Guidelines.

4.    Pursuant to paragraph B.1 of the Local Guidelines, I certify that:

a.    I have read the Application;

b.    To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines, except as specifically set forth herein;

c.    The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by FTI and generally accepted by FTI's clients; and

d.    In providing a reimbursable service, FTI does not make a profit on that service, whether the service is performed by FTI or through a third party.

5.    With respect to Section B.2 of the Local Guidelines, I certify that the Committee,

the Debtors, and the U.S. Trustee have all been provided with a statement of the fees and

disbursements accrued during each month subject to the Application, containing a list of

professionals and paraprofessionals providing services, their respective billing rates, the

aggregate hours spent by each professional and paraprofessional, a general description of

2

services rendered, a reasonably detailed breakdown of the disbursements incurred and an explanation of billing practices. Due to administrative limitations and the fast-paced nature of these Chapter 11 Cases, such statements were not provided within the time frame set forth in the Local Guidelines but were in compliance with the Interim Compensation Order.

6.     With respect to Section B.3 of the Local Guidelines, I certify that the Committee, the Debtors, and the U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

7.     The following is provided in response to the request for additional information set forth in section C.5. of the UST Guidelines:

| | |
|---|---|
| **Question**: | Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement? |
| **Response**: | No. |
| **Question**: | If the fees sought in this application as compared to the fees budgeted for the Application Period are higher by 10% or more, did you discuss the reasons for the variation with the client? |
| **Response**: | Not applicable. |
| **Question**: | Have any of the professionals included in this application varied their hourly rate based on the geographic location of the bankruptcy case? |
| **Response**: | No. |
| **Question**: | Does the application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.) If so, please quantify by hours and fees? |
| **Response**: | No. |

3

**Question**:    Does this application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees?

**Response**:    No.

**Question**:    If the application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation consistent with ABA Formal Ethics Opinion 11-458?

**Response**:    Not applicable.

Dated: New York, New York
     December 20, 2022

                                */s/ Michael Cordasco*
                                Michael Cordasco

**EXHIBIT B**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Professional | Specialty | Position | Billing Rate | Total Hours | Total Fees[1] |
|---|---|---|---|---|---|
| Cordasco, Michael | Restructuring | Senior Managing Director | $ 1,115 | 390.9 | $ 435,853.50 |
| Greenblatt, Matthew | Investigations | Senior Managing Director | 1,200 | 90.3 | 108,360.00 |
| McNew, Steven | Cryptocurrency | Senior Managing Director | 895 | 184.8 | 165,396.00 |
| Mulkeen, Tara | Investigations | Senior Managing Director | 1,200 | 130.7 | 156,840.00 |
| Sheehan, Drew | Investigations | Senior Managing Director | 1,200 | 5.1 | 6,120.00 |
| Simms, Steven | Restructuring | Senior Managing Director | 1,325 | 126.0 | 166,950.00 |
| Eisler, Marshall | Restructuring | Managing Director | 930 | 459.2 | 427,056.00 |
| Esteban Garcia, Susana | Cryptocurrency | Managing Director | 785 | 150.7 | 118,299.50 |
| Fischer, Preston | Cryptocurrency | Managing Director | 785 | 329.9 | 258,971.50 |
| Hewitt, Ellen | Investigations | Managing Director | 910 | 60.8 | 55,328.00 |
| Bromberg, Brian | Restructuring | Senior Director | 890 | 469.0 | 417,410.00 |
| Feldman, Paul | Investigations | Senior Director | 890 | 194.8 | 173,372.00 |
| LaMagna, Matthew | Investigations | Senior Director | 680 | 18.9 | 12,852.00 |
| Mhaisekar, Ashutosh | Investigations | Senior Director | 865 | 7.7 | 6,660.50 |
| Saltzman, Adam | Restructuring | Senior Director | 875 | 307.8 | 269,325.00 |
| Charles, Sarah | Investigations | Director | 865 | 163.8 | 141,687.00 |
| Dougherty, Andrew | Investigations | Director | 865 | 366.3 | 316,849.50 |
| Harsha, Adam | Investigations | Director | 790 | 30.1 | 23,779.00 |
| Heller, Alana | Investigations | Director | 475 | 26.0 | 12,350.00 |
| Kelly, Anthony | Investigations | Director | 735 | 10.8 | 7,938.00 |
| Mehta, Ajay | Cryptocurrency | Director | 535 | 253.1 | 135,408.50 |
| Salcedo, Miguel | Investigations | Director | 790 | 25.4 | 20,066.00 |
| Wooden, Aaron | Investigations | Director | 735 | 23.3 | 17,125.50 |
| Brenman, David | Investigations | Senior Consultant | 595 | 54.3 | 32,308.50 |
| Gray, Michael | Restructuring | Senior Consultant | 595 | 416.4 | 247,758.00 |
| Jordan, Mason | Investigations | Senior Consultant | 595 | 6.2 | 3,689.00 |
| Leonaitis, Isabelle | Cryptocurrency | Senior Consultant | 430 | 110.8 | 47,644.00 |
| Schroeder, Christopher | Cryptocurrency | Senior Consultant | 410 | 30.3 | 12,423.00 |
| Steven, Kira | Investigations | Senior Consultant | 695 | 191.7 | 133,231.50 |
| Baltaytis, Jacob | Restructuring | Consultant | 440 | 289.8 | 127,512.00 |
| Belser, Noah | Investigations | Consultant | 485 | 12.5 | 6,062.50 |
| Shaw, Sydney | Restructuring | Consultant | 440 | 121.1 | 53,284.00 |
| Silverstein, Orly | Investigations | Consultant | 485 | 16.6 | 8,051.00 |
| Hellmund-Mora, Marili | Restructuring | Manager | 300 | 12.6 | 3,780.00 |
| **SUBTOTAL** | | | | **5,087.7** | **$ 4,129,741.00** |
| Less: Voluntary Reduction | | | | | (45,902.40) |
| Less: 50% Reduction for Travel Time | | | | | (2,747.50) |
| **GRAND TOTAL** | | | | **5,087.7** | **$ 4,081,091.10** |

[1]Compensation sought by this Interim Fee Statement is net of voluntary fee reductions of $96,313.40, comprised of: (i) a reduction of $5,351.90 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); (ii) a reduction of $40,550.50 for fees charged by timekeepers for certain tasks that were subsequently deemed to be not sufficiently reasonable and necessary; and, (iii) a reduction of $50,411.00 for fees charged by timekeepers (twelve in total) who were deemed to have tangential involvement in these Chapter 11 cases.

**EXHIBIT C**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**SUMMARY OF HOURS BY TASK**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Code | Task Description | Total Hours | Total Fees[1] |
|---|---|---|---|
| 1 | Current Operating Results & Events | 123.6 | $ 92,506.00 |
| 2 | Cash & Liquidity Analysis | 250.8 | 203,056.50 |
| 6 | Asset Sales | 1,463.5 | 1,230,727.50 |
| 7 | Analysis of Business Plan | 100.4 | 80,485.00 |
| 9 | Analysis of Employee Comp Programs | 184.3 | 153,553.50 |
| 11 | Prepare for and Attend Court Hearings | 23.3 | 20,948.50 |
| 12 | Analysis of SOFAs & SOALs | 62.6 | 48,513.50 |
| 13 | Analysis of Other Miscellaneous Motions | 223.4 | 176,810.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 109.8 | 83,428.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 430.2 | 341,036.00 |
| 18 | Potential Avoidance Actions & Litigation | 1,442.3 | 1,193,967.00 |
| 19 | Case Management | 39.9 | 34,556.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 6.7 | 6,078.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 152.7 | 154,795.00 |
| 23 | Firm Retention | 13.0 | 12,067.00 |
| 24 | Preparation of Fee Application | 107.1 | 55,154.00 |
| 25 | Travel Time | 7.0 | 5,495.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 347.1 | 236,563.00 |
| | **SUBTOTAL** | **5,087.7** | **$ 4,129,741.00** |
| | Less: Voluntary Reduction | | (45,902.40) |
| | Less: 50% Reduction for Travel Time | | (2,747.50) |
| | **GRAND TOTAL** | **5,087.7** | **$ 4,081,091.10** |

[1]Compensation sought by this Interim Fee Statement is net of voluntary fee reductions of $96,313.40, comprised of: (i) a reduction of $5,351.90 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); (ii) a reduction of $40,550.50 for fees charged by timekeepers for certain tasks that were subsequently deemed to be not sufficiently reasonable and necessary; and, (iii) a reduction of $50,411.00 for fees charged by timekeepers (twelve in total) who were deemed to have tangential involvement in these Chapter 11 cases.

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/26/2022 | Baltaytis, Jacob | 1.2 | Review media reports and case background to assess case issues. |
| 1 | 7/26/2022 | Cordasco, Michael | 0.4 | Review correspondence from MWE re: meetings with Debtors' advisors. |
| 1 | 7/26/2022 | Gray, Michael | 0.2 | Prepare case calendar to track key case deadlines. |
| 1 | 7/26/2022 | McNew, Steven | 0.7 | Review and analyze Debtors' balance sheet to assess asset pool. |
| 1 | 7/26/2022 | Shaw, Sydney | 0.4 | Review takeaways from call with MWE on 7/25/22. |
| 1 | 7/28/2022 | Baltaytis, Jacob | 0.9 | Review dataroom for new document production. |
| 1 | 7/28/2022 | Shaw, Sydney | 0.8 | Update information request list for latest dataroom production. |
| 1 | 7/29/2022 | Baltaytis, Jacob | 0.6 | Review dataroom for incremental production. |
| 1 | 7/29/2022 | Saltzman, Adam | 0.3 | Review docket for new filings. |
| 1 | 7/29/2022 | Saltzman, Adam | 0.3 | Review summary correspondence on docket updates. |
| 1 | 7/29/2022 | Saltzman, Adam | 1.2 | Review additions to document request list. |
| 1 | 7/29/2022 | Shaw, Sydney | 0.4 | Review docket for new filings. |
| 1 | 7/29/2022 | Shaw, Sydney | 0.6 | Prepare and update follow up diligence request list. |
| 1 | 8/1/2022 | Baltaytis, Jacob | 2.9 | Prepare index of all Debtors' production. |
| 1 | 8/1/2022 | Saltzman, Adam | 0.4 | Review docket re: pleadings on customer withdrawals. |
| 1 | 8/1/2022 | Saltzman, Adam | 0.4 | Review diligence documents and data room tracker. |
| 1 | 8/1/2022 | Saltzman, Adam | 0.8 | Review diligence document index for outstanding information. |
| 1 | 8/1/2022 | Shaw, Sydney | 0.2 | Review docket for new filings. |
| 1 | 8/2/2022 | Baltaytis, Jacob | 1.5 | Review Debtors' responsiveness to diligence list. |
| 1 | 8/2/2022 | Baltaytis, Jacob | 1.3 | Update diligence tracker for new production and latest requests. |
| 1 | 8/2/2022 | Baltaytis, Jacob | 0.7 | Review latest dataroom production. |
| 1 | 8/2/2022 | Baltaytis, Jacob | 0.3 | Review incremental diligence requests for Debtors. |
| 1 | 8/2/2022 | Cordasco, Michael | 0.8 | Participate in meeting with MWE to discuss content for town hall. |
| 1 | 8/2/2022 | Eisler, Marshall | 0.7 | Evaluate Debtors' historical activity re: corporate sponsorships. |
| 1 | 8/2/2022 | Eisler, Marshall | 1.6 | Analyze financial statements as provided in Debtor data room. |
| 1 | 8/2/2022 | McNew, Steven | 0.5 | Review media coverage on key case issues. |
| 1 | 8/2/2022 | Mehta, Ajay | 1.2 | Prepare plan for standardizing media searches. |
| 1 | 8/2/2022 | Saltzman, Adam | 0.2 | Review calendar of key case dates. |
| 1 | 8/2/2022 | Saltzman, Adam | 0.4 | Review daily docket summary re: bid procedures objection and FBO motion. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/2/2022 | Saltzman, Adam | 0.7 | Review and update diligence request list. |
| 1 | 8/2/2022 | Shaw, Sydney | 0.4 | Prepare summary of recent docket filings as of 8/2. |
| 1 | 8/3/2022 | Cordasco, Michael | 0.7 | Participate in call to discuss town hall meeting with MWE. |
| 1 | 8/3/2022 | Eisler, Marshall | 1.3 | Review update re: Canadian proceedings status. |
| 1 | 8/3/2022 | Eisler, Marshall | 0.7 | Participate in call to discuss town hall meeting with MWE. |
| 1 | 8/3/2022 | Gray, Michael | 0.2 | Review and comment on summary of docket updates as of 8/3. |
| 1 | 8/3/2022 | McNew, Steven | 0.5 | Review memo re: Debtors' Canadian insolvency proceeding to assess status. |
| 1 | 8/3/2022 | Saltzman, Adam | 0.3 | Review 8/3 daily update email re: bid procedures motion and resolution of Emerald objection. |
| 1 | 8/3/2022 | Saltzman, Adam | 0.3 | Correspond with UCC advisors on receipt of diligence documents. |
| 1 | 8/3/2022 | Saltzman, Adam | 0.4 | Update workplan for key items related to upcoming UCC meeting. |
| 1 | 8/3/2022 | Saltzman, Adam | 0.4 | Draft email to BRG re: high priority diligence items. |
| 1 | 8/3/2022 | Shaw, Sydney | 0.3 | Prepare summary of recent docket filings as of 8/3. |
| 1 | 8/3/2022 | Simms, Steven | 0.2 | Review case update from correspondence with MWE. |
| 1 | 8/4/2022 | Bromberg, Brian | 0.7 | Review 2015.3 filing for non-Debtors to assess asset levels by entity. |
| 1 | 8/4/2022 | Bromberg, Brian | 1.1 | Review balance sheet items for town hall slides. |
| 1 | 8/4/2022 | Bromberg, Brian | 0.8 | Provide comments to MWE slides for town hall. |
| 1 | 8/4/2022 | Bromberg, Brian | 1.5 | Prepare presentation for town hall meeting. |
| 1 | 8/4/2022 | Eisler, Marshall | 1.3 | Provide comments to draft presentation re: town hall. |
| 1 | 8/4/2022 | Gray, Michael | 0.2 | Review and update summary of docket updates as of 8/4. |
| 1 | 8/4/2022 | Gray, Michael | 0.3 | Review data room for newly uploaded documents. |
| 1 | 8/4/2022 | Gray, Michael | 0.3 | Review document index for completion with current datarooms. |
| 1 | 8/4/2022 | Saltzman, Adam | 0.4 | Review daily docket summary re: final orders issues for second days pleadings and related media coverage. |
| 1 | 8/4/2022 | Shaw, Sydney | 0.4 | Summarize recent docket filings as of 8/4. |
| 1 | 8/5/2022 | Gray, Michael | 0.3 | Review and comment on summary of docket updates as of 8/5. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/5/2022 | Saltzman, Adam | 0.2 | Review daily docket synopsis re: media coverage on customer withdrawals. |
| 1 | 8/5/2022 | Shaw, Sydney | 0.5 | Review docket filings to assess case developments. |
| 1 | 8/8/2022 | Eisler, Marshall | 1.5 | Provide comments to town hall slides. |
| 1 | 8/8/2022 | Shaw, Sydney | 0.5 | Draft correspondence re: summary update of new docket filings. |
| 1 | 8/9/2022 | Baltaytis, Jacob | 0.4 | Incorporate updates to diligence tracker for latest production. |
| 1 | 8/9/2022 | Bromberg, Brian | 0.7 | Prepare new town hall slides at the request of MWE. |
| 1 | 8/9/2022 | Bromberg, Brian | 1.0 | Review town hall slides prepared by MWE. |
| 1 | 8/9/2022 | Bromberg, Brian | 1.6 | Process edits to town hall slides based on comments from UCC advisors. |
| 1 | 8/9/2022 | Cordasco, Michael | 1.2 | Provide comments to draft town hall presentation. |
| 1 | 8/9/2022 | Eisler, Marshall | 0.8 | Provide comments to town hall slides. |
| 1 | 8/9/2022 | Gray, Michael | 0.4 | Review draft town hall slides. |
| 1 | 8/9/2022 | Saltzman, Adam | 0.4 | Review media coverage on Alameda and other docket updates for 8/9. |
| 1 | 8/9/2022 | Shaw, Sydney | 0.3 | Review docket filings and prepare summary re: same. |
| 1 | 8/10/2022 | Bromberg, Brian | 0.7 | Edit town hall presentation for feedback from MWE. |
| 1 | 8/10/2022 | Bromberg, Brian | 1.5 | Prepare new town hall slides. |
| 1 | 8/10/2022 | Bromberg, Brian | 1.7 | Finalize draft of town hall slides. |
| 1 | 8/10/2022 | Cordasco, Michael | 0.8 | Provide comments to revised draft of town hall presentation. |
| 1 | 8/10/2022 | Cordasco, Michael | 0.6 | Review case updates and strategy in Celsius chapter 11 proceedings to relate to Voyager. |
| 1 | 8/10/2022 | Eisler, Marshall | 0.8 | Evaluate and provide comments to town hall slides. |
| 1 | 8/10/2022 | Eisler, Marshall | 1.3 | Provide comments to assets and liabilities section of town hall slides. |
| 1 | 8/10/2022 | Gray, Michael | 0.4 | Review draft town hall slide for updated crypto pricing. |
| 1 | 8/10/2022 | Gray, Michael | 1.2 | Review dataroom for recent document production. |
| 1 | 8/10/2022 | Shaw, Sydney | 0.2 | Summarize recent docket filings as of 8/10. |
| 1 | 8/11/2022 | Baltaytis, Jacob | 0.9 | Attend town hall. |
| 1 | 8/11/2022 | Bromberg, Brian | 0.9 | Attend town hall. |
| 1 | 8/11/2022 | Cordasco, Michael | 0.9 | Participate in town hall meeting telephonically. |
| 1 | 8/11/2022 | Eisler, Marshall | 0.9 | Attend UCC town hall presentation. |
| 1 | 8/11/2022 | Saltzman, Adam | 0.2 | Review media summary on Debtors' adversary proceeding in Canada. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/11/2022 | Saltzman, Adam | 0.3 | Review town hall presentation. |
| 1 | 8/11/2022 | Saltzman, Adam | 0.6 | Review and update information request list. |
| 1 | 8/11/2022 | Saltzman, Adam | 0.9 | Attend town hall meeting. |
| 1 | 8/11/2022 | Shaw, Sydney | 0.9 | Attend UCC town hall to review and respond to customer questions. |
| 1 | 8/11/2022 | Shaw, Sydney | 0.6 | Review docket filings to assess case developments. |
| 1 | 8/12/2022 | Shaw, Sydney | 0.5 | Draft correspondence re: summary update of new docket filings. |
| 1 | 8/15/2022 | Gray, Michael | 0.2 | Review 8/15 daily summary re: docket activity and media coverage. |
| 1 | 8/15/2022 | Shaw, Sydney | 0.4 | Prepare summary of recent docket filings as of 8/15. |
| 1 | 8/16/2022 | Baltaytis, Jacob | 0.2 | Update calendar of key case milestones. |
| 1 | 8/16/2022 | Gray, Michael | 0.8 | Review media coverage of related party proceeding. |
| 1 | 8/16/2022 | Shaw, Sydney | 0.3 | Summarize recent docket filings as of 8/16. |
| 1 | 8/17/2022 | Gray, Michael | 0.2 | Review 8/17 daily summary re: latest docket and media activity. |
| 1 | 8/17/2022 | Gray, Michael | 0.3 | Review dataroom for documents related to entity level financial information. |
| 1 | 8/17/2022 | Gray, Michael | 1.3 | Review dataroom and update information request list for outstanding items. |
| 1 | 8/17/2022 | Shaw, Sydney | 0.1 | Prepare summary of recent docket filings as of 8/16. |
| 1 | 8/18/2022 | Shaw, Sydney | 0.2 | Prepare summary of recent docket filings as of 8/18. |
| 1 | 8/19/2022 | Shaw, Sydney | 0.2 | Review latest docket filings. |
| 1 | 8/22/2022 | Gray, Michael | 0.2 | Review and comment on 8/22 daily summary re: docket filings and media coverage. |
| 1 | 8/22/2022 | Gray, Michael | 1.1 | Review and update information request list for latest responses from Debtors. |
| 1 | 8/22/2022 | Saltzman, Adam | 0.6 | Review updated request list responses and information provided by BRG. |
| 1 | 8/22/2022 | Shaw, Sydney | 0.3 | Summarize recent docket filings as of 8/22. |
| 1 | 8/23/2022 | Shaw, Sydney | 0.3 | Prepare summary of recent docket filings as of 8/23. |
| 1 | 8/24/2022 | Shaw, Sydney | 0.3 | Review and summarize recent docket filings as of 8/24. |
| 1 | 8/25/2022 | Gray, Michael | 0.4 | Conduct public information search to ensure integrity of non-public information. |
| 1 | 8/25/2022 | Shaw, Sydney | 0.5 | Prepare summary of recent docket filings as of 8/25. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/25/2022 | Shaw, Sydney | 1.0 | Review public information to ensure integrity of non-public information. |
| 1 | 8/26/2022 | Shaw, Sydney | 0.2 | Review and summarize recent docket filings as of 8/26. |
| 1 | 8/26/2022 | Shaw, Sydney | 0.5 | Update diligence tracker with new questions. |
| 1 | 8/29/2022 | Cordasco, Michael | 0.6 | Analyze Debtors' July MORs re: valuation of crypto positions. |
| 1 | 8/29/2022 | Eisler, Marshall | 0.9 | Evaluate July MOR as filed on the docket by Debtors. |
| 1 | 8/29/2022 | Gray, Michael | 0.3 | Review daily docket update re: MOR filing and media coverage. |
| 1 | 8/29/2022 | Gray, Michael | 0.5 | Update information request list for additional diligence questions re: July MORs. |
| 1 | 8/29/2022 | Gray, Michael | 0.4 | Review Debtors' July MORs. |
| 1 | 8/29/2022 | Saltzman, Adam | 0.3 | Review media coverage summary for 8/25. |
| 1 | 8/29/2022 | Saltzman, Adam | 0.7 | Conduct review and analysis of Debtors' July MORs. |
| 1 | 8/29/2022 | Shaw, Sydney | 0.1 | Summarize recent docket filings as of 8/29. |
| 1 | 8/30/2022 | Baltaytis, Jacob | 2.1 | Review dataroom for creditor information. |
| 1 | 8/30/2022 | Gray, Michael | 0.4 | Update diligence request list for new responses from Debtors. |
| 1 | 8/30/2022 | Shaw, Sydney | 0.4 | Draft correspondence re: summary update of new docket filings. |
| 1 | 8/31/2022 | Baltaytis, Jacob | 0.5 | Attend call with MWE re: Reddit creditor AMA. |
| 1 | 8/31/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: Reddit Q&A session. |
| 1 | 8/31/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE re: town hall. |
| 1 | 8/31/2022 | Gray, Michael | 0.3 | Review update re: third party lawsuit. |
| 1 | 8/31/2022 | Gray, Michael | 0.5 | Attend discussion with MWE re: creditor AMA. |
| 1 | 8/31/2022 | Saltzman, Adam | 0.2 | Review media coverage update as of 8/31 re: third party lawsuit. |
| 1 | 8/31/2022 | Shaw, Sydney | 0.1 | Review latest docket filings to assess case updates. |
| 1 | 9/1/2022 | Baltaytis, Jacob | 1.1 | Review data room for latest production from Debtors re: holdings and customer accounts. |
| 1 | 9/1/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/1 re: rescheduled hearing and town hall. |
| 1 | 9/2/2022 | Gray, Michael | 0.4 | Review and update diligence request tracker for latest production by Debtors. |
| 1 | 9/2/2022 | Gray, Michael | 0.6 | Review diligence request list for latest documents and information produced by Debtors' professionals. |
| 1 | 9/2/2022 | Shaw, Sydney | 0.2 | Review daily docket and media activity for 9/2. |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/5/2022 | Eisler, Marshall | 0.7 | Review case status report from 3AC proceeding. |
| 1 | 9/6/2022 | Gray, Michael | 0.2 | Review docket for latest filings to assess new developments. |
| 1 | 9/6/2022 | Saltzman, Adam | 0.4 | Review 3AC joint liquidators' 60-day report to assess case status. |
| 1 | 9/6/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/6 re: notice of hearing and motion to honor market buy. |
| 1 | 9/7/2022 | Gray, Michael | 0.1 | Update docket and media summary for 9/7. |
| 1 | 9/7/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/7 re: retention of various professionals. |
| 1 | 9/8/2022 | Baltaytis, Jacob | 2.5 | Attend AMA with UCC advisors to answer creditors' questions. |
| 1 | 9/8/2022 | Bromberg, Brian | 0.5 | Review responses to account holders' questions for AMA. |
| 1 | 9/8/2022 | Cordasco, Michael | 1.8 | Participate in call with MWE to respond to creditor inquiries (partial). |
| 1 | 9/8/2022 | Eisler, Marshall | 2.5 | Attend call with MWE to respond to creditor inquiries. |
| 1 | 9/8/2022 | Gray, Michael | 0.5 | Participate in AMA discussion with MWE (partial). |
| 1 | 9/8/2022 | McNew, Steven | 1.9 | Participate in call with MWE to discuss responses to creditors' questions (partial). |
| 1 | 9/8/2022 | Shaw, Sydney | 0.2 | Review docket and media updates to assess developments. |
| 1 | 9/11/2022 | Saltzman, Adam | 0.5 | Review updated assets held analysis provided by the Debtors. |
| 1 | 9/14/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/14 re: retention of tax professionals. |
| 1 | 9/16/2022 | Saltzman, Adam | 0.6 | Review and analyze Debtors' August monthly operating reports for meaningful results. |
| 1 | 9/16/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/16 re: monthly operating reports. |
| 1 | 9/19/2022 | Gray, Michael | 0.4 | Update diligence request list for latest information received and outstanding items. |
| 1 | 9/19/2022 | Gray, Michael | 0.1 | Review and comment on summary of docket and media activity re: auction and creation of Ad Hoc Equity Committee. |
| 1 | 9/19/2022 | Saltzman, Adam | 0.3 | Review media coverage on auction. |
| 1 | 9/19/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/19 re: Ad Hoc Equity Committee. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/20/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/20 re: sealed cash management motion and recall of Alameda loan. |
| 1 | 9/23/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/23 re: resignation of CFO. |
| 1 | 9/27/2022 | Gray, Michael | 0.3 | Review data room for latest document additions re: contracts and complaints. |
| 1 | 9/27/2022 | Saltzman, Adam | 0.2 | Review media coverage re: adversary compliant against former officer of the Debtors. |
| 1 | 9/29/2022 | Baltaytis, Jacob | 0.3 | Prepare summary of daily docket and media updates for 9/29 re: bidder response, retention application. |
| 1 | 9/29/2022 | Gray, Michael | 0.4 | Review 9/29 docket activity re: retention applications of Debtors' tax advisors. |
| 1 | 9/30/2022 | Baltaytis, Jacob | 0.3 | Prepare summary of daily docket and media updates for 9/30 re: Ad Hoc Equity Committee and other retention applications. |
| 1 | 9/30/2022 | Bromberg, Brian | 0.5 | Correspond with MWE re: comments with respect to Ad Hoc Equity Committee formation. |
| 1 | 10/6/2022 | Cordasco, Michael | 0.8 | Review and modify key topics list for creditor town hall. |
| 1 | 10/11/2022 | Bromberg, Brian | 0.8 | Review and provide comments town hall slides for inclusion of Pot Plan mechanics. |
| 1 | 10/11/2022 | Bromberg, Brian | 1.2 | Review town hall outline and incorporate additional slides on customer transition. |
| 1 | 10/11/2022 | Eisler, Marshall | 0.9 | Correspond with MWE re: potential town hall discussion points. |
| 1 | 10/24/2022 | Eisler, Marshall | 1.4 | Review amended monthly operating reports for July and August as filed by the Debtors. |
| 1 | 10/27/2022 | Bromberg, Brian | 1.7 | Review and edit town hall slides for revised crypto prices. |
| 1 | 10/27/2022 | Eisler, Marshall | 1.2 | Review draft reference materials for creditor town hall. |
| 1 | 10/27/2022 | Gray, Michael | 1.3 | Review amended Disclosure Statement to prepare town hall materials. |
| 1 | 10/28/2022 | Bromberg, Brian | 1.2 | Review town hall slides for inclusion of transaction considerations. |
| 1 | 10/28/2022 | Cordasco, Michael | 1.0 | Provide comments to initial draft presentation for town hall. |
| 1 | 10/28/2022 | Eisler, Marshall | 0.4 | Correspond with MWE re: creditor town hall. |
| 1 | 10/31/2022 | Baltaytis, Jacob | 0.1 | Prepare daily summary of docket and media activity for 10/20 re: professionals' fee statement. |
| 1 | 10/31/2022 | Bromberg, Brian | 1.1 | Review and finalize draft town hall slides. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/31/2022 | Bromberg, Brian | 2.1 | Revise town hall slides for illustrative customer-specific recovery analysis. |
| 1 | 10/31/2022 | Cordasco, Michael | 0.6 | Analyze update from MWE re: proposed town hall. |
| 1 | 10/31/2022 | Eisler, Marshall | 2.7 | Provide comments to updated town hall slides. |
| 1 | 10/31/2022 | Gray, Michael | 0.8 | Review and update second town hall report for hypothetical recovery schedules. |
| 1 | 10/31/2022 | Gray, Michael | 1.2 | Review amended APA, Plan and Disclosure Statement for inclusions in second town hall report. |
| 1 | 10/31/2022 | Gray, Michael | 2.3 | Prepare updates to analysis for inclusion in second town hall report. |
| **1 Total** | | | **123.6** | |
| 2 | 8/2/2022 | Eisler, Marshall | 0.9 | Respond to BRG diligence question re: professional fee forecasting. |
| 2 | 8/3/2022 | Saltzman, Adam | 0.6 | Review headcount by department to assess staffing levels. |
| 2 | 8/3/2022 | Simms, Steven | 0.3 | Review cash flow items to assess liquidity uses for case. |
| 2 | 8/4/2022 | Bromberg, Brian | 0.7 | Review dataroom for cash flow related items. |
| 2 | 8/4/2022 | Bromberg, Brian | 0.8 | Review headcount files provided by BRG to assess staffing levels. |
| 2 | 8/4/2022 | Bromberg, Brian | 1.1 | Create questions list for cash flow items. |
| 2 | 8/4/2022 | Bromberg, Brian | 2.3 | Review cash flow model provided by BRG to assess key assumptions. |
| 2 | 8/4/2022 | McNew, Steven | 1.7 | Analyze cash flow documents provided by BRG. |
| 2 | 8/4/2022 | Saltzman, Adam | 1.1 | Review and update analysis on headcount by department. |
| 2 | 8/5/2022 | Baltaytis, Jacob | 2.6 | Prepare summary of initial 13-week cash flow budget. |
| 2 | 8/5/2022 | Bromberg, Brian | 0.7 | Finalize questions list re: cash flow forecast. |
| 2 | 8/5/2022 | Bromberg, Brian | 1.2 | Prepare questions list re: cash flow forecast. |
| 2 | 8/5/2022 | Bromberg, Brian | 1.6 | Review cash flow details for forecast. |
| 2 | 8/5/2022 | Cordasco, Michael | 1.1 | Analyze initial draft of 13-week cash forecast report. |
| 2 | 8/5/2022 | Cordasco, Michael | 0.3 | Participate in call with BRG re: cost cutting initiatives. |
| 2 | 8/5/2022 | Eisler, Marshall | 1.2 | Review updated headcount exhibit for cost savings initiatives. |
| 2 | 8/5/2022 | Eisler, Marshall | 1.9 | Evaluate exhibit analyzing Debtors 13-week cash flow model. |
| 2 | 8/7/2022 | Bromberg, Brian | 1.3 | Review cash flow forecast from BRG. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/8/2022 | Bromberg, Brian | 2.1 | Review cash flow forecast from BRG for inclusion of KERP payments and other contingencies. |
| 2 | 8/8/2022 | Bromberg, Brian | 2.7 | Review cost savings analysis provided by BRG. |
| 2 | 8/8/2022 | Cordasco, Michael | 0.7 | Review cost savings initiatives analysis prepared by BRG. |
| 2 | 8/8/2022 | Eisler, Marshall | 0.9 | Evaluate cost savings estimate exhibit as received from BRG. |
| 2 | 8/8/2022 | Eisler, Marshall | 1.1 | Create summary of proposed cost reduction initiatives. |
| 2 | 8/8/2022 | Eisler, Marshall | 1.1 | Evaluate diligence responses received re: cash flow. |
| 2 | 8/8/2022 | Gray, Michael | 1.6 | Review cost savings estimate analysis provided by BRG. |
| 2 | 8/8/2022 | Saltzman, Adam | 0.3 | Review 13-week cash flow diligence questions for mention of cost savings initiatives. |
| 2 | 8/8/2022 | Saltzman, Adam | 0.3 | Review and analyze historical headcount file as part of cost cutting diligence efforts. |
| 2 | 8/8/2022 | Saltzman, Adam | 0.8 | Draft follow-up diligence questions on historical headcount and proposed cost savings. |
| 2 | 8/8/2022 | Saltzman, Adam | 0.9 | Review summary cash flow and cost savings information. |
| 2 | 8/9/2022 | Baltaytis, Jacob | 1.1 | Prepare trending headcount summary. |
| 2 | 8/9/2022 | Bromberg, Brian | 0.7 | Review notes to cash flow projection. |
| 2 | 8/9/2022 | Bromberg, Brian | 1.2 | Create follow up diligence list for cost savings and cash flow. |
| 2 | 8/9/2022 | Bromberg, Brian | 1.2 | Discuss cash flow assumptions with BRG. |
| 2 | 8/9/2022 | Cordasco, Michael | 1.2 | Participate in call with BRG to discuss 13-week cash flow and cost cutting initiatives. |
| 2 | 8/9/2022 | Eisler, Marshall | 1.2 | Participate in call with BRG to discuss 13-week cash flow and cost cutting initiatives. |
| 2 | 8/9/2022 | Gray, Michael | 0.3 | Review call notes summarizing 13-week cash flow forecast discussion with BRG. |
| 2 | 8/9/2022 | Gray, Michael | 0.5 | Review follow-up correspondence from BRG in advance of cash flow forecast discussion. |
| 2 | 8/9/2022 | Gray, Michael | 0.8 | Conduct review and analysis of cost savings estimates provided by BRG. |
| 2 | 8/9/2022 | Gray, Michael | 1.0 | Review detailed vendor list to understand primary contractors. |
| 2 | 8/9/2022 | McNew, Steven | 1.1 | Review detailed vendor spend over cash flow forecast. |
| 2 | 8/9/2022 | McNew, Steven | 1.8 | Analyze extent to which non-cash staking revenue offsets Debtors' cash burn. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/9/2022 | Saltzman, Adam | 0.6 | Review notes on Coinify cash burn and other topics of discussion. |
| 2 | 8/9/2022 | Saltzman, Adam | 0.4 | Prepare for call with BRG re: cash flow and cost cutting initiatives. |
| 2 | 8/9/2022 | Saltzman, Adam | 0.6 | Review follow up request list re: cash flow and headcount items for BRG. |
| 2 | 8/9/2022 | Saltzman, Adam | 0.7 | Review and update information request list re: cost savings initiatives. |
| 2 | 8/9/2022 | Saltzman, Adam | 0.8 | Reconcile headcount files to S. Ehrlich First Day Declaration. |
| 2 | 8/9/2022 | Saltzman, Adam | 1.2 | Attend call with BRG re: cash flow and cost cutting initiatives. |
| 2 | 8/9/2022 | Shaw, Sydney | 1.2 | Attend meeting with BRG to discuss 13-week cash flow. |
| 2 | 8/10/2022 | Baltaytis, Jacob | 1.5 | Prepare report re: Debtors' 13-week cash flow forecast. |
| 2 | 8/10/2022 | Baltaytis, Jacob | 1.1 | Prepare summary of Debtors' cost saving initiatives. |
| 2 | 8/10/2022 | Baltaytis, Jacob | 0.9 | Update cash flow report to UCC for week ending 8/7/22 budget to actual analysis. |
| 2 | 8/10/2022 | Baltaytis, Jacob | 0.7 | Review UCC report re: 13-week forecast and cash variance report. |
| 2 | 8/10/2022 | Bromberg, Brian | 1.3 | Prepare outline of cash flow presentation to UCC. |
| 2 | 8/10/2022 | Bromberg, Brian | 2.2 | Review and comment on draft cash flow presentation to UCC. |
| 2 | 8/10/2022 | Cordasco, Michael | 0.8 | Review findings from call with BRG re: cost reductions and pending motions. |
| 2 | 8/10/2022 | Eisler, Marshall | 0.9 | Correspond with UCC professionals re: headcount reconciliation for cost savings analysis. |
| 2 | 8/10/2022 | Gray, Michael | 0.6 | Review trended headcount analysis to assess proposed cost savings initiatives. |
| 2 | 8/10/2022 | Gray, Michael | 0.7 | Update cost savings analysis for updated compensation data. |
| 2 | 8/10/2022 | Saltzman, Adam | 0.2 | Attend call with BRG re: headcount questions. |
| 2 | 8/10/2022 | Saltzman, Adam | 0.4 | Draft follow-up email to BRG re: headcount reconciliation items. |
| 2 | 8/10/2022 | Saltzman, Adam | 0.6 | Review and comment on cost savings analysis. |
| 2 | 8/10/2022 | Saltzman, Adam | 0.8 | Review updated headcount information for non-Debtor affiliates and Latin American employees. |
| 2 | 8/11/2022 | Baltaytis, Jacob | 1.8 | Prepare omnibus presentation to UCC re: 13-week cash flow forecast, holdings, and cost saving initiatives. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/11/2022 | Baltaytis, Jacob | 1.7 | Prepare trending headcount summary with latest information. |
| 2 | 8/11/2022 | Baltaytis, Jacob | 0.8 | Update cash flow variance report to UCC following update call with BRG. |
| 2 | 8/11/2022 | Bromberg, Brian | 0.5 | Participate in cash flow variance call with BRG. |
| 2 | 8/11/2022 | Bromberg, Brian | 1.4 | Review materials to prepare for cash flow variance call with BRG. |
| 2 | 8/11/2022 | Bromberg, Brian | 1.6 | Update draft of cash flow slides for report to UCC. |
| 2 | 8/11/2022 | Bromberg, Brian | 2.2 | Process edits to cash flow presentation to UCC. |
| 2 | 8/11/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG to discuss liquidity variance report. |
| 2 | 8/11/2022 | Eisler, Marshall | 1.9 | Provide comments to cash flow presentation to UCC. |
| 2 | 8/11/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG to discuss liquidity variance report. |
| 2 | 8/11/2022 | Gray, Michael | 0.3 | Review correspondence from BRG team re: cash flow forecast. |
| 2 | 8/11/2022 | Gray, Michael | 0.9 | Review and comment on latest cash flow report. |
| 2 | 8/11/2022 | Saltzman, Adam | 0.4 | Review 13-week cash flow reporting package for the week ending 8/7. |
| 2 | 8/11/2022 | Saltzman, Adam | 0.4 | Review responses from BRG re: Debtors' headcount, cost cutting, and cash flow. |
| 2 | 8/11/2022 | Saltzman, Adam | 0.5 | Attend call with BRG re: budget to actuals for week ending 8/7. |
| 2 | 8/11/2022 | Saltzman, Adam | 0.6 | Correspond with UCC advisors re: observations on responses and headcount. |
| 2 | 8/11/2022 | Saltzman, Adam | 0.8 | Continue to update analysis for presentation to the UCC on Debtors' headcount and cost saving initiatives. |
| 2 | 8/11/2022 | Saltzman, Adam | 1.4 | Analyze headcount changes and reconcile with various files and first day declaration. |
| 2 | 8/11/2022 | Saltzman, Adam | 2.7 | Draft presentation for UCC re: headcount and cost savings initiatives. |
| 2 | 8/11/2022 | Shaw, Sydney | 0.5 | Attend call with BRG to discuss cash flows. |
| 2 | 8/12/2022 | Cordasco, Michael | 0.7 | Analyze update re: cost reduction and headcount analysis. |
| 2 | 8/12/2022 | Cordasco, Michael | 0.9 | Provide comments to liquidity report to UCC. |
| 2 | 8/12/2022 | Saltzman, Adam | 0.2 | Attend call with BRG re: headcount questions on 8/11 file. |
| 2 | 8/12/2022 | Saltzman, Adam | 0.4 | Correspond with MWE on responses to headcount questions from UCC. |
| 2 | 8/12/2022 | Saltzman, Adam | 0.6 | Review variance summary on headcount. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/12/2022 | Saltzman, Adam | 1.4 | Review and update UCC presentation on cost savings based on information provided by Debtors. |
| 2 | 8/12/2022 | Saltzman, Adam | 1.6 | Update UCC presentation re: cost cutting initiatives, holdings, and headcount. |
| 2 | 8/14/2022 | Bromberg, Brian | 2.4 | Finalize UCC presentation re: cash flow. |
| 2 | 8/14/2022 | Cordasco, Michael | 1.4 | Provide comments to draft report to UCC re: cost savings and cash flow forecast. |
| 2 | 8/14/2022 | Saltzman, Adam | 0.3 | Update headcount and employee information for UCC presentation. |
| 2 | 8/14/2022 | Saltzman, Adam | 1.2 | Review and respond to comments on Debtors' headcount and holdings for UCC presentation. |
| 2 | 8/15/2022 | Bromberg, Brian | 1.4 | Provide comments to UCC presentation on cash flow. |
| 2 | 8/15/2022 | Saltzman, Adam | 0.3 | Correspond on updates to UCC presentation re: cost cutting. |
| 2 | 8/16/2022 | Saltzman, Adam | 0.4 | Draft follow-up questions to BRG on headcount analysis. |
| 2 | 8/16/2022 | Saltzman, Adam | 1.2 | Review headcount and revenue comparison for 13-week cash flow forecast. |
| 2 | 8/17/2022 | Cordasco, Michael | 0.9 | Analyze budget to actual cash flow analysis. |
| 2 | 8/17/2022 | Gray, Michael | 0.9 | Review weekly variance reporting package for week ending 8/14 provided by BRG. |
| 2 | 8/18/2022 | Bromberg, Brian | 0.5 | Discuss cash flow variance with BRG. |
| 2 | 8/18/2022 | Bromberg, Brian | 1.1 | Review cash flow model and variance report. |
| 2 | 8/18/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: liquidity update. |
| 2 | 8/18/2022 | Gray, Michael | 0.5 | Participate in discussion with BRG re: variance reporting. |
| 2 | 8/18/2022 | Saltzman, Adam | 0.5 | Participate in call with BRG re: variance reporting for week ending 8/14. |
| 2 | 8/18/2022 | Saltzman, Adam | 0.6 | Review and analyze weekly variance report for the week ending 8/14. |
| 2 | 8/18/2022 | Shaw, Sydney | 0.5 | Participate in weekly cash variance call with BRG. |
| 2 | 8/18/2022 | Simms, Steven | 0.3 | Analyze liquidity report to assess key expense trends. |
| 2 | 8/21/2022 | Saltzman, Adam | 1.2 | Respond to request from MWE re: headcount analysis. |
| 2 | 8/24/2022 | Bromberg, Brian | 1.0 | Review cash flow reporting provided by BRG to assess trends. |
| 2 | 8/24/2022 | Cordasco, Michael | 0.4 | Prepare outline for cash flow presentation to UCC. |
| 2 | 8/24/2022 | Gray, Michael | 0.6 | Review and comment on latest cash flow variance report provided by BRG. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/24/2022 | Shaw, Sydney | 2.5 | Prepare 13-week cash flow and variance report for presentation to UCC. |
| 2 | 8/25/2022 | Bromberg, Brian | 0.5 | Participate in call with BRG re: cash flow variance discussion. |
| 2 | 8/25/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG to discuss budget to actual cash flow reporting. |
| 2 | 8/25/2022 | Shaw, Sydney | 1.4 | Incorporate updates to liquidity section of presentation to UCC. |
| 2 | 8/25/2022 | Shaw, Sydney | 1.8 | Prepare cash flow variance summary for report to UCC. |
| 2 | 8/25/2022 | Shaw, Sydney | 0.5 | Participate in call with BRG to discuss weekly variance reporting. |
| 2 | 8/26/2022 | Cordasco, Michael | 0.5 | Provide comments to draft liquidity analysis for UCC. |
| 2 | 8/26/2022 | Gray, Michael | 0.4 | Provide comments to liquidity section of omnibus UCC report. |
| 2 | 8/26/2022 | Shaw, Sydney | 0.6 | Incorporate comments to liquidity section of presentation to UCC. |
| 2 | 8/26/2022 | Shaw, Sydney | 0.5 | Prepare schedule of accrued professional fees by firm. |
| 2 | 8/29/2022 | Gray, Michael | 0.3 | Bifurcate omnibus report in advance of meeting with UCC. |
| 2 | 8/29/2022 | Saltzman, Adam | 1.3 | Review cash flow section of presentation for UCC. |
| 2 | 8/30/2022 | Saltzman, Adam | 0.6 | Review fees incurred to date in connection with fee estimate request from BRG. |
| 2 | 8/31/2022 | Bromberg, Brian | 0.5 | Correspond with UCC professionals re: cash flow extension. |
| 2 | 8/31/2022 | Bromberg, Brian | 0.7 | Review cost savings in Debtors' updated 13-week forecast. |
| 2 | 8/31/2022 | Bromberg, Brian | 0.9 | Assess Debtors' updated 13-week cash flow forecast. |
| 2 | 8/31/2022 | Bromberg, Brian | 1.3 | Prepare diligence questions re: Debtors' revised 13-week cash flow forecast. |
| 2 | 8/31/2022 | Bromberg, Brian | 2.4 | Review cash flow to emergence assumptions. |
| 2 | 8/31/2022 | Cordasco, Michael | 0.4 | Prepare correspondence to MWE re: fee estimates. |
| 2 | 8/31/2022 | Cordasco, Michael | 0.5 | Review correspondence with UCC professionals re: cash position at effective date. |
| 2 | 8/31/2022 | Cordasco, Michael | 0.6 | Participate in call with case professionals re: liquidity and loan strategy. |
| 2 | 8/31/2022 | Eisler, Marshall | 0.5 | Review effective date illustrative cash position for reasonableness. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/31/2022 | Eisler, Marshall | 0.6 | Participate in call with BRG re: liquidity and loan strategy. |
| 2 | 8/31/2022 | Gray, Michael | 0.4 | Review cash variance report provided by BRG. |
| 2 | 8/31/2022 | Saltzman, Adam | 0.8 | Analyze Debtors' cash balance at expected emergence date. |
| 2 | 8/31/2022 | Shaw, Sydney | 0.7 | Prepare professional fee accrual analysis for report to UCC. |
| 2 | 9/1/2022 | Baltaytis, Jacob | 1.1 | Prepare bridge to 10/2 cash from 8/4 and 8/31 projections to assess key forecast changes. |
| 2 | 9/1/2022 | Baltaytis, Jacob | 2.1 | Prepare report on revised 13-week cash flow, assumptions, and bridged cash for UCC. |
| 2 | 9/1/2022 | Baltaytis, Jacob | 2.4 | Prepare summary of extended 13-week cash flow for presentation to UCC. |
| 2 | 9/1/2022 | Bromberg, Brian | 0.7 | Participate in call with BRG re: amended 13-week forecast and key changes thereto. |
| 2 | 9/1/2022 | Bromberg, Brian | 1.4 | Review and edit cash flow presentation for the UCC. |
| 2 | 9/1/2022 | Bromberg, Brian | 1.6 | Review key variances from prior cash flow budget to revised budget to understand key modifications. |
| 2 | 9/1/2022 | Bromberg, Brian | 2.2 | Review Debtors' updated 13-week cash flow model to assess drivers. |
| 2 | 9/1/2022 | Bromberg, Brian | 2.6 | Assess 13-week cash flow model for roll forward of timing variances and incorporated contingencies. |
| 2 | 9/1/2022 | Cordasco, Michael | 0.7 | Participate in call with BRG re: updates to 13-week cash flow budget. |
| 2 | 9/1/2022 | Cordasco, Michael | 1.1 | Review updated 13-week cash for forecast prepared by BRG to assess key modifications. |
| 2 | 9/1/2022 | Cordasco, Michael | 1.4 | Participate in UCC call to discuss fee budgets and cash at emergence. |
| 2 | 9/1/2022 | Eisler, Marshall | 0.7 | Participate in call with BRG re: updates to 13-week cash flow budget. |
| 2 | 9/1/2022 | Eisler, Marshall | 0.9 | Review updated cash flow model as provided by Debtors. |
| 2 | 9/1/2022 | Eisler, Marshall | 1.4 | Attend UCC call re: fee budgets and cash at emergence. |
| 2 | 9/1/2022 | Gray, Michael | 0.4 | Update cash flow report for UCC to incorporate sale proceeds. |
| 2 | 9/1/2022 | Gray, Michael | 0.7 | Attend discussion with BRG re: 13-week cash flow budget updates. |
| 2 | 9/1/2022 | Gray, Michael | 0.9 | Review and comment on 13-week cash flow report for UCC. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/1/2022 | McNew, Steven | 1.4 | Participate in meeting with UCC to discuss professional fee budgets. |
| 2 | 9/1/2022 | Saltzman, Adam | 0.6 | Review updated 13-week cash flow forecast provided by Debtors. |
| 2 | 9/1/2022 | Saltzman, Adam | 0.7 | Review budget to actual variance report for week ending 8/28. |
| 2 | 9/1/2022 | Saltzman, Adam | 0.9 | Prepare updated request list re: additional cash flow detail. |
| 2 | 9/1/2022 | Shaw, Sydney | 1.3 | Review and update presentation to UCC re: latest 13-week cash flow. |
| 2 | 9/1/2022 | Shaw, Sydney | 1.7 | Review 13-week cash flow budget for updates. |
| 2 | 9/1/2022 | Shaw, Sydney | 2.4 | Prepare presentation to UCC re: latest 13-week cash flow provided by BRG. |
| 2 | 9/1/2022 | Simms, Steven | 1.4 | Attend UCC call on case issues, including cash and professional fee budget. |
| 2 | 9/2/2022 | Baltaytis, Jacob | 1.6 | Update 13-week cash flow report for summary of timing variances and permanent savings by the Debtors' estates. |
| 2 | 9/2/2022 | Bromberg, Brian | 0.8 | Review extension to Debtors' cash flow forecast re: accrued professional fees. |
| 2 | 9/2/2022 | Bromberg, Brian | 1.6 | Prepare extension to Debtors' cash flow forecast through year end to assess cash at emergence. |
| 2 | 9/2/2022 | Bromberg, Brian | 1.9 | Finalize draft presentation to UCC re: Debtors' 13-week cash flow forecast and extension through emergence. |
| 2 | 9/2/2022 | Eisler, Marshall | 0.7 | Provide comments to cash flow forecast slides. |
| 2 | 9/2/2022 | Gray, Michael | 0.9 | Review and update 13-week cash flow report for presentation to UCC. |
| 2 | 9/2/2022 | Saltzman, Adam | 1.1 | Review cash flow forecast assumptions for UCC presentation. |
| 2 | 9/3/2022 | Bromberg, Brian | 0.7 | Update cash at emergence component of report to UCC with new projected balances. |
| 2 | 9/3/2022 | Bromberg, Brian | 2.3 | Incorporate updates to 13-week cash flow extension analysis for revised professional fee accrual. |
| 2 | 9/3/2022 | Cordasco, Michael | 1.1 | Review and provide comments to draft cash at emergence analysis. |
| 2 | 9/3/2022 | Saltzman, Adam | 0.4 | Review and comment on cash forecast and liquidity update presentation. |
| 2 | 9/5/2022 | Bromberg, Brian | 2.2 | Review and update report to UCC re: 13-week cash flow budget and extension through emergence. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/5/2022 | Bromberg, Brian | 2.7 | Update cash flow extension to incorporate savings on account of Debtors' initiatives. |
| 2 | 9/5/2022 | Cordasco, Michael | 1.3 | Review and provide comments to revised draft cash at emergence analysis. |
| 2 | 9/5/2022 | Eisler, Marshall | 1.8 | Provide comments to cash flow forecast slides for UCC presentation. |
| 2 | 9/6/2022 | Bromberg, Brian | 0.7 | Finalize draft of cash flow presentation to UCC. |
| 2 | 9/6/2022 | Bromberg, Brian | 1.0 | Incorporate updates to 13-week cash flow extension analysis for presentation to UCC from internal comments. |
| 2 | 9/6/2022 | Cordasco, Michael | 0.4 | Prepare talking points for call with UCC re: emergence cash. |
| 2 | 9/6/2022 | Cordasco, Michael | 1.4 | Provide comments to revised draft cash at emergence analysis for presentation to UCC. |
| 2 | 9/6/2022 | Cordasco, Michael | 1.3 | Participate in call with UCC re: cash at emergence analysis and Plan issues. |
| 2 | 9/6/2022 | Eisler, Marshall | 1.3 | Discuss illustrative cash at effective date analysis and Plan issues with UCC. |
| 2 | 9/6/2022 | Gray, Michael | 0.4 | Review and update latest version of UCC report re: cash forecast. |
| 2 | 9/6/2022 | Greenblatt, Matthew | 1.3 | Participate in call with the UCC re: cash at emergence and bids. |
| 2 | 9/6/2022 | Saltzman, Adam | 0.9 | Review updates to cash flow presentation. |
| 2 | 9/6/2022 | Simms, Steven | 1.3 | Attend UCC call on effective date cash and sale related items. |
| 2 | 9/7/2022 | Bromberg, Brian | 0.9 | Review cash variance reports provided by BRG to assess ongoing timing variances. |
| 2 | 9/7/2022 | Eisler, Marshall | 2.1 | Analyze cash flow materials provided by the Debtors. |
| 2 | 9/8/2022 | Cordasco, Michael | 0.4 | Participate in call with BRG re: cash variances. |
| 2 | 9/8/2022 | Eisler, Marshall | 0.4 | Attend call with BRG re: cash flow reporting variances. |
| 2 | 9/8/2022 | Gray, Michael | 0.4 | Attend discussion with BRG re: variance reporting. |
| 2 | 9/8/2022 | Saltzman, Adam | 0.4 | Participate in weekly variance reporting call with BRG for week ending 9/4. |
| 2 | 9/8/2022 | Saltzman, Adam | 0.4 | Review weekly variance reporting for week ending 9/4. |
| 2 | 9/8/2022 | Shaw, Sydney | 0.8 | Review variance report for the week ending 9/4 to assess substantive variances. |
| 2 | 9/10/2022 | McNew, Steven | 0.9 | Review cash flow variance reporting for expense comparison to peer companies. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/12/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/12 re: cash management motion and litigation updates. |
| 2 | 9/13/2022 | Bromberg, Brian | 0.6 | Review Debtors' 13-week cash flow projections to prepare variance report to UCC. |
| 2 | 9/13/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/13 re: cash management motion and retention of UCC advisors. |
| 2 | 9/14/2022 | Bromberg, Brian | 0.5 | Review and provide comments to cash flow variance report to UCC. |
| 2 | 9/14/2022 | Bromberg, Brian | 0.6 | Review previous cash flow reports to UCC for previous assessments. |
| 2 | 9/15/2022 | Baltaytis, Jacob | 0.3 | Attend cash flow variance discussion with BRG. |
| 2 | 9/15/2022 | Gray, Michael | 0.3 | Attend discussion with BRG re: cash flow variance reporting. |
| 2 | 9/15/2022 | Saltzman, Adam | 0.3 | Attend call with BRG re: variance reporting for week ending 9/11. |
| 2 | 9/15/2022 | Saltzman, Adam | 0.3 | Draft questions for discussion with BRG on 13-week cash flow budget. |
| 2 | 9/15/2022 | Saltzman, Adam | 0.8 | Review variance report for week ending 9/11. |
| 2 | 9/15/2022 | Shaw, Sydney | 0.3 | Participate in weekly variance call with BRG. |
| 2 | 9/19/2022 | Bromberg, Brian | 0.4 | Review accounts payable analysis for software and infrastructure spend in 13-week cash flow budget. |
| 2 | 9/20/2022 | Bromberg, Brian | 0.5 | Review information request list items re: outstanding cash flow questions. |
| 2 | 9/21/2022 | Bromberg, Brian | 1.1 | Review cash flow variance report for the week ending 9/18 to assess meaningful variances. |
| 2 | 9/21/2022 | Eisler, Marshall | 1.1 | Analyze cash flow materials provided by the Debtors. |
| 2 | 9/22/2022 | Bromberg, Brian | 0.3 | Review 13-week cash flow forecast from BRG for roll forward of previous timing differences. |
| 2 | 9/22/2022 | Saltzman, Adam | 0.6 | Review weekly variance reporting for week ending 9/18. |
| 2 | 9/27/2022 | Bromberg, Brian | 0.3 | Discuss cash flow projection with Debtors re: contingencies in forecast. |
| 2 | 9/27/2022 | Bromberg, Brian | 0.5 | Review prior cash flow presentation provided by BRG for catch-up of substantive invoices. |
| 2 | 9/28/2022 | Bromberg, Brian | 0.5 | Review and comment on latest cash flow presentation to UCC. |
| 2 | 9/29/2022 | Bromberg, Brian | 0.6 | Participate in call with BRG re: preference exposure and cash flow. |
| 2 | 9/29/2022 | Cordasco, Michael | 0.6 | Participate in meeting with BRG re: cash performance, preferences, and Plan issues. |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/29/2022 | Eisler, Marshall | 0.6 | Participate in meeting with BRG re: variance reporting and potential preferences. |
| 2 | 9/29/2022 | Feldman, Paul | 0.6 | Attend standing call with BRG on cash flow issues and preference payments. |
| 2 | 9/29/2022 | Gray, Michael | 0.4 | Review cash flow variance reporting package for the week ending 9/25. |
| 2 | 9/29/2022 | Gray, Michael | 0.8 | Review variances in cash flow to assess incremental savings of the Debtors' estates. |
| 2 | 9/30/2022 | Bromberg, Brian | 0.3 | Review new employment applications in connection with headcount savings assessment. |
| 2 | 10/4/2022 | Bromberg, Brian | 0.6 | Review prior cash flow presentation to assess changes to new forecast. |
| 2 | 10/5/2022 | Baltaytis, Jacob | 0.4 | Review budget to actual report for the week ended 10/2. |
| 2 | 10/5/2022 | Bromberg, Brian | 0.5 | Review historical headcount numbers to assess payroll for cash forecast. |
| 2 | 10/6/2022 | Baltaytis, Jacob | 1.7 | Prepare report and commentary for UCC re: Debtors' third 13-week cash flow forecast. |
| 2 | 10/6/2022 | Baltaytis, Jacob | 2.1 | Prepare third 13-week cash flow forecast summary schedules for UCC report. |
| 2 | 10/6/2022 | Bromberg, Brian | 0.6 | Participate in cash flow variance reporting call with BRG. |
| 2 | 10/6/2022 | Bromberg, Brian | 1.7 | Review new cash flow forecast for inclusion of cost savings initiatives. |
| 2 | 10/6/2022 | Cordasco, Michael | 0.6 | Participate in call with BRG re: cash forecast and liquidation analysis. |
| 2 | 10/6/2022 | Cordasco, Michael | 0.7 | Analyze budget to actuals and updated cash budget presentation to quantify emergence cash. |
| 2 | 10/6/2022 | Eisler, Marshall | 0.6 | Participate in call with BRG re: cash forecast and liquidation analysis. |
| 2 | 10/6/2022 | Gray, Michael | 0.6 | Participate in call with BRG re: cash flow variance report. |
| 2 | 10/6/2022 | Gray, Michael | 0.7 | Review latest cash flow report provided by BRG. |
| 2 | 10/7/2022 | Bromberg, Brian | 0.7 | Review vendor details on cash flow forecast for changes and savings. |
| 2 | 10/7/2022 | Gray, Michael | 0.9 | Review and update latest cash flow forecast presentation. |
| 2 | 10/12/2022 | Baltaytis, Jacob | 0.4 | Review budget to actual report for the week ended 10/9. |
| 2 | 10/12/2022 | Bromberg, Brian | 0.4 | Review cash flow variance materials for the week ended 10/9. |
| 2 | 10/13/2022 | Bromberg, Brian | 0.5 | Participate in update call with BRG re: cash flow and recovery. |

## EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/13/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: cash variances. |
| 2 | 10/13/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: cash variances. |
| 2 | 10/13/2022 | Eisler, Marshall | 0.3 | Review cash flow variance report as provided by BRG. |
| 2 | 10/13/2022 | Gray, Michael | 0.5 | Attend discussion with BRG re: cash flow variance and other case issues. |
| 2 | 10/13/2022 | Gray, Michael | 0.8 | Review cash flow variance report provided by BRG in advance of discussion. |
| 2 | 10/19/2022 | Baltaytis, Jacob | 0.4 | Review budget to actual report for the week ended 10/16. |
| 2 | 10/20/2022 | Baltaytis, Jacob | 0.8 | Prepare summary of case to date hours for cash flow extension. |
| 2 | 10/20/2022 | Cordasco, Michael | 0.3 | Analyze budget to actual cash performance to assess recent trends. |
| 2 | 10/21/2022 | Eisler, Marshall | 0.5 | Participate in discussion with BRG re: weekly cash variance reporting. |
| 2 | 10/21/2022 | Gray, Michael | 0.5 | Participate in discussion with BRG re: weekly cash variance reporting. |
| 2 | 10/26/2022 | Baltaytis, Jacob | 0.4 | Review budget to actual report for the week ended 10/23. |
| 2 | 10/26/2022 | Bromberg, Brian | 0.3 | Review new cash flow variance report for the week ended 10/23. |
| 2 | 10/26/2022 | Bromberg, Brian | 0.4 | Review prior variance reports to assess changes to new version. |
| 2 | 10/26/2022 | Bromberg, Brian | 0.5 | Outline cash flow presentation for new budget, including outstanding issues and key assumptions. |
| 2 | 10/26/2022 | Bromberg, Brian | 0.6 | Review revised cash flow forecast from BRG for key modifications. |
| 2 | 10/26/2022 | Eisler, Marshall | 1.1 | Review exhibit detailing wind down costs as provided by MWE. |
| 2 | 10/26/2022 | Eisler, Marshall | 1.7 | Review Debtors cash flow to understand wind down assumptions. |
| 2 | 10/26/2022 | Gray, Michael | 0.8 | Review second updated cash flow forecast within UCC report. |
| 2 | 10/27/2022 | Baltaytis, Jacob | 1.1 | Prepare budget to actual analysis for the three weeks ended 10/23 for report to UCC. |
| 2 | 10/27/2022 | Baltaytis, Jacob | 1.2 | Incorporate liquidity update for the week ended 10/23 into report to UCC. |
| 2 | 10/27/2022 | Baltaytis, Jacob | 2.1 | Review 13-week forecast for report to UCC. |
| 2 | 10/27/2022 | Bromberg, Brian | 0.5 | Participate in weekly call with BRG re: cash flow. |
| 2 | 10/27/2022 | Bromberg, Brian | 2.1 | Review and edit cash flow presentation for report to UCC. |
| 2 | 10/27/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: variance reporting. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/27/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: variance reporting. |
| 2 | 10/27/2022 | Gray, Michael | 0.5 | Participate in discussion with BRG re: variance report and other outstanding issues. |
| 2 | 10/27/2022 | Gray, Michael | 0.4 | Review latest variance report provided by BRG. |
| 2 | 10/27/2022 | Gray, Michael | 0.6 | Review and update draft cash flow budget and variance report for UCC. |
| 2 | 10/27/2022 | Gray, Michael | 1.1 | Finalize new cash flow budget and liquidity report for UCC. |
| **2 Total** | | | **250.8** | |
| 6 | 7/26/2022 | Eisler, Marshall | 0.8 | Analyze potential bid and corresponding press release. |
| 6 | 7/26/2022 | Eisler, Marshall | 1.1 | Review Coinify sale motion and determine appropriate diligence steps. |
| 6 | 7/27/2022 | Baltaytis, Jacob | 0.7 | Attend call with Moelis re: marketing process. |
| 6 | 7/27/2022 | Bromberg, Brian | 0.6 | Participate in call on potential bidder's offer. |
| 6 | 7/27/2022 | Bromberg, Brian | 1.0 | Participate in call with UCC on case issues and sale process update. |
| 6 | 7/27/2022 | Cordasco, Michael | 0.7 | Participate in call with Moelis re: status of sale process. |
| 6 | 7/27/2022 | Cordasco, Michael | 1.1 | Analyze terms of bid received from MWE. |
| 6 | 7/27/2022 | Cordasco, Michael | 1.0 | Participate in call with UCC re: sale process strategy. |
| 6 | 7/27/2022 | Eisler, Marshall | 0.6 | Attend call with bidder's counsel re: bid and potential case issues. |
| 6 | 7/27/2022 | Eisler, Marshall | 0.7 | Attend call with Moelis re: marketing process strategy. |
| 6 | 7/27/2022 | Eisler, Marshall | 0.8 | Attend call with UCC and Moelis re: case and sale process updates. |
| 6 | 7/27/2022 | Eisler, Marshall | 1.9 | Evaluate marketing materials from potential bidders. |
| 6 | 7/27/2022 | Eisler, Marshall | 1.1 | Provide comments to bid procedures as filed with the court. |
| 6 | 7/27/2022 | Fischer, Preston | 0.6 | Participate in call with potential purchaser's counsel to discuss indication of interest. |
| 6 | 7/27/2022 | Fischer, Preston | 1.4 | Evaluate the potential bidder's indication of interest and crypto implications thereof. |
| 6 | 7/27/2022 | Gray, Michael | 0.8 | Attend discussion with UCC, MWE and Moelis re: sales motion status. |
| 6 | 7/27/2022 | Greenblatt, Matthew | 0.8 | Participate in call with UCC, MWE, and Moelis to discuss sale process. |
| 6 | 7/27/2022 | Greenblatt, Matthew | 1.0 | Participate in call with UCC and MWE to discuss the sale process. |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 7/27/2022 | McNew, Steven | 1.3 | Review questions list for potential purchasers indication of interest. |
| 6 | 7/27/2022 | McNew, Steven | 0.8 | Participate in meeting with MWE, Moelis and UCC to discuss bids received and next steps. |
| 6 | 7/27/2022 | McNew, Steven | 1.1 | Review status of Coinify sale process to assess potential proceeds. |
| 6 | 7/27/2022 | McNew, Steven | 2.2 | Analyze technical feasibility of proposal from prospective purchaser. |
| 6 | 7/27/2022 | Shaw, Sydney | 0.6 | Meet with counsel of potential purchaser to discuss potential bid terms. |
| 6 | 7/27/2022 | Shaw, Sydney | 0.8 | Participate in call with Moelis, MWE and UCC to discuss bid process and timeline. |
| 6 | 7/27/2022 | Shaw, Sydney | 1.0 | Participate in call with MWE to discuss sale process updates. |
| 6 | 7/27/2022 | Simms, Steven | 0.6 | Attend call with potential buyer's counsel on bid and related issues. |
| 6 | 7/27/2022 | Simms, Steven | 0.7 | Attend call with Moelis on sale process. |
| 6 | 7/27/2022 | Simms, Steven | 1.0 | Attend call with UCC on marketing process. |
| 6 | 7/28/2022 | Eisler, Marshall | 0.9 | Evaluate MWE comments to bidding procedures. |
| 6 | 7/28/2022 | Eisler, Marshall | 1.6 | Evaluate sale process update materials as provided by Moelis. |
| 6 | 7/28/2022 | Eisler, Marshall | 0.7 | Analyze limited objection to bid procedures as filed by Alameda. |
| 6 | 7/28/2022 | Eisler, Marshall | 1.7 | Prepare correspondence to UCC professionals re: bid procedures motion. |
| 6 | 7/28/2022 | Eisler, Marshall | 1.1 | Analyze sale implications in proposed draft of PSA as provided by the Debtors. |
| 6 | 7/28/2022 | Esteban Garcia, Susana | 1.1 | Prepare summary report of indications of interest received. |
| 6 | 7/28/2022 | Fischer, Preston | 1.0 | Review implications of Debtors' crypto holdings in indication of interest received from potential buyer. |
| 6 | 7/28/2022 | Greenblatt, Matthew | 0.5 | Participate in call with Moelis re: sale process. |
| 6 | 7/28/2022 | Leonaitis, Isabelle | 0.7 | Review technical feasibility summary of potential bidder's indication of interest. |
| 6 | 7/28/2022 | Leonaitis, Isabelle | 1.9 | Draft technical questions in response to potential bidder's indication of interest. |
| 6 | 7/28/2022 | McNew, Steven | 0.5 | Participate in meeting with Moelis re: sale process. |
| 6 | 7/28/2022 | McNew, Steven | 0.9 | Review bidding procedures to assess reasonableness of terms. |
| 6 | 7/28/2022 | McNew, Steven | 1.1 | Review Coinify diligence re: sale process and timing. |
| 6 | 7/28/2022 | McNew, Steven | 1.6 | Evaluate indication of interest received from prospective bidder. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 7/28/2022 | Saltzman, Adam | 0.6 | Review correspondence from MWE on bidding procedures. |
| 6 | 7/28/2022 | Saltzman, Adam | 0.4 | Review sale process update provided by Moelis. |
| 6 | 7/28/2022 | Saltzman, Adam | 0.5 | Attend call with Moelis re: sale process update. |
| 6 | 7/28/2022 | Simms, Steven | 0.5 | Attend update call on sale process with Moelis. |
| 6 | 7/29/2022 | Baltaytis, Jacob | 1.0 | Attend call with potential bidder and UCC advisors re: prospective bid. |
| 6 | 7/29/2022 | Eisler, Marshall | 1.0 | Meet with potential bidder on details of non-binding offer. |
| 6 | 7/29/2022 | Eisler, Marshall | 0.9 | Correspond with UCC professionals re: bidding procedures. |
| 6 | 7/29/2022 | Eisler, Marshall | 1.7 | Prepare for presentation from potential bidder. |
| 6 | 7/29/2022 | Esteban Garcia, Susana | 2.2 | Conduct technological due diligence of companies with indication of interest. |
| 6 | 7/29/2022 | Esteban Garcia, Susana | 2.1 | Conduct analysis of Debtors' token offerings and acceptance in platforms of companies with indication of interest. |
| 6 | 7/29/2022 | Fischer, Preston | 0.9 | Prepare crypto analysis bid sheets for all indications of interest. |
| 6 | 7/29/2022 | Fischer, Preston | 1.0 | Participate in meeting with potential bidder and UCC advisors to discuss intention to bid. |
| 6 | 7/29/2022 | Gray, Michael | 1.0 | Attend discussion with interested party and UCC advisors re: indication of interest. |
| 6 | 7/29/2022 | McNew, Steven | 1.0 | Attend meeting with prospective bidder and UCC advisors re: details on initial indication. |
| 6 | 7/29/2022 | McNew, Steven | 1.0 | Finalize analysis of proposed bidder's transaction terms. |
| 6 | 7/29/2022 | Saltzman, Adam | 0.4 | Review Debtors' advisors' position on current indication of interests. |
| 6 | 7/29/2022 | Schroeder, Christopher | 2.9 | Review potential bidders' token and location support, product offerings, and other key details to assess indications of interest. |
| 6 | 7/29/2022 | Schroeder, Christopher | 0.9 | Review additional potential bidder's token and production offerings to evaluate bid. |
| 6 | 7/29/2022 | Schroeder, Christopher | 2.8 | Review interested parties that have not yet submitted indications of interest for technical feasibility. |
| 6 | 7/29/2022 | Shaw, Sydney | 1.0 | Attend call with potential purchaser and UCC advisors to discuss bid terms and timeline. |
| 6 | 7/30/2022 | Eisler, Marshall | 1.9 | Correspond with UCC professionals re: bidding procedures. |
| 6 | 7/30/2022 | Esteban Garcia, Susana | 2.2 | Assess background, reputation and user sentiment of companies with indication of interest. |

## EXHIBIT D
## VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)
## DETAIL OF TIME ENTRIES
## FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 7/30/2022 | Esteban Garcia, Susana | 2.1 | Analyze technology platform and market reach of companies with indication of interest. |
| 6 | 7/30/2022 | Fischer, Preston | 1.4 | Prepare crypto analysis bid sheets for all indications of interest. |
| 6 | 7/30/2022 | McNew, Steven | 1.1 | Review platform and offering comparison of potential bidders. |
| 6 | 7/30/2022 | Schroeder, Christopher | 2.8 | Review additional parties' in interest token support, location support, and product offerings. |
| 6 | 7/31/2022 | Eisler, Marshall | 1.9 | Review bid summary materials as provided by Moelis. |
| 6 | 7/31/2022 | Eisler, Marshall | 0.2 | Attend call with Moelis to discuss indications of interest. |
| 6 | 7/31/2022 | Esteban Garcia, Susana | 1.7 | Review acquisitive history of potential purchasers. |
| 6 | 7/31/2022 | Esteban Garcia, Susana | 2.7 | Analyze revenue and token model of parties that submitted indications of interest. |
| 6 | 7/31/2022 | Fischer, Preston | 1.1 | Prepare crypto analysis bid sheets for all indications of interest. |
| 6 | 7/31/2022 | McNew, Steven | 1.5 | Review and comment on indications of interest received to date. |
| 6 | 7/31/2022 | Simms, Steven | 0.2 | Attend call with Moelis to discuss received indications of interest. |
| 6 | 8/1/2022 | Cordasco, Michael | 0.7 | Analyze bid summary prepared by Moelis to assess key considerations. |
| 6 | 8/1/2022 | Cordasco, Michael | 0.9 | Review objections to bid procedures motion to evaluate reasonableness. |
| 6 | 8/1/2022 | Eisler, Marshall | 0.7 | Review bidding procedures objection filed by Texas State Securities Board. |
| 6 | 8/1/2022 | Esteban Garcia, Susana | 2.9 | Analyze security and feasibility of creditor transition from Debtors' platform to potential purchaser 1. |
| 6 | 8/1/2022 | Esteban Garcia, Susana | 2.7 | Analyze security and feasibility of creditor transition from Debtors' platform to potential purchaser 3. |
| 6 | 8/1/2022 | Esteban Garcia, Susana | 2.6 | Analyze security and feasibility of creditor transition from Debtors' platform to potential purchaser 2. |
| 6 | 8/1/2022 | Fischer, Preston | 1.3 | Review updated indications of interest received. |
| 6 | 8/1/2022 | McNew, Steven | 0.4 | Review communications from MWE re: cease and desist letter related to potential purchaser. |
| 6 | 8/1/2022 | McNew, Steven | 1.1 | Review Texas State Securities Board objection to bidding procedures to assess potential risks. |
| 6 | 8/2/2022 | Bromberg, Brian | 2.0 | Review terms of latest indications of interest received. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 8/2/2022 | Simms, Steven | 0.2 | Correspond with Moelis on sale issues. |
| 6 | 8/3/2022 | Bromberg, Brian | 0.9 | Review revised bid procedures to evaluate key changes. |
| 6 | 8/3/2022 | Bromberg, Brian | 1.5 | Review updated terms of indications of interest. |
| 6 | 8/3/2022 | Cordasco, Michael | 0.5 | Review update from Moelis re: sale process status. |
| 6 | 8/3/2022 | Esteban Garcia, Susana | 1.2 | Document additional information on potential purchaser re: technical due diligence. |
| 6 | 8/3/2022 | Simms, Steven | 0.3 | Review correspondence from Moelis on sale items. |
| 6 | 8/4/2022 | Fischer, Preston | 1.9 | Evaluate indications of interest to assess key changes. |
| 6 | 8/5/2022 | Bromberg, Brian | 1.1 | Review updates to revised indication of interest from prospective buyer. |
| 6 | 8/5/2022 | Eisler, Marshall | 1.9 | Analyze updated bid letters received to date. |
| 6 | 8/5/2022 | Fischer, Preston | 0.9 | Review updated indication of interest for prospective purchaser. |
| 6 | 8/5/2022 | Simms, Steven | 0.4 | Review correspondence from Moelis re: update on sale items. |
| 6 | 8/6/2022 | Esteban Garcia, Susana | 2.1 | Review updated indication of interest from potential buyer for new terms. |
| 6 | 8/6/2022 | Esteban Garcia, Susana | 1.4 | Revise technical due diligence analysis for updated indication of interest. |
| 6 | 8/6/2022 | Fischer, Preston | 1.4 | Review updated indication of interest for considerations and token porting procedures. |
| 6 | 8/6/2022 | Leonaitis, Isabelle | 1.6 | Review token and location support for potential buyers with updated indications of interest. |
| 6 | 8/6/2022 | McNew, Steven | 1.3 | Review and comment on bid comparison for feasibility of customer migration. |
| 6 | 8/6/2022 | McNew, Steven | 1.9 | Review latest indications of interest received from multiple potential bidders for key terms. |
| 6 | 8/6/2022 | Mehta, Ajay | 2.4 | Review updated indications of interest for key changes in earnout considerations. |
| 6 | 8/6/2022 | Mehta, Ajay | 1.4 | Review and comment on potential purchasers' supported AUM analysis. |
| 6 | 8/6/2022 | Schroeder, Christopher | 1.2 | Summarize redline indications of interest to evaluate modifications. |
| 6 | 8/7/2022 | Bromberg, Brian | 0.9 | Review indications of interest for treatment of estate causes of action. |
| 6 | 8/7/2022 | Esteban Garcia, Susana | 2.4 | Review updated indication of interest from potential bidder for new earnout considerations and migration cost burden. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 8/7/2022 | Esteban Garcia, Susana | 2.2 | Analyze revised indication of interest from another potential buyer for new earnout considerations and treatment of unsupported tokens. |
| 6 | 8/7/2022 | Esteban Garcia, Susana | 1.8 | Review and comment on technical diligence comparison re: indications of interest received to date. |
| 6 | 8/7/2022 | Esteban Garcia, Susana | 1.3 | Incorporate updates from redline indications of interest to technical diligence summary. |
| 6 | 8/7/2022 | Fischer, Preston | 2.2 | Review indications of interest comparison and provide suggestion on execution issues. |
| 6 | 8/7/2022 | Mehta, Ajay | 1.6 | Review indications of interest for feasibility of token transfer to each potential purchaser's platform. |
| 6 | 8/7/2022 | Mehta, Ajay | 1.8 | Prepare overview of new potential purchaser's background, reputation, coin support and service offerings. |
| 6 | 8/8/2022 | Baltaytis, Jacob | 0.9 | Attend call with potential bidder re: indication of interest. |
| 6 | 8/8/2022 | Baltaytis, Jacob | 0.4 | Summarize and distribute notes from UCC presentation by potential buyer. |
| 6 | 8/8/2022 | Bromberg, Brian | 0.9 | Participate in call re: proposed bid for company. |
| 6 | 8/8/2022 | Cordasco, Michael | 0.5 | Review indication of interest from new potential buyer. |
| 6 | 8/8/2022 | Esteban Garcia, Susana | 2.1 | Review account transition feasibility in newly received indication of interest. |
| 6 | 8/8/2022 | Esteban Garcia, Susana | 1.8 | Review organizational background and acquisitive history of new prospective bidder. |
| 6 | 8/8/2022 | Esteban Garcia, Susana | 1.1 | Incorporate updated indication of interest review findings to technical diligence tracker. |
| 6 | 8/8/2022 | Fischer, Preston | 0.9 | Participate in meeting with UCC and MWE re: prospective purchaser and restructuring planning. |
| 6 | 8/8/2022 | Gray, Michael | 0.9 | Attend discussion with interested party on bid details and reasoning. |
| 6 | 8/8/2022 | Gray, Michael | 0.8 | Review correspondence from MWE re: updates to potential purchaser's indication of interest. |
| 6 | 8/8/2022 | Mehta, Ajay | 2.2 | Update technical due diligence tracker re: indications of interest received with the Debtors' latest crypto positions. |
| 6 | 8/8/2022 | Saltzman, Adam | 0.9 | Attend meeting with UCC and potential buyer to discuss bid. |
| 6 | 8/8/2022 | Saltzman, Adam | 1.5 | Review updated bidder term sheet communicated by MWE. |
| 6 | 8/8/2022 | Shaw, Sydney | 0.9 | Attend call with potential purchaser. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 8/8/2022 | Simms, Steven | 0.9 | Attend UCC call with potential acquirer. |
| 6 | 8/9/2022 | Eisler, Marshall | 0.7 | Correspond with MWE re: diligence question on Alameda loan. |
| 6 | 8/9/2022 | Esteban Garcia, Susana | 2.2 | Review background and industry sentiment on reputation of a potential buyer. |
| 6 | 8/9/2022 | Esteban Garcia, Susana | 2.2 | Review AUM targets in Debtors' and prospective purchasers' business plans and prepare summary of findings. |
| 6 | 8/9/2022 | Esteban Garcia, Susana | 1.3 | Draft considerations for customer retention in reorganization-style transaction. |
| 6 | 8/9/2022 | Esteban Garcia, Susana | 0.8 | Analyze indication of interest from potential buyer in connection with customer retention considerations. |
| 6 | 8/9/2022 | Fischer, Preston | 1.3 | Analyze latest indications of interest from prospective bidders. |
| 6 | 8/9/2022 | Leonaitis, Isabelle | 0.7 | Review indications of interest for VGX token treatment. |
| 6 | 8/9/2022 | Mehta, Ajay | 0.8 | Update technical diligence analysis for latest bid. |
| 6 | 8/9/2022 | Mehta, Ajay | 0.8 | Review indications of interest for state support of each prospective bidder. |
| 6 | 8/9/2022 | Mehta, Ajay | 1.1 | Review customer sentiment on social media re: different transaction structures. |
| 6 | 8/9/2022 | Mehta, Ajay | 1.7 | Review most recent indication of interest received from prospective buyer. |
| 6 | 8/9/2022 | Simms, Steven | 0.2 | Review update from Moelis on sale process. |
| 6 | 8/10/2022 | Eisler, Marshall | 1.1 | Evaluate technical considerations for received IOI's and bidders. |
| 6 | 8/10/2022 | Esteban Garcia, Susana | 2.1 | Review prospective buyers' security functions, cold wallet custody capabilities, and historic breaches. |
| 6 | 8/10/2022 | Esteban Garcia, Susana | 2.1 | Review and summarize key terms of indication of interest in advance of prospective bidder's presentation to UCC. |
| 6 | 8/10/2022 | Esteban Garcia, Susana | 1.3 | Review and comment on cumulative analysis of indications of interest prepared. |
| 6 | 8/10/2022 | Esteban Garcia, Susana | 1.2 | Update diligence tracker for indications of interest following prospective bidder's presentation to UCC. |
| 6 | 8/10/2022 | Esteban Garcia, Susana | 0.9 | Update indications of interest analysis for treatment of Debtors' utility token (VGX). |
| 6 | 8/10/2022 | Mehta, Ajay | 1.8 | Review token liquidation and/or transfer implications of prospective bidders. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 8/10/2022 | Mehta, Ajay | 2.1 | Incorporate updates to diligence tracker of indications of interest. |
| 6 | 8/12/2022 | Bromberg, Brian | 1.1 | Review transaction structures of most recent indications of interest. |
| 6 | 8/12/2022 | Bromberg, Brian | 1.3 | Participate in call with bidder on company assets. |
| 6 | 8/12/2022 | Cordasco, Michael | 1.3 | Participate in call with UCC and potential purchaser. |
| 6 | 8/12/2022 | Cordasco, Michael | 0.4 | Participate in call with Moelis to discuss status of sale process. |
| 6 | 8/12/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: sale process. |
| 6 | 8/12/2022 | Eisler, Marshall | 1.7 | Evaluate current indications of interest received to date. |
| 6 | 8/12/2022 | Eisler, Marshall | 1.3 | Participate in call with bidder on company assets. |
| 6 | 8/12/2022 | Fischer, Preston | 2.3 | Review updated business plan of a prospective purchaser. |
| 6 | 8/12/2022 | McNew, Steven | 2.4 | Review business plan of bidder re: assumptions, drivers, and key technical hurdles. |
| 6 | 8/12/2022 | Shaw, Sydney | 1.3 | Attend call with potential purchaser. |
| 6 | 8/12/2022 | Simms, Steven | 1.3 | Attend call with potential buyer to discuss bid terms. |
| 6 | 8/12/2022 | Simms, Steven | 0.4 | Attend call with Moelis re: buyer items and sale process updates. |
| 6 | 8/15/2022 | Bromberg, Brian | 1.0 | Review Coinify purchase agreement to assess key terms. |
| 6 | 8/15/2022 | Cordasco, Michael | 0.7 | Analyze correspondence from MWE re: Plan vs sale issues. |
| 6 | 8/15/2022 | Cordasco, Michael | 1.1 | Analyze terms of proposed Coinify sale to assess forms of consideration. |
| 6 | 8/15/2022 | Fischer, Preston | 1.4 | Review presentation from potential purchaser. |
| 6 | 8/15/2022 | Gray, Michael | 0.4 | Review latest indication of interest from potential buyer for changes in consideration. |
| 6 | 8/15/2022 | McNew, Steven | 0.7 | Review updated indication of interest from potential buyer. |
| 6 | 8/15/2022 | Mehta, Ajay | 1.3 | Review and update potential bidder diligence tracking material. |
| 6 | 8/16/2022 | Bromberg, Brian | 0.5 | Prepare correspondence re: agenda for call with potential bidder. |
| 6 | 8/16/2022 | Bromberg, Brian | 1.4 | Review updated non-binding bids for Debtors' assets. |
| 6 | 8/16/2022 | Saltzman, Adam | 0.9 | Review revised indication of interest for potential buyer. |
| 6 | 8/16/2022 | Simms, Steven | 0.3 | Attend call with Moelis on bid process. |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 8/17/2022 | Cordasco, Michael | 1.0 | Participate in call with Moelis re: status of sale process. |
| 6 | 8/17/2022 | Cordasco, Michael | 0.4 | Review Moelis correspondence on bid updates. |
| 6 | 8/17/2022 | Fischer, Preston | 1.7 | Review materials received from bid process participants. |
| 6 | 8/17/2022 | Simms, Steven | 0.2 | Review updates on sale process. |
| 6 | 8/18/2022 | Bromberg, Brian | 1.2 | Review bid comparison presentations. |
| 6 | 8/18/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: sale process update. |
| 6 | 8/18/2022 | Fischer, Preston | 0.5 | Attend meeting with MWE re: updates on sale process. |
| 6 | 8/18/2022 | Fischer, Preston | 1.8 | Perform analysis of presentations from bid process participants. |
| 6 | 8/18/2022 | Saltzman, Adam | 0.6 | Review and analyze new bid term sheet. |
| 6 | 8/19/2022 | Bromberg, Brian | 0.5 | Participate in sale process update call with Moelis. |
| 6 | 8/19/2022 | Bromberg, Brian | 0.9 | Review side by side comparison of non-binding bids. |
| 6 | 8/19/2022 | Bromberg, Brian | 1.6 | Participate in call with prospective bidder on company assets. |
| 6 | 8/19/2022 | Cordasco, Michael | 0.5 | Participate in call with Moelis re: sale process update. |
| 6 | 8/19/2022 | Cordasco, Michael | 1.6 | Participate in call with potential acquirer re: bid. |
| 6 | 8/19/2022 | Fischer, Preston | 0.5 | Participate in call with Moelis re: sale updates. |
| 6 | 8/19/2022 | Gray, Michael | 1.6 | Attend discussion with potential buyer re: bid and business outlook. |
| 6 | 8/19/2022 | McNew, Steven | 1.6 | Participate in potential buyer's presentation to UCC. |
| 6 | 8/19/2022 | Shaw, Sydney | 1.6 | Attend meeting with prospective purchaser. |
| 6 | 8/19/2022 | Simms, Steven | 0.5 | Attend call with Moelis on sale process. |
| 6 | 8/19/2022 | Simms, Steven | 1.6 | Attend call with potential buyer on bid. |
| 6 | 8/20/2022 | Fischer, Preston | 0.4 | Discuss bidder data with MWE. |
| 6 | 8/21/2022 | Fischer, Preston | 2.2 | Review updated terms of indications of interest from potential bidders. |
| 6 | 8/22/2022 | Cordasco, Michael | 0.7 | Analyze terms of revised bid from potential purchaser. |
| 6 | 8/22/2022 | Cordasco, Michael | 0.4 | Review update re: sale timeline. |
| 6 | 8/22/2022 | Cordasco, Michael | 0.7 | Assess bid comparison analysis prepared by Moelis. |
| 6 | 8/22/2022 | Cordasco, Michael | 0.7 | Provide comments to timeline re: sale process. |
| 6 | 8/22/2022 | Saltzman, Adam | 0.3 | Review updated proposed sale timeline. |
| 6 | 8/22/2022 | Saltzman, Adam | 0.3 | Review and analyze cash consideration from proposed bids provided by Moelis. |

## EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 8/22/2022 | Saltzman, Adam | 0.7 | Review latest bid summary materials provided by Moelis. |
| 6 | 8/22/2022 | Saltzman, Adam | 0.8 | Review updated sale materials provided by prospective bidder. |
| 6 | 8/22/2022 | Simms, Steven | 0.3 | Review correspondence on sale items. |
| 6 | 8/23/2022 | Bromberg, Brian | 1.1 | Participate in meeting with prospective bidder. |
| 6 | 8/23/2022 | Cordasco, Michael | 0.5 | Prepare for call with potential buyer. |
| 6 | 8/23/2022 | Cordasco, Michael | 0.3 | Prepare correspondence re: meeting and agenda with potential bidders. |
| 6 | 8/23/2022 | Cordasco, Michael | 1.1 | Participate in call with potential bidder re: bid terms. |
| 6 | 8/23/2022 | Gray, Michael | 1.1 | Attend discussion with potential buyer re: bid and business plan. |
| 6 | 8/23/2022 | McNew, Steven | 1.9 | Review updated non-binding bids received from potential purchasers. |
| 6 | 8/23/2022 | Mehta, Ajay | 1.8 | Perform diligence analysis of proposed bid including coins available and Debtors' AUM affected. |
| 6 | 8/23/2022 | Shaw, Sydney | 1.1 | Participate in follow up call with prospective purchaser. |
| 6 | 8/23/2022 | Simms, Steven | 1.1 | Attend call with potential bidder. |
| 6 | 8/24/2022 | Cordasco, Michael | 0.3 | Prepare correspondence re: bidder diligence. |
| 6 | 8/24/2022 | Esteban Garcia, Susana | 1.2 | Prepare technical due diligence documentation to update offerings of companies with indications of interest. |
| 6 | 8/24/2022 | Mehta, Ajay | 1.3 | Review potential bidder's VGX plan to assess feasibility and technical implications. |
| 6 | 8/24/2022 | Mehta, Ajay | 0.9 | Perform due diligence on proposed bids received to date. |
| 6 | 8/24/2022 | Simms, Steven | 0.3 | Review correspondence on case items including sale items. |
| 6 | 8/25/2022 | Bromberg, Brian | 0.9 | Attend presentation from prospective bidder with UCC. |
| 6 | 8/25/2022 | Cordasco, Michael | 0.3 | Analyze update from Debtors re: sale process. |
| 6 | 8/25/2022 | Cordasco, Michael | 0.9 | Participate in call with UCC and potential bidder. |
| 6 | 8/25/2022 | Esteban Garcia, Susana | 2.9 | Conduct review and analysis of latest indication of interest re: technical feasibility and advantages to account holders. |
| 6 | 8/25/2022 | Esteban Garcia, Susana | 2.7 | Conduct review and analysis of another latest indication of interest re: technical feasibility and advantages to account holders. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 8/25/2022 | Esteban Garcia, Susana | 2.3 | Conduct review and analysis of another latest indication of interest re: technical feasibility and advantages to account holders. |
| 6 | 8/25/2022 | Esteban Garcia, Susana | 2.1 | Conduct review and analysis of a different latest indication of interest re: technical feasibility and advantages to account holders. |
| 6 | 8/25/2022 | Fischer, Preston | 0.9 | Participate in UCC meeting re: presentation from potential buyer. |
| 6 | 8/25/2022 | Fischer, Preston | 2.5 | Analyze bid summaries for technical merit and cryptocurrency implications. |
| 6 | 8/25/2022 | Leonaitis, Isabelle | 0.9 | Review indication of interest from new potential buyer in advance of call with UCC. |
| 6 | 8/25/2022 | McNew, Steven | 0.9 | Participate in meeting with UCC and prospective purchaser to review details of offer. |
| 6 | 8/25/2022 | McNew, Steven | 1.8 | Review feasibility analysis of latest indications of interest. |
| 6 | 8/25/2022 | Mehta, Ajay | 2.4 | Review and update technical feasibility analysis of latest indications of interest. |
| 6 | 8/26/2022 | Esteban Garcia, Susana | 1.3 | Update technical diligence analysis of bids with Debtors' business plan. |
| 6 | 8/26/2022 | Fischer, Preston | 1.1 | Review analysis of potential bidders' security protocols and other intangible benefits to account holders. |
| 6 | 8/26/2022 | Fischer, Preston | 2.1 | Review updated analysis of technical feasibility of potential bidders. |
| 6 | 8/27/2022 | Fischer, Preston | 1.2 | Review bid summary re: technical merit of latest non-binding offers. |
| 6 | 8/28/2022 | Fischer, Preston | 1.3 | Analyze bid summaries and comparative values. |
| 6 | 8/29/2022 | Cordasco, Michael | 0.5 | Participate in call with Moelis re: status of sale process. |
| 6 | 8/29/2022 | McNew, Steven | 1.7 | Review feasibility analysis of non-binding bids and other considerations to account holders. |
| 6 | 8/29/2022 | Simms, Steven | 0.1 | Review correspondence on sale issues and update on buyers. |
| 6 | 8/31/2022 | Cordasco, Michael | 0.4 | Analyze status of recall of Alameda loan. |
| 6 | 8/31/2022 | Cordasco, Michael | 0.4 | Prepare diligence questions re: sale process and cash flows. |
| 6 | 8/31/2022 | Eisler, Marshall | 1.9 | Analyze business plan materials provided by bidder. |
| 6 | 8/31/2022 | Simms, Steven | 0.2 | Review correspondence on sale and cash flow items. |
| 6 | 9/1/2022 | Bromberg, Brian | 0.7 | Participate in call with Moelis on sale process updates. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/1/2022 | Cordasco, Michael | 0.7 | Participate in status update call with Moelis re: sale process. |
| 6 | 9/1/2022 | Cordasco, Michael | 0.7 | Review and comment on comparative analysis of bids received to date. |
| 6 | 9/1/2022 | Eisler, Marshall | 0.7 | Participate in status update call with Moelis re: sale process. |
| 6 | 9/1/2022 | Fischer, Preston | 2.3 | Update bid sheets summary for new asset purchase agreements for presentation to the UCC. |
| 6 | 9/1/2022 | Fischer, Preston | 2.4 | Review potential purchaser's business plan for technical feasibility. |
| 6 | 9/1/2022 | Fischer, Preston | 2.6 | Review tokenomics proposal from potential bidder for reasonableness. |
| 6 | 9/1/2022 | Gray, Michael | 2.5 | Review current forms of asset purchase agreements before auction commencement. |
| 6 | 9/1/2022 | Gray, Michael | 0.6 | Attend discussion with potential bidder re: bid and assumptions in business plan. |
| 6 | 9/1/2022 | McNew, Steven | 0.6 | Participate in meeting with UCC to review bidder's revised proposal. |
| 6 | 9/1/2022 | McNew, Steven | 1.8 | Complete review and analysis of potential buyer's proposal. |
| 6 | 9/1/2022 | Mehta, Ajay | 0.5 | Review potential bidder's business plan for feasibility of assumptions. |
| 6 | 9/1/2022 | Mulkeen, Tara | 0.6 | Attend call with UCC to discuss feasibility of revised proposal from potential acquirer. |
| 6 | 9/1/2022 | Shaw, Sydney | 0.7 | Attend meeting with Moelis to discuss business plan of potential purchaser. |
| 6 | 9/2/2022 | Cordasco, Michael | 0.6 | Review potential bidder's updated bid for modifications in advance for call with UCC. |
| 6 | 9/2/2022 | Cordasco, Michael | 1.7 | Participate in call with potential bidder and UCC to discuss bid improvement. |
| 6 | 9/2/2022 | Cordasco, Michael | 0.7 | Participate in call with UCC re: sale process. |
| 6 | 9/2/2022 | Eisler, Marshall | 1.7 | Participate in call with potential bidder re: presentation to the UCC. |
| 6 | 9/2/2022 | Eisler, Marshall | 0.7 | Attend UCC update call on sale progress. |
| 6 | 9/2/2022 | Fischer, Preston | 1.9 | Review presentation from potential bidder for feasibility of plan. |
| 6 | 9/2/2022 | Fischer, Preston | 1.8 | Review bid sheets summaries subsequent to bidder's presentation to UCC. |
| 6 | 9/2/2022 | McNew, Steven | 1.6 | Review and provide comments to updated bid sheet summary. |
| 6 | 9/2/2022 | McNew, Steven | 1.7 | Participate in meeting with UCC and potential buyer re: key changes to proposal. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/2/2022 | Mehta, Ajay | 1.8 | Review revised asset purchase agreement of potential buyer for modifications. |
| 6 | 9/2/2022 | Saltzman, Adam | 0.7 | Participate in call with UCC re: discussion of call with potential bidder. |
| 6 | 9/2/2022 | Saltzman, Adam | 2.1 | Review business plan and presentation of potential bidder to assess feasibility and considerations. |
| 6 | 9/2/2022 | Shaw, Sydney | 2.6 | Review and summarize potential purchaser's presentation to UCC. |
| 6 | 9/2/2022 | Shaw, Sydney | 0.7 | Participate in debrief call with UCC after meeting with potential purchaser. |
| 6 | 9/2/2022 | Simms, Steven | 1.7 | Attend call with potential buyer and UCC to discuss outstanding diligence items re: proposal. |
| 6 | 9/4/2022 | Fischer, Preston | 2.2 | Review presentation from another potential bidder to prepare for auction attendance. |
| 6 | 9/5/2022 | Gray, Michael | 0.1 | Update latest comparative bid report to UCC. |
| 6 | 9/6/2022 | Baltaytis, Jacob | 1.1 | Prepare initial outline of additional bid summary report for UCC. |
| 6 | 9/6/2022 | Baltaytis, Jacob | 1.6 | Prepare summary term sheet of potential acquirer's proposal. |
| 6 | 9/6/2022 | Baltaytis, Jacob | 1.8 | Prepare summary of cover letters from bids received. |
| 6 | 9/6/2022 | Baltaytis, Jacob | 1.9 | Review indication of interest from prospective purchaser. |
| 6 | 9/6/2022 | Baltaytis, Jacob | 2.6 | Review indication of interest from additional prospective purchaser. |
| 6 | 9/6/2022 | Bromberg, Brian | 0.5 | Review treatment of cure costs in potential purchaser's offer. |
| 6 | 9/6/2022 | Bromberg, Brian | 0.5 | Review business plan model of potential purchaser for equity valuation. |
| 6 | 9/6/2022 | Bromberg, Brian | 0.7 | Review bid purchase agreement of additional potential purchaser to assess considerations. |
| 6 | 9/6/2022 | Bromberg, Brian | 1.1 | Review bid purchase agreement of potential purchaser to assess considerations. |
| 6 | 9/6/2022 | Cordasco, Michael | 0.6 | Participate in call with Moelis re: status of sale process. |
| 6 | 9/6/2022 | Cordasco, Michael | 0.8 | Analyze terms contained in additional buyer's offer to assess base of assets to be acquired. |
| 6 | 9/6/2022 | Cordasco, Michael | 1.1 | Analyze terms contained in prospective buyer's bid for considerations to creditors. |
| 6 | 9/6/2022 | Eisler, Marshall | 0.6 | Participate in call with Moelis re: status of sale process. |
| 6 | 9/6/2022 | Eisler, Marshall | 1.8 | Evaluate updated bid from potential bidder for reasonableness. |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/6/2022 | Fischer, Preston | 2.7 | Review comparative bid summary in advance of auction attendance. |
| 6 | 9/6/2022 | Gray, Michael | 0.3 | Review previous bid summaries provided by Debtors' advisors to understand changes in considerations. |
| 6 | 9/6/2022 | Gray, Michael | 0.3 | Review cover letter summary for inclusion of key terms. |
| 6 | 9/6/2022 | Gray, Michael | 0.4 | Review potential purchaser's bid proposal for bid summary presentation to UCC. |
| 6 | 9/6/2022 | Gray, Michael | 0.4 | Review additional potential purchaser's revised offer for key terms. |
| 6 | 9/6/2022 | Gray, Michael | 0.5 | Review potential purchaser's revised offer for key terms. |
| 6 | 9/6/2022 | Gray, Michael | 0.8 | Review prospective purchaser's bid proposal for summary report to UCC. |
| 6 | 9/6/2022 | Gray, Michael | 1.2 | Prepare bid summary presentation for UCC re: key terms and considerations of each revised offer. |
| 6 | 9/6/2022 | McNew, Steven | 0.8 | Review technical feasibility of account transfer in potential purchaser's offer. |
| 6 | 9/6/2022 | Saltzman, Adam | 0.4 | Review executory contract cure analysis provided to potential bidders. |
| 6 | 9/6/2022 | Saltzman, Adam | 0.4 | Review bidder term sheet for mechanics of consummation. |
| 6 | 9/6/2022 | Saltzman, Adam | 0.4 | Review bidder bid terms to compare against other bids received. |
| 6 | 9/6/2022 | Saltzman, Adam | 0.7 | Review bidder term sheet economics to assess considerations. |
| 6 | 9/6/2022 | Saltzman, Adam | 0.8 | Review additional bidder bid term sheet for considerations and mechanics. |
| 6 | 9/6/2022 | Shaw, Sydney | 2.4 | Incorporate updates to UCC report re: revised terms of prospective acquirers. |
| 6 | 9/6/2022 | Simms, Steven | 0.6 | Attend call with Debtors on bid issues and intercompany receivables/payables. |
| 6 | 9/7/2022 | Baltaytis, Jacob | 2.1 | Review bid summary report for inclusion of key regulatory issues identified by MWE. |
| 6 | 9/7/2022 | Baltaytis, Jacob | 2.4 | Incorporate updates to bid summary report from internal comments and regulatory issues provided by MWE. |
| 6 | 9/7/2022 | Bromberg, Brian | 0.5 | Review revised proposals from potential bidders in advance of call with MWE. |
| 6 | 9/7/2022 | Bromberg, Brian | 1.2 | Review asset purchase agreement of potential buyer to ascertain carve out of assets. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/7/2022 | Bromberg, Brian | 1.9 | Review potential bidder's business plan model to assess customer retention assumptions. |
| 6 | 9/7/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: sale process and cash forecast. |
| 6 | 9/7/2022 | Cordasco, Michael | 0.6 | Review revised comparative summary of bids and provide comments. |
| 6 | 9/7/2022 | Cordasco, Michael | 1.1 | Analyze cover letters of received bids to assess key terms. |
| 6 | 9/7/2022 | Cordasco, Michael | 1.2 | Participate in call with MWE to discuss bid comparisons. |
| 6 | 9/7/2022 | Cordasco, Michael | 1.3 | Provide comments to draft bid comparisons analysis. |
| 6 | 9/7/2022 | Eisler, Marshall | 0.5 | Participate in call with Debtors re: sale process and cash forecast. |
| 6 | 9/7/2022 | Eisler, Marshall | 1.1 | Evaluate exhibit highlighting state/coin support from bidders. |
| 6 | 9/7/2022 | Eisler, Marshall | 1.2 | Participate in call with MWE to discuss bid comparisons. |
| 6 | 9/7/2022 | Eisler, Marshall | 2.2 | Evaluate APA from potential bidder to understand terms of offer. |
| 6 | 9/7/2022 | Eisler, Marshall | 2.6 | Provide comments to presentation for UCC re: bid summary. |
| 6 | 9/7/2022 | Eisler, Marshall | 2.4 | Create schematic to highlight value of Alameda loan subordination of potential purchaser in bid report. |
| 6 | 9/7/2022 | Esteban Garcia, Susana | 0.5 | Review updated asset purchase agreement from bidder to assess modifications. |
| 6 | 9/7/2022 | Esteban Garcia, Susana | 1.9 | Prepare documentation and conduct technology review re: due diligence of potential purchaser. |
| 6 | 9/7/2022 | Fischer, Preston | 2.9 | Review asset purchase agreements in advance of auction attendance. |
| 6 | 9/7/2022 | Gray, Michael | 0.6 | Review bid procedures motion and order to assess certain bid protections. |
| 6 | 9/7/2022 | Gray, Michael | 0.9 | Review omnibus bid summary for presentation to UCC. |
| 6 | 9/7/2022 | Gray, Michael | 1.3 | Conduct review of bid summary presentation to UCC for treatment of other considerations. |
| 6 | 9/7/2022 | Gray, Michael | 1.4 | Prepare summary of prospective purchaser's bid for inclusion in bid summary presentation to UCC. |
| 6 | 9/7/2022 | Gray, Michael | 1.5 | Update bid summary presentation to UCC for deferred considerations. |
| 6 | 9/7/2022 | Gray, Michael | 2.7 | Continue to update bid summary presentation from internal comments. |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/7/2022 | McNew, Steven | 0.5 | Attend weekly professional call to review offers from interested purchasers. |
| 6 | 9/7/2022 | McNew, Steven | 1.2 | Attend meeting with MWE to discuss bids received in advance of auction. |
| 6 | 9/7/2022 | Mehta, Ajay | 2.3 | Update bidder due diligence tracker to incorporate details from potential bidder's presentation. |
| 6 | 9/7/2022 | Mehta, Ajay | 2.8 | Update bidder due diligence tracker to incorporate details from another potential bidder's presentation. |
| 6 | 9/7/2022 | Saltzman, Adam | 0.4 | Draft correspondence to UCC advisors re: bid analysis questions. |
| 6 | 9/7/2022 | Saltzman, Adam | 0.5 | Review state and coin support information for each bidder. |
| 6 | 9/7/2022 | Saltzman, Adam | 0.6 | Update bid diligence questions list for outstanding items. |
| 6 | 9/7/2022 | Saltzman, Adam | 0.8 | Review comments from internal team on bid comparison. |
| 6 | 9/7/2022 | Saltzman, Adam | 2.2 | Review and provide comments to bid analysis report to UCC. |
| 6 | 9/7/2022 | Saltzman, Adam | 2.4 | Review revised asset purchase agreement from potential buyer to assess changes in considerations to account holders. |
| 6 | 9/7/2022 | Saltzman, Adam | 2.7 | Review and update bid summary analysis presentation from internal feedback. |
| 6 | 9/7/2022 | Shaw, Sydney | 2.1 | Review revised asset purchase agreements from potential purchaser. |
| 6 | 9/7/2022 | Shaw, Sydney | 2.5 | Incorporate revisions to summary report of bids received from revised offers. |
| 6 | 9/7/2022 | Shaw, Sydney | 2.8 | Continue to update summary of bids for presentation to UCC. |
| 6 | 9/7/2022 | Simms, Steven | 0.3 | Correspond with Debtors on sale and bidder items. |
| 6 | 9/7/2022 | Simms, Steven | 0.5 | Attend call with professionals on bids received to date. |
| 6 | 9/7/2022 | Simms, Steven | 1.2 | Discuss bid comparisons with MWE in advance of auction. |
| 6 | 9/8/2022 | Baltaytis, Jacob | 0.4 | Summarize notes from call with case professionals re: bid detail. |
| 6 | 9/8/2022 | Baltaytis, Jacob | 0.9 | Review dataroom for historical trading activity to value earnout considerations. |
| 6 | 9/8/2022 | Baltaytis, Jacob | 1.7 | Review asset purchase agreement of potential buyer for key terms and considerations. |
| 6 | 9/8/2022 | Baltaytis, Jacob | 1.7 | Review asset purchase agreement of additional potential acquirer. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/8/2022 | Baltaytis, Jacob | 2.3 | Prepare summary of asset purchase agreement of potential buyer. |
| 6 | 9/8/2022 | Baltaytis, Jacob | 2.2 | Conduct valuation assessment of earnout considerations in prospective bid. |
| 6 | 9/8/2022 | Baltaytis, Jacob | 2.2 | Process edits to bid summary report for earnout consideration analysis. |
| 6 | 9/8/2022 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: sale process update. |
| 6 | 9/8/2022 | Cordasco, Michael | 0.8 | Participate in meeting with case professionals to discuss earnout issues. |
| 6 | 9/8/2022 | Cordasco, Michael | 0.8 | Analyze asset purchase agreement of potential buyer for treatment of trade creditors. |
| 6 | 9/8/2022 | Cordasco, Michael | 0.9 | Review revised draft bid summary with latest terms and considerations. |
| 6 | 9/8/2022 | Cordasco, Michael | 1.4 | Provide comments to revised bid comparison analysis. |
| 6 | 9/8/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: bid issues. |
| 6 | 9/8/2022 | Eisler, Marshall | 0.4 | Participate in call with Debtors re: sale process update. |
| 6 | 9/8/2022 | Eisler, Marshall | 0.8 | Participate in meeting with case professionals to discuss earnout issues. |
| 6 | 9/8/2022 | Eisler, Marshall | 2.1 | Provide comments to bid consideration presentation. |
| 6 | 9/8/2022 | Eisler, Marshall | 2.8 | Determine valuation methodology for earnout considerations from various bidders. |
| 6 | 9/8/2022 | Eisler, Marshall | 2.9 | Prepare executive summary for UCC presentation re: bid received to date. |
| 6 | 9/8/2022 | Eisler, Marshall | 0.6 | Discuss bid issues with MWE. |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 0.8 | Conduct assessment and analysis of notable investments and acquisitions of potential acquirer. |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 1.2 | Incorporate updates to the comparative bid summary for new terms of bids. |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 1.4 | Perform analysis of platform's security and feasibility for creditors transition for potential acquirer. |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 2.2 | Document takeaways and evaluate findings of advantages and disadvantages for creditors of potential bidder. |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 1.4 | Assess and analyze background, reputation and user sentiment of potential acquirer. |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 2.1 | Conduct assessment and analysis of platform and market reach for potential acquirer. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/8/2022 | Fischer, Preston | 0.7 | Review correspondence from UCC advisors re: auction updates. |
| 6 | 9/8/2022 | Gray, Michael | 0.4 | Review and update calculations of crypto asset value in bid consideration summary for latest analysis. |
| 6 | 9/8/2022 | Gray, Michael | 0.6 | Review updated bid summary report to UCC. |
| 6 | 9/8/2022 | Gray, Michael | 1.4 | Review revised bid consideration summary report to UCC for new considerations to account holders. |
| 6 | 9/8/2022 | Gray, Michael | 2.4 | Update bid consideration summary report to UCC for internal comments. |
| 6 | 9/8/2022 | Gray, Michael | 2.4 | Update bid summary presentation for UCC to incorporate assets remaining with the Debtors' estates. |
| 6 | 9/8/2022 | McNew, Steven | 0.8 | Attend meeting with case professionals to discuss latest bids and auction strategy. |
| 6 | 9/8/2022 | Mehta, Ajay | 0.7 | Review terms of another bid for key technical hurdles to account transition. |
| 6 | 9/8/2022 | Mehta, Ajay | 1.0 | Perform analysis to determine estimated values of crypto assets affected by restricted states on bidders' platforms. |
| 6 | 9/8/2022 | Mehta, Ajay | 1.1 | Prepare comparative analysis of supported coins of potential buyer. |
| 6 | 9/8/2022 | Mehta, Ajay | 1.3 | Review dataroom for customer holdings by state for unsupported AUM by bidder. |
| 6 | 9/8/2022 | Mehta, Ajay | 1.6 | Review and update comparative bid report for key technical issues of each bid. |
| 6 | 9/8/2022 | Saltzman, Adam | 0.2 | Review Moelis call notes from meeting on 9/8 re: status of bids. |
| 6 | 9/8/2022 | Saltzman, Adam | 0.3 | Review media coverage on Debtors' auction. |
| 6 | 9/8/2022 | Saltzman, Adam | 0.3 | Draft agenda for weekly update call re: bid summary and sale process. |
| 6 | 9/8/2022 | Saltzman, Adam | 0.6 | Review listing of cure costs in connection with review of assumed liabilities for each bid. |
| 6 | 9/8/2022 | Saltzman, Adam | 0.7 | Review terms of APAs for closing conditions and timing. |
| 6 | 9/8/2022 | Saltzman, Adam | 0.8 | Review states in which each bidder is licensed to operate. |
| 6 | 9/8/2022 | Saltzman, Adam | 1.1 | Review underlying computation for assumptions around earnout consideration. |
| 6 | 9/8/2022 | Saltzman, Adam | 1.8 | Update bid analysis based on initial comments from internal team. |
| 6 | 9/8/2022 | Saltzman, Adam | 1.9 | Review and edit illustrative earnout valuation of each bid. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/8/2022 | Saltzman, Adam | 2.3 | Review and analyze calculations of earnout and deferred consideration for each bid. |
| 6 | 9/8/2022 | Shaw, Sydney | 1.9 | Process edits to summary of earnout features from latest bids. |
| 6 | 9/8/2022 | Shaw, Sydney | 2.1 | Review asset purchase agreements for earnout considerations in each offer. |
| 6 | 9/8/2022 | Shaw, Sydney | 2.1 | Continue to update presentation on bids received to incorporate potential earnouts to creditors. |
| 6 | 9/8/2022 | Shaw, Sydney | 2.4 | Summarize earnout features of bids received. |
| 6 | 9/8/2022 | Shaw, Sydney | 2.4 | Update presentation on bids received to reflect revised considerations to account holders. |
| 6 | 9/8/2022 | Simms, Steven | 0.4 | Attend call with case professionals on bids received in advance of auction. |
| 6 | 9/8/2022 | Simms, Steven | 0.8 | Discuss latest bids and related issues with case professionals. |
| 6 | 9/9/2022 | Baltaytis, Jacob | 2.3 | Incorporate edits to bid summary report for assumption of liabilities. |
| 6 | 9/9/2022 | Baltaytis, Jacob | 2.4 | Update bid report for revised terms of offer from prospective bidder. |
| 6 | 9/9/2022 | Baltaytis, Jacob | 2.6 | Prepare summary of assumed and excluded liabilities from bids. |
| 6 | 9/9/2022 | Cordasco, Michael | 0.5 | Prepare correspondence to Moelis re: bid status. |
| 6 | 9/9/2022 | Cordasco, Michael | 0.6 | Assess asset purchase agreement in advance of call with potential bidder. |
| 6 | 9/9/2022 | Cordasco, Michael | 0.6 | Provide comments to draft earnout calculations. |
| 6 | 9/9/2022 | Cordasco, Michael | 0.7 | Participate in call with potential bidder to discuss details of offer. |
| 6 | 9/9/2022 | Cordasco, Michael | 0.7 | Analyze components of newly received bids to assess modifications from previous versions. |
| 6 | 9/9/2022 | Cordasco, Michael | 0.8 | Prepare outline for updated bid review. |
| 6 | 9/9/2022 | Cordasco, Michael | 0.9 | Analyze issues re: unsupported tokens and state license issues. |
| 6 | 9/9/2022 | Cordasco, Michael | 1.0 | Participate in call with UCC re: bid discussion and analysis. |
| 6 | 9/9/2022 | Cordasco, Michael | 1.0 | Participate in call with BRG re: intercompany and bid analysis. |
| 6 | 9/9/2022 | Cordasco, Michael | 1.3 | Participate in follow-up call with potential bidder to discuss open diligence items. |
| 6 | 9/9/2022 | Cordasco, Michael | 1.6 | Provide comments to revised bid comparison analysis. |
| 6 | 9/9/2022 | Eisler, Marshall | 0.7 | Attend call with potential bidder to discuss details of offer. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/9/2022 | Eisler, Marshall | 1.0 | Attend call with UCC re: bid discussion and analysis. |
| 6 | 9/9/2022 | Eisler, Marshall | 1.0 | Attend call with BRG re: intercompany and bid analysis. |
| 6 | 9/9/2022 | Eisler, Marshall | 1.3 | Attend follow-up call with potential bidder to discuss open diligence items. |
| 6 | 9/9/2022 | Eisler, Marshall | 2.3 | Analyze summary of bidders financial information and sensitives on projections. |
| 6 | 9/9/2022 | Eisler, Marshall | 2.3 | Review updated coin support exhibit. |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 1.1 | Update comparative bid report following discussions with Debtors. |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 1.2 | Update comparative bid report following revised proposal from potential bidder. |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 1.3 | Update comparative bid report following revised proposal from another potential bidder. |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 1.4 | Conduct review and analysis of revised asset purchase agreement from potential buyer. |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 2.3 | Prepare technological issues list from revised asset purchase agreement provided by potential buyer. |
| 6 | 9/9/2022 | Fischer, Preston | 2.4 | Review revised terms of bids after latest auction rounds. |
| 6 | 9/9/2022 | Fischer, Preston | 2.7 | Review and provide comments to comparative bid report and issues list. |
| 6 | 9/9/2022 | Gray, Michael | 0.4 | Review correspondence from potential purchaser's counsel and UCC advisors to understand estate considerations. |
| 6 | 9/9/2022 | Gray, Michael | 0.6 | Review omnibus bid summary to understand structure of bonus payouts. |
| 6 | 9/9/2022 | Gray, Michael | 0.9 | Incorporate updated estate considerations to omnibus bid summary report for UCC. |
| 6 | 9/9/2022 | Gray, Michael | 0.9 | Conduct review of potential buyer's business plan to assess deferred considerations. |
| 6 | 9/9/2022 | Gray, Michael | 0.9 | Conduct review of additional content in bid summary presentation re: updated proposal from prospective buyer. |
| 6 | 9/9/2022 | Gray, Michael | 1.2 | Review and update bid analysis and presentation for latest available information re: coin holdings. |
| 6 | 9/9/2022 | McNew, Steven | 0.7 | Participate in meeting with potential purchaser and UCC to discuss updated considerations to creditors. |
| 6 | 9/9/2022 | McNew, Steven | 1.0 | Participate in meeting with UCC to discuss presentations from prospective buyers. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/9/2022 | McNew, Steven | 1.3 | Participate in presentation from potential purchaser to UCC. |
| 6 | 9/9/2022 | Mehta, Ajay | 0.8 | Review potential acquirer's presentation to the UCC for details on mechanics. |
| 6 | 9/9/2022 | Mehta, Ajay | 1.1 | Update comparative bid analysis for internal comments. |
| 6 | 9/9/2022 | Mehta, Ajay | 1.2 | Incorporate updates to the bid analysis report re: updated asset purchase agreement. |
| 6 | 9/9/2022 | Mehta, Ajay | 1.9 | Perform analysis of unsupported assets across the bidder exchanges to assess the impact on unsecured creditors. |
| 6 | 9/9/2022 | Mehta, Ajay | 1.9 | Review revised asset purchase agreement from potential acquirer. |
| 6 | 9/9/2022 | Saltzman, Adam | 0.4 | Review and update bid scorecard. |
| 6 | 9/9/2022 | Saltzman, Adam | 0.8 | Review and analyze unsupported coin and state data. |
| 6 | 9/9/2022 | Saltzman, Adam | 1.0 | Review and revise bid summary based on internal comments. |
| 6 | 9/9/2022 | Saltzman, Adam | 1.4 | Review and update qualitative factors associated with each bid. |
| 6 | 9/9/2022 | Saltzman, Adam | 1.8 | Review and analyze bidder financial model to assess feasibility of projections. |
| 6 | 9/9/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/9 re: Georgia Department of Banking objection to sale. |
| 6 | 9/9/2022 | Shaw, Sydney | 1.7 | Update summary report of bids received for UCC to incorporate revised earnout valuations. |
| 6 | 9/9/2022 | Shaw, Sydney | 2.1 | Review term sheet in asset purchase agreement to assess scope of transaction. |
| 6 | 9/9/2022 | Shaw, Sydney | 2.1 | Continue to update summary presentation to UCC on bids received. |
| 6 | 9/9/2022 | Shaw, Sydney | 2.3 | Summarize revised asset purchase agreement for new transaction scope. |
| 6 | 9/9/2022 | Shaw, Sydney | 2.7 | Review revised presentation from additional bidder for changes to terms and considerations. |
| 6 | 9/9/2022 | Simms, Steven | 0.7 | Participate on UCC call to discuss revised bids and members' thoughts. |
| 6 | 9/9/2022 | Simms, Steven | 1.0 | Attend call with potential bidder to review revised terms of bid. |
| 6 | 9/9/2022 | Simms, Steven | 1.3 | Attend call with additional potential bidder to review revised terms of bid. |
| 6 | 9/9/2022 | Simms, Steven | 0.2 | Prepare correspondence to UCC advisors re: sale process and revised bids. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/10/2022 | Baltaytis, Jacob | 1.9 | Process additional edits to bid summary report. |
| 6 | 9/10/2022 | Baltaytis, Jacob | 2.7 | Update bid summary report for internal comments. |
| 6 | 9/10/2022 | Cordasco, Michael | 0.8 | Provide comments to draft bid analysis. |
| 6 | 9/10/2022 | Cordasco, Michael | 1.3 | Provide comments to revised draft bid analysis. |
| 6 | 9/10/2022 | Eisler, Marshall | 1.1 | Evaluate and provide comments to bid summary presentation. |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 0.4 | Update bid summary following analysis of bidder's business plan. |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 1.1 | Evaluate technological feasibility of additional bidder's terms. |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 1.4 | Review revised asset purchase agreement from potential bidder for modifications. |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 2.1 | Conduct tokenomics analysis of potential bidder's treatment of VGX. |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 2.2 | Perform analysis of bidder's business plan and technological feasibility thereof. |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 2.4 | Synthesize technological feasibility assessments of all bidders. |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 2.6 | Conduct technological feasibility assessment of another bidder's proposal. |
| 6 | 9/10/2022 | Gray, Michael | 0.4 | Prepare VWAP analysis on VGX Token since Petition Date for inclusion in bid consideration valuation analysis. |
| 6 | 9/10/2022 | Gray, Michael | 0.5 | Update bid consideration valuation analyses for internal comments re: discounts and attrition. |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Prepare estimated cost savings analysis for bid proposal consideration. |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Review revised bid summary report for inclusion of assumed contracts. |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Review bid materials to prepare valuation analysis on bid consideration. |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Review bid proposal technical analysis for potential inclusion in UCC report. |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Update executive summary notes for UCC report. |
| 6 | 9/10/2022 | Gray, Michael | 0.7 | Update bid proposal comparison summary for latest available information re: bid consideration valuation. |
| 6 | 9/10/2022 | Gray, Michael | 0.8 | Review bid proposal report and analysis for updated consideration valuations. |
| 6 | 9/10/2022 | Gray, Michael | 1.6 | Prepare valuation analysis on certain considerations contemplated in bid proposals. |
| 6 | 9/10/2022 | Gray, Michael | 2.3 | Process edits to bid summary and comparative report to UCC from internal comments. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/10/2022 | Gray, Michael | 2.9 | Refine valuation analysis in accordance with earnout considerations in asset purchase agreements. |
| 6 | 9/10/2022 | McNew, Steven | 1.9 | Review and comment on analysis of potential bidder's business plan. |
| 6 | 9/10/2022 | Mehta, Ajay | 2.4 | Prepare illustrative valuation of earnouts based on Debtors' historical trading activity. |
| 6 | 9/10/2022 | Mehta, Ajay | 2.7 | Review revised asset purchase agreement and update bid report with details re: same. |
| 6 | 9/10/2022 | Mehta, Ajay | 2.7 | Review bidder's business plan revenue build for feasibility and potential risks. |
| 6 | 9/10/2022 | Saltzman, Adam | 0.9 | Review and analyze transaction scope for each bid. |
| 6 | 9/10/2022 | Saltzman, Adam | 1.2 | Prepare list of auction and case diligence questions in advance of meeting with Moelis. |
| 6 | 9/10/2022 | Saltzman, Adam | 1.3 | Review and edit bid comparative report for latest asset purchase agreements. |
| 6 | 9/10/2022 | Saltzman, Adam | 1.9 | Process edits to comparative bid summary for inclusion of assumed liabilities. |
| 6 | 9/10/2022 | Saltzman, Adam | 2.6 | Update executive summary in bid report to UCC. |
| 6 | 9/10/2022 | Saltzman, Adam | 2.8 | Review and update calculation of earnouts and deductions for each bid. |
| 6 | 9/11/2022 | Cordasco, Michael | 0.4 | Participate in call with counsel to potential bidder to assess estate considerations. |
| 6 | 9/11/2022 | Cordasco, Michael | 0.7 | Correspond with UCC advisors on key bid considerations. |
| 6 | 9/11/2022 | Cordasco, Michael | 1.1 | Analyze earnout calculations provided by Moelis. |
| 6 | 9/11/2022 | Cordasco, Michael | 1.5 | Participate in call with Moelis re: bid comparisons. |
| 6 | 9/11/2022 | Cordasco, Michael | 1.7 | Provide comments to revised draft bid analysis. |
| 6 | 9/11/2022 | Eisler, Marshall | 1.5 | Attend call with Moelis re: bid comparisons. |
| 6 | 9/11/2022 | Esteban Garcia, Susana | 1.3 | Review and comment on supported token analysis of each bidder. |
| 6 | 9/11/2022 | Esteban Garcia, Susana | 2.8 | Review and comment on illustrative valuation of earnouts. |
| 6 | 9/11/2022 | Fischer, Preston | 1.5 | Attend meeting with Moelis to discuss bid process and updated bids. |
| 6 | 9/11/2022 | Gray, Michael | 0.3 | Revise structure of bid summary report based on internal comments. |
| 6 | 9/11/2022 | Gray, Michael | 0.4 | Review latest bid proposal provided by bidder and update report accordingly. |
| 6 | 9/11/2022 | Gray, Michael | 0.6 | Review and update bid scorecard for latest bid proposal analysis. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/11/2022 | Gray, Michael | 0.6 | Review bid summary for inclusion of new considerations and unsupported tokens. |
| 6 | 9/11/2022 | Gray, Michael | 1.9 | Update bid summary report for VGX token and state support by bidder. |
| 6 | 9/11/2022 | McNew, Steven | 1.2 | Review bid comparison provided by Moelis. |
| 6 | 9/11/2022 | McNew, Steven | 0.8 | Review asset purchase agreement provided by bidder. |
| 6 | 9/11/2022 | McNew, Steven | 0.9 | Review asset purchase agreement provided by additional bidder. |
| 6 | 9/11/2022 | McNew, Steven | 1.1 | Review asset purchase agreement provided by another bidder. |
| 6 | 9/11/2022 | McNew, Steven | 1.7 | Review treatment of VGX in another bidder's asset purchase agreement. |
| 6 | 9/11/2022 | Mehta, Ajay | 0.7 | Review and edit illustrative earnout valuation analysis for internal comments. |
| 6 | 9/11/2022 | Saltzman, Adam | 0.6 | Draft follow-up requests for Debtors' advisors re: bids. |
| 6 | 9/11/2022 | Saltzman, Adam | 0.6 | Review updated asset purchase agreement to assess modifications. |
| 6 | 9/11/2022 | Saltzman, Adam | 0.7 | Review Debtors' analysis of unsupported states and coins for each bidder. |
| 6 | 9/11/2022 | Saltzman, Adam | 1.1 | Analyze deferred value associated with each bid to assess likelihood of realization. |
| 6 | 9/11/2022 | Saltzman, Adam | 1.5 | Attend call with Moelis re: bid update and debtors' analysis. |
| 6 | 9/11/2022 | Saltzman, Adam | 2.2 | Update bid summary analysis with latest information provided by the Debtors. |
| 6 | 9/11/2022 | Simms, Steven | 0.7 | Review and comment on UCC presentation materials on bids. |
| 6 | 9/12/2022 | Bromberg, Brian | 0.5 | Review new bids for key changes across drafts. |
| 6 | 9/12/2022 | Bromberg, Brian | 0.5 | Review treatment of Alameda facility in revised bid. |
| 6 | 9/12/2022 | Bromberg, Brian | 0.6 | Review revised business plan model for new revenue drivers. |
| 6 | 9/12/2022 | Bromberg, Brian | 1.3 | Review bid summary report to UCC and provide comments. |
| 6 | 9/12/2022 | Bromberg, Brian | 1.8 | Review revised bid materials from potential bidder for modifications. |
| 6 | 9/12/2022 | Bromberg, Brian | 2.0 | Participate in bid discussions with case professionals. |
| 6 | 9/12/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to MWE re: bid modifications. |

## EXHIBIT D
### VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/12/2022 | Cordasco, Michael | 0.7 | Provide comments to draft claim value analysis for bids. |
| 6 | 9/12/2022 | Cordasco, Michael | 0.8 | Analyze updated bid received from potential acquirer for new considerations. |
| 6 | 9/12/2022 | Cordasco, Michael | 1.4 | Provide comments to revised bid analysis report to UCC. |
| 6 | 9/12/2022 | Cordasco, Michael | 2.0 | Participate in meeting with case professionals re: bid analysis. |
| 6 | 9/12/2022 | Cordasco, Michael | 2.1 | Participate in status update call with UCC re: sale process update. |
| 6 | 9/12/2022 | Eisler, Marshall | 2.0 | Participate in meeting with case professionals re: bid analysis. |
| 6 | 9/12/2022 | Eisler, Marshall | 2.1 | Participate in status update call with UCC re: sale process update. |
| 6 | 9/12/2022 | Esteban Garcia, Susana | 2.1 | Update comparative bid analysis for revised asset purchase agreement received in advance of auction. |
| 6 | 9/12/2022 | Esteban Garcia, Susana | 1.5 | Update comparative bid analysis for additional revised asset purchase agreement received in advance of auction. |
| 6 | 9/12/2022 | Esteban Garcia, Susana | 0.3 | Review revised unsupported token analysis. |
| 6 | 9/12/2022 | Fischer, Preston | 2.1 | Attend call with UCC to discuss bids and auction process. |
| 6 | 9/12/2022 | Fischer, Preston | 2.0 | Review comparative bid analysis and comment on unsupported token analysis. |
| 6 | 9/12/2022 | Gray, Michael | 0.4 | Review revised bid procedures to understand timeline of sale process. |
| 6 | 9/12/2022 | Gray, Michael | 0.5 | Review potential bidder's revised asset purchase agreement to ensure considerations are properly reflected. |
| 6 | 9/12/2022 | Gray, Michael | 0.6 | Update bid proposal report to include cost of re-balancing portfolio. |
| 6 | 9/12/2022 | McNew, Steven | 1.2 | Review and comment on comparative bid analysis for initial asset purchase agreements. |
| 6 | 9/12/2022 | McNew, Steven | 1.3 | Review updated bid summary materials provided by Debtors' advisors. |
| 6 | 9/12/2022 | Mehta, Ajay | 1.3 | Review unsupported tokens and states by bidder. |
| 6 | 9/12/2022 | Saltzman, Adam | 0.6 | Review and update qualitative components of bid summary for internal comments. |
| 6 | 9/12/2022 | Saltzman, Adam | 0.8 | Review Alameda claim recharacterization analysis for bid evaluation. |
| 6 | 9/12/2022 | Saltzman, Adam | 0.9 | Review and update bid scorecard and related executive summary. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/12/2022 | Saltzman, Adam | 1.1 | Review and update bid analysis consideration summary. |
| 6 | 9/12/2022 | Saltzman, Adam | 2.0 | Participate in call with Moelis re: bids and strategy in advance of auction. |
| 6 | 9/12/2022 | Saltzman, Adam | 2.1 | Participate in call with UCC re: bid summary. |
| 6 | 9/12/2022 | Simms, Steven | 1.6 | Attend call with Moelis re: potential bids, auction strategy, and Debtors' assessment. |
| 6 | 9/12/2022 | Simms, Steven | 1.2 | Review bid documents to assess modifications to considerations. |
| 6 | 9/12/2022 | Simms, Steven | 0.2 | Correspond with creditors on sale items. |
| 6 | 9/13/2022 | Bromberg, Brian | 0.5 | Review redline bid materials from prospective purchaser to assess key modifications. |
| 6 | 9/13/2022 | Cordasco, Michael | 2.9 | Attend first morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Cordasco, Michael | 2.7 | Attend second morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Cordasco, Michael | 2.7 | Attend first afternoon auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Cordasco, Michael | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Cordasco, Michael | 0.3 | Participate in call with bidder re: regulatory issues. |
| 6 | 9/13/2022 | Cordasco, Michael | 0.8 | Prepare correspondence to MWE re: bid comparisons. |
| 6 | 9/13/2022 | Eisler, Marshall | 2.9 | Attend first morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Eisler, Marshall | 2.7 | Attend second morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Eisler, Marshall | 2.7 | Attend first afternoon auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Eisler, Marshall | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Esteban Garcia, Susana | 0.3 | Review and update VGX market capitalization for summary bid presentation. |
| 6 | 9/13/2022 | Fischer, Preston | 2.9 | Attend first morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Fischer, Preston | 2.7 | Attend second morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Fischer, Preston | 2.7 | Attend first afternoon auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Fischer, Preston | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Gray, Michael | 0.2 | Review and comment on summary of docket and media activity re: auction. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/13/2022 | Gray, Michael | 0.3 | Review correspondence from MWE re: auction update. |
| 6 | 9/13/2022 | Gray, Michael | 0.3 | Review suggested valuation of certain bid consideration re: claim subordination. |
| 6 | 9/13/2022 | Saltzman, Adam | 0.6 | Review MWE updates on auction progress. |
| 6 | 9/13/2022 | Simms, Steven | 2.9 | Attend first morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Simms, Steven | 2.7 | Attend second morning auction session for Debtors' assets on 9/13. |
| 6 | 9/13/2022 | Simms, Steven | 0.6 | Attend first afternoon auction session for Debtors' assets on 9/13 (partial). |
| 6 | 9/14/2022 | Baltaytis, Jacob | 0.7 | Review email correspondences from UCC advisors related to auction updates. |
| 6 | 9/14/2022 | Bromberg, Brian | 0.6 | Review bid APA exhibits to assess assumed contracts. |
| 6 | 9/14/2022 | Bromberg, Brian | 0.8 | Review bid summary re: earnout considerations. |
| 6 | 9/14/2022 | Bromberg, Brian | 1.0 | Review revised asset purchase agreement to assess changes in considerations to account holders. |
| 6 | 9/14/2022 | Cordasco, Michael | 1.2 | Participate in status update call with UCC re: auction. |
| 6 | 9/14/2022 | Cordasco, Michael | 2.9 | Attend first morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Cordasco, Michael | 2.7 | Attend second morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Cordasco, Michael | 2.3 | Attend first afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Cordasco, Michael | 2.2 | Attend second afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Eisler, Marshall | 2.9 | Attend first morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Eisler, Marshall | 2.7 | Attend second morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Eisler, Marshall | 2.3 | Attend first afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Eisler, Marshall | 2.2 | Attend second afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Esteban Garcia, Susana | 2.2 | Prepare updates to comparative bid analysis following updates from auction. |
| 6 | 9/14/2022 | Fischer, Preston | 2.9 | Attend first morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Fischer, Preston | 2.7 | Attend second morning auction session for Debtors' assets on 9/14. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/14/2022 | Fischer, Preston | 2.3 | Attend first afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Fischer, Preston | 2.2 | Attend second afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Gray, Michael | 0.2 | Review correspondence from MWE re: auction update. |
| 6 | 9/14/2022 | Gray, Michael | 0.4 | Review media coverage of Debtors' auction. |
| 6 | 9/14/2022 | Gray, Michael | 0.4 | Review bid comparison report to understand state support, token support, and other considerations by competing bidders in auction. |
| 6 | 9/14/2022 | Gray, Michael | 0.6 | Update bid consideration analysis of bidder for updated bid in auction. |
| 6 | 9/14/2022 | Gray, Michael | 1.1 | Prepare summary report for UCC to compare two leading bids in auction. |
| 6 | 9/14/2022 | Gray, Michael | 1.2 | Attend discussion with UCC re: auction updates. |
| 6 | 9/14/2022 | Gray, Michael | 0.2 | Update bid comparison summary report from internal comments. |
| 6 | 9/14/2022 | Gray, Michael | 0.3 | Review materials to evaluate portfolio re-balancing calculation. |
| 6 | 9/14/2022 | Gray, Michael | 0.5 | Review customer holding analysis to evaluate number of funded accounts for bid consideration valuation assumptions. |
| 6 | 9/14/2022 | McNew, Steven | 0.6 | Review component of revised asset purchase agreement for modifications. |
| 6 | 9/14/2022 | McNew, Steven | 0.8 | Review correspondences between UCC advisors re: auction updates. |
| 6 | 9/14/2022 | Mehta, Ajay | 0.7 | Review correspondence between UCC advisors re: auction updates. |
| 6 | 9/14/2022 | Mulkeen, Tara | 1.2 | Participate in UCC call to discuss auction process and bid summary. |
| 6 | 9/14/2022 | Saltzman, Adam | 0.6 | Review updated bid comparison for revised bid terms. |
| 6 | 9/14/2022 | Saltzman, Adam | 2.2 | Analyze assumptions underlying bid consideration. |
| 6 | 9/14/2022 | Shaw, Sydney | 2.3 | Process edits to comparative bid summary following results from auction. |
| 6 | 9/14/2022 | Simms, Steven | 2.9 | Attend first morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Simms, Steven | 2.7 | Attend second morning auction session for Debtors' assets on 9/14. |
| 6 | 9/14/2022 | Simms, Steven | 0.7 | Attend first afternoon auction session for Debtors' assets on 9/14 (partial). |
| 6 | 9/14/2022 | Steven, Kira | 1.2 | Attend call with UCC to discuss bid updates from ongoing auction. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/15/2022 | Bromberg, Brian | 0.9 | Review CFIUS issues in purchase agreement. |
| 6 | 9/15/2022 | Bromberg, Brian | 1.2 | Review revised asset purchase agreements to assess changes. |
| 6 | 9/15/2022 | Cordasco, Michael | 2.9 | Attend morning auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Cordasco, Michael | 2.8 | Attend first afternoon auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Cordasco, Michael | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Cordasco, Michael | 0.8 | Attend final auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Eisler, Marshall | 2.9 | Attend morning auction session for Debtors' assets on 9/14. |
| 6 | 9/15/2022 | Eisler, Marshall | 2.8 | Attend first afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/15/2022 | Eisler, Marshall | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/14. |
| 6 | 9/15/2022 | Eisler, Marshall | 0.8 | Attend final auction session for Debtors' assets on 9/14. |
| 6 | 9/15/2022 | Esteban Garcia, Susana | 0.5 | Update bid comparison report per correspondence from UCC advisors. |
| 6 | 9/15/2022 | Fischer, Preston | 2.9 | Attend morning auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Fischer, Preston | 2.8 | Attend first afternoon auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Fischer, Preston | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Fischer, Preston | 0.8 | Attend final auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Gray, Michael | 0.4 | Review correspondence between UCC and UCC advisors re: bid preference. |
| 6 | 9/15/2022 | Gray, Michael | 0.5 | Prepare extension of bidder's business plan model for additional two years to assess liquidity impact on longer term. |
| 6 | 9/15/2022 | Gray, Michael | 0.6 | Attend discussion with professionals re: potential regulatory issues with bidders. |
| 6 | 9/15/2022 | Gray, Michael | 0.7 | Review financial statements of bidders to understand creditworthiness and historical performance. |
| 6 | 9/15/2022 | Gray, Michael | 0.9 | Sensitize business plan model provided by bidder for more conservative assumptions. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/15/2022 | Gray, Michael | 1.6 | Sensitize updated business plan model provided by bidder to understand impact on AUM and liquidity under certain scenarios. |
| 6 | 9/15/2022 | McNew, Steven | 0.9 | Provide comments to draft asset purchase agreement from bidder. |
| 6 | 9/15/2022 | Mehta, Ajay | 0.7 | Review cryptocurrency providers that perform swap services re: potential bidder outcomes. |
| 6 | 9/15/2022 | Saltzman, Adam | 0.6 | Review bidder model sensitivity analysis to assess downside risk. |
| 6 | 9/15/2022 | Saltzman, Adam | 0.9 | Review and analyze bidder's exhibit to their asset purchase agreement. |
| 6 | 9/15/2022 | Saltzman, Adam | 1.3 | Review revised asset purchase agreement reflecting revised bidder terms. |
| 6 | 9/15/2022 | Saltzman, Adam | 2.3 | Review and analyze bid model sensitivities and impact on liquidity and earn-out. |
| 6 | 9/15/2022 | Simms, Steven | 2.9 | Attend morning auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Simms, Steven | 2.8 | Attend first afternoon auction session for Debtors' assets on 9/15. |
| 6 | 9/15/2022 | Simms, Steven | 0.8 | Attend final auction session for Debtors' assets on 9/15. |
| 6 | 9/16/2022 | Cordasco, Michael | 1.2 | Participate in status update call with UCC re: auction. |
| 6 | 9/16/2022 | Cordasco, Michael | 2.9 | Attend morning session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Cordasco, Michael | 2.8 | Attend afternoon session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Cordasco, Michael | 1.4 | Attend final session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Cordasco, Michael | 0.4 | Provide comments to draft bid comparison for UCC. |
| 6 | 9/16/2022 | Eisler, Marshall | 2.9 | Attend morning session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Eisler, Marshall | 2.8 | Attend afternoon session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Eisler, Marshall | 1.4 | Attend final session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Esteban Garcia, Susana | 0.5 | Conduct assessment and analysis of platform and supported token of new potential bidder. |
| 6 | 9/16/2022 | Esteban Garcia, Susana | 1.1 | Update comparative bid analysis to incorporate new bidder. |
| 6 | 9/16/2022 | Esteban Garcia, Susana | 1.4 | Prepare documentation and conduct technology due diligence of new potential bidder. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/16/2022 | Feldman, Paul | 1.2 | Attend UCC auction update meeting re: bid comparison. |
| 6 | 9/16/2022 | Fischer, Preston | 2.9 | Attend morning session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Fischer, Preston | 2.8 | Attend afternoon session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Fischer, Preston | 1.4 | Attend final session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Gray, Michael | 0.3 | Review e-mail correspondence from account holders re: auction and bid support. |
| 6 | 9/16/2022 | Gray, Michael | 0.6 | Review latest bid proposal comparison summary to understand difference in creditor consideration. |
| 6 | 9/16/2022 | McNew, Steven | 0.8 | Provide comments to draft asset purchase agreement from another bidder. |
| 6 | 9/16/2022 | McNew, Steven | 1.3 | Review and comment on revised bid summary. |
| 6 | 9/16/2022 | Mehta, Ajay | 1.4 | Conduct research on new bidder to assess industry standing and technical viability. |
| 6 | 9/16/2022 | Saltzman, Adam | 0.8 | Review and comment on updated bid analysis. |
| 6 | 9/16/2022 | Saltzman, Adam | 1.2 | Participate in call with UCC re: auction. |
| 6 | 9/16/2022 | Shaw, Sydney | 2.3 | Review revised asset purchase agreement following changes from auction. |
| 6 | 9/16/2022 | Shaw, Sydney | 1.9 | Update trended bid report with revised terms in asset purchase agreement. |
| 6 | 9/16/2022 | Simms, Steven | 1.4 | Attend final session of auction for Debtors' assets on 9/16. |
| 6 | 9/16/2022 | Simms, Steven | 1.2 | Attend call with UCC on revised bids and considerations. |
| 6 | 9/16/2022 | Steven, Kira | 1.2 | Participate in call with UCC to discuss auction updates and go forward strategy. |
| 6 | 9/17/2022 | Baltaytis, Jacob | 2.4 | Review updated bid analyses to assess new considerations. |
| 6 | 9/17/2022 | Fischer, Preston | 0.7 | Prepare correspondence to MWE re: potential bidder's tokenomics with respect to VGX. |
| 6 | 9/17/2022 | Gray, Michael | 0.3 | Update bid proposal comparison summary for internal comments. |
| 6 | 9/17/2022 | Saltzman, Adam | 1.7 | Review updated bid consideration presentation for UCC. |
| 6 | 9/18/2022 | Simms, Steven | 0.4 | Attend call with potential buyer re: details of bid. |
| 6 | 9/18/2022 | Simms, Steven | 0.6 | Review and provide comments to bid analysis re: deferred consideration valuation. |
| 6 | 9/19/2022 | Bromberg, Brian | 0.5 | Review treatment of intercompany claim in prospective purchaser's offer. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/19/2022 | Cordasco, Michael | 2.9 | Participate in first morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Cordasco, Michael | 2.7 | Participate in second morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Cordasco, Michael | 2.8 | Participate in afternoon session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Cordasco, Michael | 2.6 | Participate in final session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Eisler, Marshall | 2.9 | Participate in first morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Eisler, Marshall | 2.7 | Participate in second morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Eisler, Marshall | 2.8 | Participate in afternoon session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Eisler, Marshall | 2.6 | Participate in final session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Fischer, Preston | 2.9 | Participate in first morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Fischer, Preston | 2.7 | Participate in second morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Fischer, Preston | 2.8 | Participate in afternoon session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Fischer, Preston | 2.6 | Participate in final session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Gray, Michael | 0.4 | Review correspondence between UCC professionals re: auction updates. |
| 6 | 9/19/2022 | Gray, Michael | 0.6 | Review updated bids to understand changes in language and consideration for creditors. |
| 6 | 9/19/2022 | McNew, Steven | 1.1 | Review customer account size and quantity growth assumptions in potential bidder's business plan. |
| 6 | 9/19/2022 | Mehta, Ajay | 0.9 | Review potential bidder's proposal to create a decentralized autonomous organizations. |
| 6 | 9/19/2022 | Mehta, Ajay | 1.2 | Prepare technical diligence checklist for bidders to standardize reviews. |
| 6 | 9/19/2022 | Mehta, Ajay | 2.4 | Review updated proposal from bidder to assess technical and cryptocurrency implications. |
| 6 | 9/19/2022 | Saltzman, Adam | 0.4 | Review updated bid considerations and related terms from potential acquirer. |
| 6 | 9/19/2022 | Saltzman, Adam | 1.1 | Review latest asset purchase agreement redline received from bidder. |
| 6 | 9/19/2022 | Simms, Steven | 2.9 | Participate in first morning session of Debtors' auction on 9/19. |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/19/2022 | Simms, Steven | 2.7 | Participate in second morning session of Debtors' auction on 9/19. |
| 6 | 9/19/2022 | Simms, Steven | 0.9 | Participate in final session of Debtors' auction on 9/19 (partial). |
| 6 | 9/20/2022 | Bromberg, Brian | 0.6 | Review intercompany debt documents to assess treatment of claim in connection with bid considerations. |
| 6 | 9/20/2022 | Bromberg, Brian | 1.1 | Review potential purchaser's model materials to assess growth assumptions. |
| 6 | 9/20/2022 | Cordasco, Michael | 1.4 | Participate in status update call with UCC re: auction progress. |
| 6 | 9/20/2022 | Cordasco, Michael | 2.9 | Participate in morning session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Cordasco, Michael | 2.8 | Participate in first afternoon session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Cordasco, Michael | 2.6 | Participate in second afternoon session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Cordasco, Michael | 2.7 | Participate in final session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Eisler, Marshall | 2.9 | Participate in morning session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Eisler, Marshall | 2.8 | Participate in first afternoon session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Eisler, Marshall | 2.6 | Participate in second afternoon session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Eisler, Marshall | 2.7 | Participate in final session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Esteban Garcia, Susana | 1.4 | Prepare updates to comparative bid analysis following new terms offered by another bidder in auction. |
| 6 | 9/20/2022 | Esteban Garcia, Susana | 0.9 | Conduct comparison of native token utility between three potential bidders. |
| 6 | 9/20/2022 | Esteban Garcia, Susana | 1.3 | Update unsupported token analysis and comparative summary to include new bidder. |
| 6 | 9/20/2022 | Esteban Garcia, Susana | 1.6 | Prepare updates to comparative bid analysis following new terms offered by bidder in auction. |
| 6 | 9/20/2022 | Fischer, Preston | 2.9 | Participate in morning session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Fischer, Preston | 2.8 | Participate in first afternoon session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Fischer, Preston | 2.6 | Participate in second afternoon session of Debtors' auction on 9/20. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/20/2022 | Fischer, Preston | 2.7 | Participate in final session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Gray, Michael | 0.4 | Review media activity of account holders re: auction sentiment. |
| 6 | 9/20/2022 | Gray, Michael | 0.3 | Review previous bid proposal summary presentations to understand prior bid consideration valuation methodology. |
| 6 | 9/20/2022 | Gray, Michael | 0.8 | Prepare report illustrating trended considerations in each bid for each auction round. |
| 6 | 9/20/2022 | Gray, Michael | 0.4 | Review materials in preparation for call with UCC re: bid updates. |
| 6 | 9/20/2022 | Gray, Michael | 0.6 | Analyze revised financial model of prospective bidder for revenue drivers and assumptions. |
| 6 | 9/20/2022 | Gray, Michael | 0.7 | Prepare summary of latest bidders' proposals to assess both quantitative and qualitative consideration. |
| 6 | 9/20/2022 | Gray, Michael | 0.8 | Review supporting financial model for latest bid proposal to understand customer consideration under different scenarios. |
| 6 | 9/20/2022 | Gray, Michael | 1.2 | Sensitize financial model provided by bidder to value certain considerations outlined in bid proposal. |
| 6 | 9/20/2022 | Mehta, Ajay | 1.1 | Review potential bidder's assets under management to assess feasibility of account transfer. |
| 6 | 9/20/2022 | Mehta, Ajay | 1.4 | Process edits to technical analysis checklist for internal comments. |
| 6 | 9/20/2022 | Mehta, Ajay | 2.1 | Update supported assets analysis for latest market prices and new bidder's assets. |
| 6 | 9/20/2022 | Mulkeen, Tara | 1.4 | Participate on call with UCC to discuss sales process and investigation. |
| 6 | 9/20/2022 | Saltzman, Adam | 0.4 | Review bidder's updated cover letter for modifications of key terms. |
| 6 | 9/20/2022 | Saltzman, Adam | 0.4 | Edit revised consideration summary and historical bid comparison. |
| 6 | 9/20/2022 | Saltzman, Adam | 0.6 | Review and modify bidder model sensitivity based on internal comments re: growth assumptions. |
| 6 | 9/20/2022 | Saltzman, Adam | 1.1 | Review new bidder assumptions underlying model for reasonableness. |
| 6 | 9/20/2022 | Saltzman, Adam | 1.3 | Sensitize new bidder model assumptions to illustrate potential range of earnout value. |
| 6 | 9/20/2022 | Saltzman, Adam | 1.3 | Review and comment on consideration summary and historical bid comparison. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/20/2022 | Saltzman, Adam | 1.4 | Participate in call with UCC re: status of auction. |
| 6 | 9/20/2022 | Saltzman, Adam | 1.4 | Update consideration summary with new bid terms. |
| 6 | 9/20/2022 | Simms, Steven | 1.4 | Attend UCC call on auction feedback and next steps. |
| 6 | 9/20/2022 | Simms, Steven | 0.6 | Attend meeting with potential bidder to assess bid. |
| 6 | 9/20/2022 | Simms, Steven | 2.9 | Participate in morning session of Debtors' auction on 9/20. |
| 6 | 9/20/2022 | Simms, Steven | 2.4 | Participate in first afternoon session of Debtors' auction on 9/20 (partial). |
| 6 | 9/21/2022 | Baltaytis, Jacob | 0.1 | Update case calendar for new sale timeline. |
| 6 | 9/21/2022 | Baltaytis, Jacob | 0.2 | Review docket and key notices on updated sale objection and hearing timeline. |
| 6 | 9/21/2022 | Bromberg, Brian | 0.5 | Review potential purchaser's model materials to assess considerations to creditors. |
| 6 | 9/21/2022 | Bromberg, Brian | 0.8 | Review new bid offers to assess key modifications. |
| 6 | 9/21/2022 | Cordasco, Michael | 0.3 | Participate in status update call with UCC re: potential change in auction process. |
| 6 | 9/21/2022 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: auction update. |
| 6 | 9/21/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: auction status, strategy. |
| 6 | 9/21/2022 | Cordasco, Michael | 0.8 | Analyze update from MWE re: status of auction. |
| 6 | 9/21/2022 | Cordasco, Michael | 0.7 | Provide comments to bid comparison. |
| 6 | 9/21/2022 | Cordasco, Michael | 1.3 | Participate in status update call with UCC re: auction update. |
| 6 | 9/21/2022 | Eisler, Marshall | 0.3 | Participate in status update call with UCC re: potential change in auction process. |
| 6 | 9/21/2022 | Eisler, Marshall | 0.4 | Participate in call with Debtors re: auction update. |
| 6 | 9/21/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE re: auction status, strategy. |
| 6 | 9/21/2022 | Eisler, Marshall | 1.3 | Participate in status update call with UCC re: auction update. |
| 6 | 9/21/2022 | Eisler, Marshall | 2.7 | Analyze updated bid offers to asset modifications. |
| 6 | 9/21/2022 | Feldman, Paul | 0.4 | Attend weekly professional call to discuss status of auction. |
| 6 | 9/21/2022 | Feldman, Paul | 0.3 | Attend UCC auction update call. |
| 6 | 9/21/2022 | Fischer, Preston | 2.3 | Review bidders updated presentation in advance of final day of auction. |
| 6 | 9/21/2022 | Fischer, Preston | 2.6 | Review revised terms of bids in advance of final rounds of auction. |
| 6 | 9/21/2022 | Gray, Michael | 0.4 | Review trended bid consideration report to assess evolution of bids. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/21/2022 | Gray, Michael | 0.5 | Review bid letters for potential additional inclusion of qualitative considerations in trended bid report. |
| 6 | 9/21/2022 | Gray, Michael | 0.8 | Finalize draft of trended bid report for discussion with UCC. |
| 6 | 9/21/2022 | Gray, Michael | 0.9 | Review and update trended bid report for internal comments. |
| 6 | 9/21/2022 | Gray, Michael | 2.3 | Review assumed liabilities from buyers' asset purchase agreements. |
| 6 | 9/21/2022 | Mulkeen, Tara | 0.3 | Participate on call with MWE to further discuss auction updates and strategy. |
| 6 | 9/21/2022 | Mulkeen, Tara | 0.4 | Participate in update call with case professionals to discuss auction updates. |
| 6 | 9/21/2022 | Mulkeen, Tara | 1.3 | Participate on call with UCC and MWE to discuss sales process and bids. |
| 6 | 9/21/2022 | Saltzman, Adam | 0.7 | Review correspondence from UCC advisors re: sale and auction updates. |
| 6 | 9/21/2022 | Saltzman, Adam | 1.2 | Update consideration summary based on comments from internal team. |
| 6 | 9/21/2022 | Saltzman, Adam | 1.4 | Review and comment on updated bid summary re: documentation of historical bids. |
| 6 | 9/21/2022 | Saltzman, Adam | 1.6 | Review and provide comments to bid consideration analysis for UCC report. |
| 6 | 9/21/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/21 re: adjournment of Sale and Disclosure Statement hearing. |
| 6 | 9/21/2022 | Simms, Steven | 1.3 | Attend meeting with UCC on case developments re: auction. |
| 6 | 9/21/2022 | Simms, Steven | 0.3 | Attend call with potential buyer re: updated terms. |
| 6 | 9/21/2022 | Simms, Steven | 0.4 | Attend call to discuss sale issues with Moelis. |
| 6 | 9/22/2022 | Baltaytis, Jacob | 0.3 | Summarize notes from call with UCC re: bidder presentation. |
| 6 | 9/22/2022 | Bromberg, Brian | 0.5 | Review new APA from bidder to assess considerations. |
| 6 | 9/22/2022 | Bromberg, Brian | 0.6 | Review bid summary coverage in advance of call with new bidder. |
| 6 | 9/22/2022 | Bromberg, Brian | 2.5 | Participate in call with new bidder re: terms of offer. |
| 6 | 9/22/2022 | Cordasco, Michael | 1.4 | Analyze draft APA for potential bidder to review considerations and acquired assets. |
| 6 | 9/22/2022 | Cordasco, Michael | 1.0 | Analyze draft APA for another potential bidder to review considerations and acquired assets. |
| 6 | 9/22/2022 | Cordasco, Michael | 2.5 | Participate in UCC call with potential bidder to discuss bid. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/22/2022 | Cordasco, Michael | 2.9 | Participate in morning session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Cordasco, Michael | 2.8 | Participate in afternoon session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Cordasco, Michael | 2.7 | Participate in final session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Eisler, Marshall | 2.9 | Participate in morning session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Eisler, Marshall | 2.8 | Participate in afternoon session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Eisler, Marshall | 2.7 | Participate in final session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Esteban Garcia, Susana | 1.5 | Review potential bidder's updated business plan for treatment of VGX. |
| 6 | 9/22/2022 | Esteban Garcia, Susana | 1.8 | Incorporate updates to comparative bid summary for new offer and business plan received from bidder. |
| 6 | 9/22/2022 | Fischer, Preston | 2.9 | Participate in morning session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Fischer, Preston | 2.8 | Participate in afternoon session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Fischer, Preston | 2.7 | Participate in final session of Debtors' auction on 9/22. |
| 6 | 9/22/2022 | Gray, Michael | 0.4 | Review standalone business plan report to understand revenue projection mechanics against potential bidder's assumptions. |
| 6 | 9/22/2022 | Gray, Michael | 0.5 | Review potential bidder's business plan model and related sensitivity analysis. |
| 6 | 9/22/2022 | Gray, Michael | 0.6 | Review potential bidder's business plan model to assess historical average revenue per user. |
| 6 | 9/22/2022 | Gray, Michael | 0.9 | Update trended bid report for latest bids and available information. |
| 6 | 9/22/2022 | Gray, Michael | 1.1 | Prepare sensitivity analysis on potential bidder's business plan model. |
| 6 | 9/22/2022 | Gray, Michael | 1.2 | Update potential bidder's business plan model for sensitized assumptions to understand impact on certain bid considerations and liquidity. |
| 6 | 9/22/2022 | Gray, Michael | 1.4 | Review business plan report and model of new bidder to assess considerations to creditors. |
| 6 | 9/22/2022 | Gray, Michael | 2.4 | Update trended bid report for internal team comments. |
| 6 | 9/22/2022 | Greenblatt, Matthew | 2.5 | Participate in UCC call to discuss bid process and updates. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/22/2022 | McNew, Steven | 0.6 | Review redline to potential purchaser's asset purchase agreement for substantive revisions. |
| 6 | 9/22/2022 | Mehta, Ajay | 2.4 | Review updated bidder business plan and assumptions therein to assess technical and cryptocurrency implications to unsecured creditors. |
| 6 | 9/22/2022 | Saltzman, Adam | 0.9 | Review additional bidder asset purchase agreement redline for changes to bid terms. |
| 6 | 9/22/2022 | Saltzman, Adam | 0.4 | Review bidder asset purchase agreement redline for economic changes. |
| 6 | 9/22/2022 | Saltzman, Adam | 0.8 | Analyze bidder model for updated bid terms. |
| 6 | 9/22/2022 | Saltzman, Adam | 1.3 | Review latest bids and update bid summary with revised terms. |
| 6 | 9/22/2022 | Saltzman, Adam | 2.1 | Review and analyze bidder's business plan metrics, sensitives, and cash flow forecast. |
| 6 | 9/22/2022 | Shaw, Sydney | 0.2 | Prepare daily docket and media summary for 9/22 re: auction coverage. |
| 6 | 9/22/2022 | Simms, Steven | 0.2 | Review correspondence on sale issues with Moelis. |
| 6 | 9/22/2022 | Simms, Steven | 0.6 | Review and revise issues list for bids to understand potential improvements of terms. |
| 6 | 9/22/2022 | Simms, Steven | 0.6 | Review correspondence related to offers with Debtors. |
| 6 | 9/22/2022 | Simms, Steven | 2.5 | Attend meeting of UCC and bidder on bid terms and transaction. |
| 6 | 9/23/2022 | Bromberg, Brian | 0.4 | Review bid comparison presentations to assess consideration gaps. |
| 6 | 9/23/2022 | Bromberg, Brian | 0.7 | Review latest bid proposals in connection with bid report to UCC. |
| 6 | 9/23/2022 | Bromberg, Brian | 0.9 | Review latest diligence status of potential bidder. |
| 6 | 9/23/2022 | Bromberg, Brian | 1.1 | Review public coverage of auction process and bids. |
| 6 | 9/23/2022 | Cordasco, Michael | 1.0 | Analyze bidder business plan assumptions for feasibility. |
| 6 | 9/23/2022 | Cordasco, Michael | 1.4 | Provide comments to draft earnout calculations of bids. |
| 6 | 9/23/2022 | Cordasco, Michael | 0.5 | Participate in follow up call with Debtors re: auction results. |
| 6 | 9/23/2022 | Cordasco, Michael | 1.8 | Review and provide comments to bid analysis report to UCC. |
| 6 | 9/23/2022 | Cordasco, Michael | 1.1 | Participate in call with Debtors re: auction status. |
| 6 | 9/23/2022 | Cordasco, Michael | 1.6 | Participate in call with UCC re: auction updates and recommendation. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/23/2022 | Eisler, Marshall | 2.6 | Analyze sensitized cash flow forecasts of bidder to assess bid consideration valuation. |
| 6 | 9/23/2022 | Eisler, Marshall | 0.5 | Participate in follow up call with Debtors re: auction results. |
| 6 | 9/23/2022 | Eisler, Marshall | 2.3 | Provide comments to presentation outlining bids received to date. |
| 6 | 9/23/2022 | Eisler, Marshall | 1.1 | Participate in call with Debtors re: auction status. |
| 6 | 9/23/2022 | Eisler, Marshall | 1.6 | Participate in call with UCC re: auction updates and recommendation. |
| 6 | 9/23/2022 | Esteban Garcia, Susana | 1.7 | Review final asset purchase agreements received in auction. |
| 6 | 9/23/2022 | Fischer, Preston | 2.3 | Review comparative bid report following auction to assess changes in considerations to account holders. |
| 6 | 9/23/2022 | Gray, Michael | 0.4 | Assess coin value supported on potential buyer's platform. |
| 6 | 9/23/2022 | Gray, Michael | 0.4 | Review question list prepared by BRG on potential buyer's business plan model to understand key assumption issues. |
| 6 | 9/23/2022 | Gray, Michael | 0.5 | Prepare SWOT analysis for inclusion in bid comparison report. |
| 6 | 9/23/2022 | Gray, Michael | 0.5 | Review trended business plan report in advance of call with UCC. |
| 6 | 9/23/2022 | Gray, Michael | 0.6 | Conduct review of bid comparison summary report for inclusion of latest terms. |
| 6 | 9/23/2022 | Gray, Michael | 0.7 | Prepare summary of sensitized case and bidder's case for business plan model and related consideration. |
| 6 | 9/23/2022 | Gray, Michael | 2.1 | Update bid comparison summary report from internal comments and latest available information. |
| 6 | 9/23/2022 | Gray, Michael | 2.6 | Review previous asset purchase agreements to assess modifications to considerations. |
| 6 | 9/23/2022 | Gray, Michael | 2.7 | Review final asset purchase agreements from buyers. |
| 6 | 9/23/2022 | Gray, Michael | 2.7 | Analyze potential acquirer's revised business plan model to see impact of certain revenue and expense assumptions on consideration and liquidity. |
| 6 | 9/23/2022 | McNew, Steven | 0.8 | Review funding of new entity relative to peers in connection with proposed bid. |
| 6 | 9/23/2022 | McNew, Steven | 1.1 | Prepare questions/issues list on draft asset purchase agreement from bidder. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/23/2022 | Mehta, Ajay | 1.4 | Update bidder background information for internal comments. |
| 6 | 9/23/2022 | Saltzman, Adam | 0.5 | Participate in call with BRG re: bidder business plan diligence questions. |
| 6 | 9/23/2022 | Saltzman, Adam | 0.7 | Review and summarize risks and opportunities associated with bidder. |
| 6 | 9/23/2022 | Saltzman, Adam | 0.8 | Review and update bidder considerations and related analysis. |
| 6 | 9/23/2022 | Saltzman, Adam | 1.4 | Review updated bidder information for inclusion in presentation to UCC. |
| 6 | 9/23/2022 | Saltzman, Adam | 2.2 | Review bidder model sensitivities to assess impact of earnout payments on cash needs. |
| 6 | 9/23/2022 | Simms, Steven | 0.4 | Attend call with potential bidder's advisor on bid issues. |
| 6 | 9/23/2022 | Simms, Steven | 0.5 | Attend call with Debtors' advisors on bid issues. |
| 6 | 9/23/2022 | Simms, Steven | 0.9 | Review and comment on bid summary for UCC. |
| 6 | 9/23/2022 | Simms, Steven | 1.6 | Participate on UCC call re: bid assessment and recommendation. |
| 6 | 9/24/2022 | Baltaytis, Jacob | 1.8 | Review unsupported coin and state AUM analysis to assess shortfalls of each bid. |
| 6 | 9/24/2022 | Baltaytis, Jacob | 2.6 | Review analysis to remove overlap of unsupported coin and state AUM by bid. |
| 6 | 9/24/2022 | Baltaytis, Jacob | 2.1 | Prepare analysis for unsupported coin and state value of all bids. |
| 6 | 9/24/2022 | Baltaytis, Jacob | 2.3 | Review updated analysis of unsupported value by bidder for inclusion of VGX and update report to UCC re: same. |
| 6 | 9/24/2022 | Baltaytis, Jacob | 2.4 | Update analysis for unsupported coin and state value by bidder for inclusion of VGX. |
| 6 | 9/24/2022 | Bromberg, Brian | 0.5 | Review coin support analysis of potential bidders from Debtors. |
| 6 | 9/24/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: bid comparison for UCC. |
| 6 | 9/24/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: bid issues. |
| 6 | 9/24/2022 | Cordasco, Michael | 0.5 | Prepare outline re: bid comparisons report for UCC. |
| 6 | 9/24/2022 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: APA issues. |
| 6 | 9/24/2022 | Cordasco, Michael | 0.7 | Provide comments to draft bid comparison support analysis. |
| 6 | 9/24/2022 | Cordasco, Michael | 0.8 | Participate in call to discuss auction issues. |
| 6 | 9/24/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE re: bid comparison for UCC. |
| 6 | 9/24/2022 | Eisler, Marshall | 0.5 | Attend call with MWE re: bid issues. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/24/2022 | Eisler, Marshall | 0.6 | Attend call with Debtors re: APA issues. |
| 6 | 9/24/2022 | Eisler, Marshall | 0.8 | Attend call to discuss status of APA issues. |
| 6 | 9/24/2022 | Gray, Michael | 0.3 | Review materials provided by BRG and Moelis re: bidder coin and state support. |
| 6 | 9/24/2022 | Gray, Michael | 0.5 | Prepare UCC report re: bidder coin and state support. |
| 6 | 9/24/2022 | Gray, Michael | 0.8 | Review bidder coin and state support to assess unsupported AUM. |
| 6 | 9/24/2022 | Gray, Michael | 2.4 | Prepare analysis on coin and state support by bidder with latest pricing and bidder information. |
| 6 | 9/24/2022 | McNew, Steven | 1.4 | Review unsupported tokens and states analysis and provide comments. |
| 6 | 9/24/2022 | Saltzman, Adam | 0.6 | Update coin analysis based on comments from internal team. |
| 6 | 9/24/2022 | Saltzman, Adam | 1.3 | Review and provide comments to unsupported coin analysis. |
| 6 | 9/24/2022 | Saltzman, Adam | 1.7 | Review and comment on unsupported coins presentation for UCC in connection with auction. |
| 6 | 9/24/2022 | Saltzman, Adam | 2.8 | Analyze unsupported coins and states by bidder. |
| 6 | 9/24/2022 | Simms, Steven | 0.8 | Attend call with potential bidder on bid issues and resolution thereof. |
| 6 | 9/24/2022 | Simms, Steven | 0.6 | Attend call with Moelis on bids and auction strategy. |
| 6 | 9/25/2022 | Cordasco, Michael | 0.5 | Provide comments to revised draft bid comparison support analysis. |
| 6 | 9/25/2022 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: auction status and Debtors' view. |
| 6 | 9/25/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: auction status. |
| 6 | 9/25/2022 | Cordasco, Michael | 1.3 | Participate in call with UCC re: auction updates. |
| 6 | 9/25/2022 | Eisler, Marshall | 0.6 | Correspond with MWE re: revised bid. |
| 6 | 9/25/2022 | Eisler, Marshall | 0.4 | Attend call with Debtors re: auction status and Debtors' view. |
| 6 | 9/25/2022 | Eisler, Marshall | 0.6 | Attend call with MWE re: auction status. |
| 6 | 9/25/2022 | Eisler, Marshall | 1.3 | Attend call with UCC re: auction updates. |
| 6 | 9/25/2022 | Feldman, Paul | 1.3 | Attend call with UCC re: latest round of auction updates. |
| 6 | 9/25/2022 | Fischer, Preston | 1.7 | Review technical summary and analysis of bids and provide comments re: same. |
| 6 | 9/25/2022 | Gray, Michael | 0.4 | Review bidder and coin support report in advance of discussions with UCC. |
| 6 | 9/25/2022 | McNew, Steven | 0.7 | Review and comment on revised asset purchase agreement following auction. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/25/2022 | Saltzman, Adam | 1.3 | Review and edit revised coin analysis for inclusion of VGX. |
| 6 | 9/25/2022 | Saltzman, Adam | 2.7 | Review additional comments from internal team and incorporate changes to coin analysis. |
| 6 | 9/25/2022 | Simms, Steven | 0.6 | Review correspondences with bidders on final bids. |
| 6 | 9/25/2022 | Simms, Steven | 0.8 | Review and comment on presentation on bid analysis. |
| 6 | 9/25/2022 | Simms, Steven | 1.3 | Attend UCC call on final bids and analysis. |
| 6 | 9/26/2022 | Bromberg, Brian | 0.5 | Assess draft of asset purchase agreement for inclusion of key terms. |
| 6 | 9/26/2022 | Bromberg, Brian | 1.5 | Review latest asset purchase agreement. |
| 6 | 9/26/2022 | Cordasco, Michael | 0.2 | Participate in call with MWE re: draft asset purchase agreement. |
| 6 | 9/26/2022 | Cordasco, Michael | 0.6 | Participate in call with bidder re: auction issues. |
| 6 | 9/26/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: auction status. |
| 6 | 9/26/2022 | Shaw, Sydney | 0.2 | Prepare daily docket and media summary for 9/26 re: media coverage of auction. |
| 6 | 9/27/2022 | Bromberg, Brian | 0.5 | Review revised asset purchase agreement from potential buyer. |
| 6 | 9/27/2022 | Bromberg, Brian | 0.9 | Review Debtors' financial statements to assess reasonableness of bidder's business plan. |
| 6 | 9/27/2022 | Cordasco, Michael | 0.8 | Provide comments to revised draft asset purchase agreement. |
| 6 | 9/27/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: auction status and next steps. |
| 6 | 9/27/2022 | Cordasco, Michael | 1.0 | Participate in call with UCC re: sale, Plan issues and avoidance actions. |
| 6 | 9/27/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: Plan issues. |
| 6 | 9/27/2022 | Esteban Garcia, Susana | 1.0 | Review comparative bid report following submission of final asset purchase agreements. |
| 6 | 9/27/2022 | Feldman, Paul | 0.4 | Attend call with MWE to prepare agenda for call with UCC. |
| 6 | 9/27/2022 | Feldman, Paul | 0.7 | Review press release and commentary on potential sale transaction. |
| 6 | 9/27/2022 | Fischer, Preston | 1.7 | Review mechanics of asset purchase agreement for technical feasibility. |
| 6 | 9/27/2022 | Fischer, Preston | 1.0 | Participate in UCC meeting to analyze final bids. |
| 6 | 9/27/2022 | Gray, Michael | 0.2 | Review media coverage of winning auction bidder. |
| 6 | 9/27/2022 | Mehta, Ajay | 2.2 | Review historical coin pricing and trailing averages commensurate with terms of each asset purchase agreement. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/27/2022 | Mulkeen, Tara | 1.0 | Participate in UCC call to discuss auction and related updates. |
| 6 | 9/27/2022 | Saltzman, Adam | 0.3 | Review media coverage re: results of auction. |
| 6 | 9/27/2022 | Saltzman, Adam | 0.4 | Participate in call with MWE re: sale, Plan, and other case topics. |
| 6 | 9/27/2022 | Saltzman, Adam | 1.0 | Participate in weekly UCC call re: sale, Plan, and other case topics. |
| 6 | 9/27/2022 | Saltzman, Adam | 1.9 | Review bidder's final asset purchase agreement for modifications of terms. |
| 6 | 9/28/2022 | Bromberg, Brian | 0.4 | Review bid model from potential purchaser. |
| 6 | 9/28/2022 | Bromberg, Brian | 1.4 | Summarize mechanics from asset purchase agreement. |
| 6 | 9/28/2022 | Bromberg, Brian | 2.2 | Review final asset purchase agreements. |
| 6 | 9/28/2022 | Cordasco, Michael | 0.8 | Prepare UCC issues list re: potential bidder. |
| 6 | 9/28/2022 | Cordasco, Michael | 0.9 | Participate in call with Moelis re: bidder issues list. |
| 6 | 9/28/2022 | Eisler, Marshall | 0.9 | Attend call with Moelis re: bidder issues. |
| 6 | 9/28/2022 | Eisler, Marshall | 2.1 | Analyze updated financial model as provided by bidder. |
| 6 | 9/28/2022 | Eisler, Marshall | 2.8 | Evaluate finalized asset purchase agreement received from bidder. |
| 6 | 9/28/2022 | Gray, Michael | 0.2 | Review document production for information regarding coin support for leading bidder. |
| 6 | 9/29/2022 | Bromberg, Brian | 0.4 | Participate in call with MWE re: updated terms of bidder asset purchase agreement. |
| 6 | 9/29/2022 | Bromberg, Brian | 0.5 | Review and edit summary of asset purchase agreement as filed. |
| 6 | 9/29/2022 | Bromberg, Brian | 0.8 | Review latest schedules to asset purchase agreement re: protocols. |
| 6 | 9/29/2022 | Bromberg, Brian | 2.7 | Review asset purchase agreement and create summary sheet. |
| 6 | 9/29/2022 | Cordasco, Michael | 0.4 | Participate in call with counsel to bidder and MWE re: updated terms. |
| 6 | 9/29/2022 | Cordasco, Michael | 0.5 | Analyze correspondence on docket re: auction status. |
| 6 | 9/29/2022 | Cordasco, Michael | 0.7 | Prepare correspondence to MWE re: auction status. |
| 6 | 9/29/2022 | Eisler, Marshall | 0.4 | Participate in call with counsel to bidder and MWE re: updated terms. |
| 6 | 9/29/2022 | Eisler, Marshall | 0.9 | Review response to bidder as filed by the Debtors. |
| 6 | 9/29/2022 | Simms, Steven | 0.6 | Draft correspondence to Moelis on revised asset purchase agreement. |
| 6 | 9/30/2022 | Bromberg, Brian | 0.9 | Review bids for intellectual property assets of Debtors. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/30/2022 | Bromberg, Brian | 1.1 | Review revised asset purchase agreement summary. |
| 6 | 9/30/2022 | Cordasco, Michael | 0.3 | Participate in status update call with potential bidder's counsel. |
| 6 | 9/30/2022 | Cordasco, Michael | 0.6 | Edit UCC issues list re: potential bidder. |
| 6 | 9/30/2022 | Eisler, Marshall | 0.3 | Participate in status update call with potential bidder's counsel. |
| 6 | 9/30/2022 | Eisler, Marshall | 1.1 | Review terms in asset purchase agreement of potential bidder for reasonableness. |
| 6 | 9/30/2022 | Fischer, Preston | 1.4 | Provide comments to comparative bid report to UCC. |
| 6 | 9/30/2022 | Gray, Michael | 0.6 | Review and update APA summary report for internal comments. |
| 6 | 9/30/2022 | Gray, Michael | 0.8 | Prepare summary report on key APA terms and dates. |
| 6 | 9/30/2022 | Gray, Michael | 2.2 | Review finalized APA to understand terms and timeline as defined. |
| 6 | 9/30/2022 | Simms, Steven | 0.3 | Attend call with potential buyer's advisor to discuss bid mechanics. |
| 6 | 10/3/2022 | Bromberg, Brian | 1.4 | Review and comment on APA summary slides. |
| 6 | 10/3/2022 | Eisler, Marshall | 0.8 | Evaluate exhibit for UCC re: APA mechanics. |
| 6 | 10/4/2022 | Bromberg, Brian | 0.8 | Review comments to de minimis asset sale procedures. |
| 6 | 10/4/2022 | Bromberg, Brian | 1.0 | Finalize APA summary slides for report to UCC. |
| 6 | 10/4/2022 | Eisler, Marshall | 1.3 | Review finalized APA in response to diligence questions. |
| 6 | 10/4/2022 | Gray, Michael | 1.3 | Review filed APA to understand treatment of distribution for unsupported coins and states. |
| 6 | 10/4/2022 | Gray, Michael | 1.3 | Review updated APA summary for confirmation to agreement as filed. |
| 6 | 10/4/2022 | Gray, Michael | 1.8 | Update APA summary for internal comments. |
| 6 | 10/6/2022 | Simms, Steven | 0.3 | Prepare correspondence with bidder re: updated terms. |
| 6 | 10/10/2022 | Bromberg, Brian | 0.9 | Review slides on purchase agreement to UCC. |
| 6 | 10/10/2022 | Cordasco, Michael | 0.5 | Participate in sale process update with Moelis. |
| 6 | 10/10/2022 | Cordasco, Michael | 0.5 | Prepare correspondence to UCC re: sale process update. |
| 6 | 10/10/2022 | Cordasco, Michael | 1.3 | Analyze updated bidder proposal for material changes. |
| 6 | 10/10/2022 | Eisler, Marshall | 0.9 | Review report as provided by K&E re: financial backing of potential bidder. |
| 6 | 10/10/2022 | McNew, Steven | 0.3 | Review and comment on potential purchaser's redline APA provided by Kirkland & Ellis. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/11/2022 | Bromberg, Brian | 0.6 | Review public questions by creditor body on potential purchaser's bid. |
| 6 | 10/11/2022 | Bromberg, Brian | 0.7 | Review capitalization and business plan diligence requests. |
| 6 | 10/11/2022 | Bromberg, Brian | 1.3 | Review financial diligence for potential purchaser's bid. |
| 6 | 10/11/2022 | Bromberg, Brian | 1.4 | Prepare diligence and issues list for potential buyer. |
| 6 | 10/11/2022 | Bromberg, Brian | 2.2 | Review potential buyer's business plan materials. |
| 6 | 10/11/2022 | Cordasco, Michael | 0.7 | Analyze updated bid from potential purchaser for key term revisions. |
| 6 | 10/11/2022 | Cordasco, Michael | 0.8 | Prepare correspondence to UCC re: updated bids. |
| 6 | 10/11/2022 | Eisler, Marshall | 0.7 | Provide comments to draft issues list for potential buyer. |
| 6 | 10/11/2022 | Eisler, Marshall | 0.9 | Respond to diligence question from MWE re: various received bids. |
| 6 | 10/11/2022 | Eisler, Marshall | 1.1 | Review report provided by potential bidder re: creditor sentiment. |
| 6 | 10/11/2022 | Eisler, Marshall | 1.1 | Review business plan materials provided by potential bidder. |
| 6 | 10/11/2022 | Gray, Michael | 1.3 | Prepare list of follow-up diligence observations and questions on bid proposal and related income statement projections for interested buyer. |
| 6 | 10/11/2022 | Gray, Michael | 1.6 | Review latest bid proposal from another potential acquirer. |
| 6 | 10/11/2022 | Gray, Michael | 1.9 | Prepare variance analysis of income statement projections from initial to latest bids from potential buyer. |
| 6 | 10/11/2022 | McNew, Steven | 0.5 | Review and comment on updated bid comparison provided by Moelis. |
| 6 | 10/11/2022 | Simms, Steven | 0.3 | Review correspondence with potential bidder re: counter offer. |
| 6 | 10/12/2022 | Baltaytis, Jacob | 2.2 | Review presentation from potential acquirer re: revised terms and structure of bids. |
| 6 | 10/12/2022 | Baltaytis, Jacob | 2.3 | Review potential purchaser's financial projections with revised sensitivities for changes to operating performance. |
| 6 | 10/12/2022 | Bromberg, Brian | 1.6 | Participate in call with potential purchaser on details of bid. |
| 6 | 10/12/2022 | Bromberg, Brian | 0.8 | Review comparable valuation multiples for crypto exchanges. |
| 6 | 10/12/2022 | Bromberg, Brian | 0.9 | Review bid comparison presentations in advance of call with UCC. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/12/2022 | Bromberg, Brian | 1.2 | Review adjusted sensitivities to potential acquirer's model for reasonableness. |
| 6 | 10/12/2022 | Bromberg, Brian | 1.3 | Review and revise model revenue sensitivities relative to comparable companies. |
| 6 | 10/12/2022 | Bromberg, Brian | 1.4 | Create question list for model call with potential buyer. |
| 6 | 10/12/2022 | Bromberg, Brian | 1.5 | Review bid comparison slides re: DCF and valuation multiples output. |
| 6 | 10/12/2022 | Bromberg, Brian | 1.9 | Prepare output summary for adjusted model of potential acquirer. |
| 6 | 10/12/2022 | Bromberg, Brian | 2.7 | Review revised model from potential buyer for updated assumptions and feasibility thereof. |
| 6 | 10/12/2022 | Bromberg, Brian | 0.4 | Review SOALs for HoldCo to assess investments for potential sale. |
| 6 | 10/12/2022 | Cordasco, Michael | 1.6 | Participate in call with potential bidder to discuss modifications. |
| 6 | 10/12/2022 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: sale process update. |
| 6 | 10/12/2022 | Cordasco, Michael | 0.6 | Participate in call with counsel to potential bidder. |
| 6 | 10/12/2022 | Cordasco, Michael | 0.7 | Participate in meeting with Moelis to discuss modifications of bidder model. |
| 6 | 10/12/2022 | Cordasco, Michael | 0.7 | Prepare issues list with respect to updated bid. |
| 6 | 10/12/2022 | Cordasco, Michael | 0.9 | Analyze financial model re: updated bidder for modifications. |
| 6 | 10/12/2022 | Eisler, Marshall | 1.6 | Participate in call with potential bidder to discuss modifications. |
| 6 | 10/12/2022 | Eisler, Marshall | 0.6 | Participate in meeting with Moelis to discuss modifications of bidder model. |
| 6 | 10/12/2022 | Eisler, Marshall | 0.6 | Participate in call with counsel to potential bidder. |
| 6 | 10/12/2022 | Eisler, Marshall | 1.3 | Correspond with professionals re: potential sensitivities to incorporate into bidder model. |
| 6 | 10/12/2022 | Eisler, Marshall | 2.2 | Review financial model provided by potential bidder. |
| 6 | 10/12/2022 | Eisler, Marshall | 2.3 | Provide comments to the UCC materials re: diligence and updated bidders model. |
| 6 | 10/12/2022 | Esteban Garcia, Susana | 2.6 | Conduct analysis of VGX token utility and risks of updated bid from potential acquirer. |
| 6 | 10/12/2022 | Feldman, Paul | 0.6 | Participate in meeting with case professionals re: M&A updates. |
| 6 | 10/12/2022 | Fischer, Preston | 2.1 | Review briefing from bidder to UCC professionals. |
| 6 | 10/12/2022 | Gray, Michael | 1.6 | Conduct review and analysis of potential purchaser's business plan for modifications. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/12/2022 | Gray, Michael | 0.7 | Review and update key issues list for potential purchaser. |
| 6 | 10/12/2022 | Gray, Michael | 1.3 | Prepare and review sensitivity analysis on potential buyer's business plan model for certain updated assumptions. |
| 6 | 10/12/2022 | Gray, Michael | 1.4 | Prepare side-by-side bid summary to illustrate consideration from potential purchaser proposals. |
| 6 | 10/12/2022 | Gray, Michael | 1.5 | Conduct review of business plan model from potential buyer to understand key driving assumptions. |
| 6 | 10/12/2022 | Gray, Michael | 2.1 | Prepare summary report on potential purchaser's business plan model and bid proposal. |
| 6 | 10/12/2022 | Gray, Michael | 2.3 | Prepare business plan model of potential purchaser for certain updated assumptions. |
| 6 | 10/12/2022 | Mulkeen, Tara | 0.6 | Participate in weekly professionals call to discuss potential additional bids and related activity. |
| 6 | 10/12/2022 | Simms, Steven | 1.6 | Attend call with potential buyer on proposal. |
| 6 | 10/12/2022 | Simms, Steven | 0.6 | Attend call with case professionals on sale issues. |
| 6 | 10/12/2022 | Simms, Steven | 0.3 | Review potential buyer proposal for modifications. |
| 6 | 10/13/2022 | Baltaytis, Jacob | 1.5 | Review revised business plan from potential purchaser for modifications. |
| 6 | 10/13/2022 | Baltaytis, Jacob | 2.4 | Review potential bidder's model to assess assumptions. |
| 6 | 10/13/2022 | Bromberg, Brian | 1.5 | Participate in discussion re: financial model with potential buyer. |
| 6 | 10/13/2022 | Bromberg, Brian | 0.5 | Review new materials from potential purchaser to assess modifications. |
| 6 | 10/13/2022 | Bromberg, Brian | 0.6 | Continue to review valuation analysis for reasonableness. |
| 6 | 10/13/2022 | Bromberg, Brian | 0.7 | Review valuation analysis output for reasonableness. |
| 6 | 10/13/2022 | Bromberg, Brian | 0.8 | Review updated multiples analysis to comport with comparable companies analysis. |
| 6 | 10/13/2022 | Bromberg, Brian | 0.9 | Update slides on bid comparison for internal comments. |
| 6 | 10/13/2022 | Bromberg, Brian | 2.0 | Review materials from potential buyer in advance of call with buyer re: business plan. |
| 6 | 10/13/2022 | Cordasco, Michael | 1.5 | Participate in call with bidder re: financial projections. |
| 6 | 10/13/2022 | Cordasco, Michael | 1.3 | Analyze ranges of equity value re: proposed bid. |
| 6 | 10/13/2022 | Cordasco, Michael | 0.5 | Analyze issues re: valuation methodology for proposed bid. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/13/2022 | Cordasco, Michael | 0.8 | Provide comments to slides re: updated bidder analysis. |
| 6 | 10/13/2022 | Eisler, Marshall | 1.5 | Participate in call with bidder re: financial projections. |
| 6 | 10/13/2022 | Eisler, Marshall | 0.8 | Review question list in advance of call with potential bidder. |
| 6 | 10/13/2022 | Eisler, Marshall | 0.8 | Review comparable company analysis provided by potential bidder re: bid valuation. |
| 6 | 10/13/2022 | Gray, Michael | 1.5 | Participate in discussion with potential purchaser re: business plan model proposal. |
| 6 | 10/13/2022 | Gray, Michael | 0.8 | Review outstanding diligence questions re: potential purchaser's business plan model assumptions. |
| 6 | 10/13/2022 | Gray, Michael | 1.2 | Prepare bridge of cumulative EBITDA between potential purchaser's base and FTI base case scenarios. |
| 6 | 10/13/2022 | Gray, Michael | 1.3 | Update bid comparison report for internal comments. |
| 6 | 10/13/2022 | Mehta, Ajay | 1.2 | Review comparable public companies valuation multiples for new bidder's equity proposal. |
| 6 | 10/13/2022 | Simms, Steven | 0.6 | Draft correspondence on bidder updates to UCC. |
| 6 | 10/13/2022 | Simms, Steven | 0.6 | Conduct review of valuation items related to bid from potential purchaser. |
| 6 | 10/14/2022 | Baltaytis, Jacob | 2.7 | Update report on potential bidder's revised business plan and bid analysis. |
| 6 | 10/14/2022 | Bromberg, Brian | 0.6 | Finalize comparative bid slides for report to UCC. |
| 6 | 10/14/2022 | Bromberg, Brian | 0.7 | Edit bid comparison and valuation slides for new terms. |
| 6 | 10/14/2022 | Bromberg, Brian | 1.0 | Review updated model from potential purchaser to assess changes. |
| 6 | 10/14/2022 | Bromberg, Brian | 1.0 | Provide comments on slides on bid comparison for acquirer's revised terms. |
| 6 | 10/14/2022 | Bromberg, Brian | 1.4 | Review potential purchaser's revised financial projections for reasonableness. |
| 6 | 10/14/2022 | Bromberg, Brian | 1.5 | Analyze changes to potential buyer's business plan model. |
| 6 | 10/14/2022 | Cordasco, Michael | 0.7 | Provide comments to revised valuation of proposed bid. |
| 6 | 10/14/2022 | Cordasco, Michael | 0.8 | Provide comments to draft report to UCC re: updated proposal. |
| 6 | 10/14/2022 | Eisler, Marshall | 1.1 | Review updated multiples of comparable companies and determine implication on potential bid. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/14/2022 | Eisler, Marshall | 1.8 | Review updated materials provided by potential bidder. |
| 6 | 10/14/2022 | Eisler, Marshall | 2.1 | Provide comments to updated presentation to UCC re: received bids. |
| 6 | 10/14/2022 | Eisler, Marshall | 2.4 | Review updated proposal from potential bidder. |
| 6 | 10/14/2022 | Gray, Michael | 0.8 | Review bid comparison report in advance of distribution to MWE. |
| 6 | 10/14/2022 | Gray, Michael | 1.2 | Review comparable company valuation analysis re: bid consideration valuation. |
| 6 | 10/14/2022 | Gray, Michael | 1.9 | Update bid comparison report and analysis for internal comments. |
| 6 | 10/14/2022 | Mehta, Ajay | 1.7 | Review bidder updated plan and proposal to assess technical and VGX plan considerations. |
| 6 | 10/15/2022 | Baltaytis, Jacob | 0.6 | Review correspondence between UCC advisors re: potential bidder's business plan report. |
| 6 | 10/15/2022 | Baltaytis, Jacob | 1.7 | Review potential bidder's business plan for updated assumptions. |
| 6 | 10/15/2022 | Baltaytis, Jacob | 2.1 | Update report to UCC re: potential bidder's revised business plan. |
| 6 | 10/15/2022 | Baltaytis, Jacob | 2.9 | Update analysis of potential bidder's revised business plan. |
| 6 | 10/15/2022 | Bromberg, Brian | 0.5 | Review edits to slides on valuation of equity component from potential purchaser. |
| 6 | 10/15/2022 | Bromberg, Brian | 1.1 | Review comments on bid comparison slides. |
| 6 | 10/15/2022 | Bromberg, Brian | 1.2 | Review sensitivities for discounted cash flow analysis of potential purchaser's business plan. |
| 6 | 10/15/2022 | Cordasco, Michael | 1.3 | Review and comment on sensitivity analysis of updated received bid. |
| 6 | 10/15/2022 | Eisler, Marshall | 1.9 | Review updated materials provided by potential bidder. |
| 6 | 10/15/2022 | Eisler, Marshall | 2.1 | Provide comments to presentation for UCC re: potential bid. |
| 6 | 10/15/2022 | Gray, Michael | 0.7 | Review latest iteration of bid comparison report to understand key changes to supporting analysis. |
| 6 | 10/15/2022 | Simms, Steven | 0.2 | Review and comment on presentation to UCC re: bids. |
| 6 | 10/16/2022 | Bromberg, Brian | 2.2 | Review equity valuation of potential purchaser's business plan. |
| 6 | 10/16/2022 | Cordasco, Michael | 0.5 | Prepare for call with UCC re: updated bid. |
| 6 | 10/16/2022 | Eisler, Marshall | 0.5 | Prepare for call with UCC re: sale process. |
| 6 | 10/16/2022 | Fischer, Preston | 2.3 | Review updated materials and diligence items from bidder. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/17/2022 | Baltaytis, Jacob | 0.9 | Attend follow up call with UCC re: discussion of bidder's presentation. |
| 6 | 10/17/2022 | Bromberg, Brian | 0.6 | Review revised business plan and financial projections from potential buyer for key changes. |
| 6 | 10/17/2022 | Cordasco, Michael | 1.5 | Participate in call with bidder on terms of bid. |
| 6 | 10/17/2022 | Cordasco, Michael | 0.9 | Participate in call with UCC re: sale process. |
| 6 | 10/17/2022 | Eisler, Marshall | 1.5 | Participate in call with bidder on terms of bid. |
| 6 | 10/17/2022 | Eisler, Marshall | 0.9 | Participate in call with UCC re: sale process. |
| 6 | 10/17/2022 | Eisler, Marshall | 1.9 | Review revised bidder's APA to assess distribution terms. |
| 6 | 10/17/2022 | Feldman, Paul | 1.5 | Attend UCC meeting with potential purchaser. |
| 6 | 10/17/2022 | Fischer, Preston | 1.5 | Discuss bids and ongoing negotiations with UCC and advisors. |
| 6 | 10/17/2022 | Gray, Michael | 0.9 | Attend follow-up call with UCC re: bid proposal and potential issues. |
| 6 | 10/17/2022 | Gray, Michael | 0.8 | Review first amended filed APA to understand changes to language and creditor treatment. |
| 6 | 10/17/2022 | McNew, Steven | 0.2 | Review asset purchase agreement as filed with the court. |
| 6 | 10/17/2022 | Simms, Steven | 1.5 | Attend call with potential buyer re: bid terms. |
| 6 | 10/17/2022 | Simms, Steven | 0.2 | Draft correspondence on items for improvement of potential buyer's bid. |
| 6 | 10/18/2022 | Bromberg, Brian | 0.4 | Review updated commitment structure in potential buyer's bid. |
| 6 | 10/18/2022 | Bromberg, Brian | 0.4 | Review potential purchaser's model to assess changes to revenue assumptions. |
| 6 | 10/18/2022 | Bromberg, Brian | 0.9 | Review money transmitter license and funding issues for potential buyer's bid. |
| 6 | 10/18/2022 | Bromberg, Brian | 2.2 | Review and summarize issues list with potential buyer's APA. |
| 6 | 10/18/2022 | Cordasco, Michael | 0.8 | Participate in call with professionals to discuss status of sale process. |
| 6 | 10/18/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to Debtors re: bid issues. |
| 6 | 10/18/2022 | Eisler, Marshall | 0.8 | Participate in call with professionals to discuss status of sale process. |
| 6 | 10/18/2022 | Feldman, Paul | 0.8 | Attend professionals call re: potential purchaser's bid. |
| 6 | 10/18/2022 | Fischer, Preston | 0.8 | Participate in call with professionals regarding bidder updates. |
| 6 | 10/18/2022 | Gray, Michael | 0.3 | Review correspondence with MWE re: CFIUS risk related to bidder. |
| 6 | 10/18/2022 | Gray, Michael | 0.7 | Review suggested counter proposal re: terms of bid. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/18/2022 | Gray, Michael | 1.1 | Review adjusted base case business plan model to understand credit line draws and liquidity balances. |
| 6 | 10/18/2022 | McNew, Steven | 0.7 | Review and comment on potential acquirer's asset purchase agreement. |
| 6 | 10/18/2022 | Simms, Steven | 0.8 | Attend call with Debtors on bid structure issues. |
| 6 | 10/18/2022 | Simms, Steven | 0.4 | Attend call with potential buyer on terms of bid. |
| 6 | 10/19/2022 | Bromberg, Brian | 0.5 | Review potential buyer's revised model to assess changes to illustrative equity value. |
| 6 | 10/19/2022 | Bromberg, Brian | 0.5 | Review terms of no shop provision in APA for reasonableness. |
| 6 | 10/19/2022 | Bromberg, Brian | 0.9 | Review new commitment from sponsor of potential purchaser. |
| 6 | 10/19/2022 | Cordasco, Michael | 1.3 | Analyze potential closing issues re: updated received bid. |
| 6 | 10/19/2022 | Eisler, Marshall | 0.8 | Continue to review Debtors omnibus reply to APA objections. |
| 6 | 10/19/2022 | Eisler, Marshall | 0.8 | Review filed APA re: no shop provision and fiduciary out for reasonableness. |
| 6 | 10/19/2022 | Eisler, Marshall | 0.9 | Incorporate comments to issues list re: draft APA received from potential purchaser. |
| 6 | 10/19/2022 | Eisler, Marshall | 0.9 | Review Debtors omnibus reply to APA objections for completeness. |
| 6 | 10/19/2022 | Eisler, Marshall | 1.1 | Review implications of updated term sheet as received from potential purchaser. |
| 6 | 10/19/2022 | Eisler, Marshall | 1.1 | Review revised APA submitted by bidder to assess key changes. |
| 6 | 10/20/2022 | Bromberg, Brian | 0.4 | Review updated funding terms of potential purchaser's bid for adequacy. |
| 6 | 10/20/2022 | Bromberg, Brian | 0.5 | Respond to questions from MWE re: potential purchaser's APA. |
| 6 | 10/20/2022 | Bromberg, Brian | 0.5 | Review potential purchaser's APA for modifications. |
| 6 | 10/20/2022 | Bromberg, Brian | 0.6 | Review potential purchaser's business plan model for customer retention reasonableness. |
| 6 | 10/20/2022 | Cordasco, Michael | 0.4 | Analyze next steps re: sale process with competing bidder. |
| 6 | 10/20/2022 | Cordasco, Michael | 0.6 | Provide comments to draft APA from potential bidder. |
| 6 | 10/20/2022 | Eisler, Marshall | 1.1 | Provide comments to outstanding items list re: filed APA. |
| 6 | 10/20/2022 | Eisler, Marshall | 1.7 | Correspond with MWE re: risks / benefits associated with selecting potential purchaser. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/20/2022 | Eisler, Marshall | 1.9 | Correspond with MWE re: issues with draft APA provided by potential purchaser. |
| 6 | 10/20/2022 | Simms, Steven | 0.4 | Draft correspondence with potential buyer on deal issues. |
| 6 | 10/21/2022 | Gray, Michael | 0.9 | Review filed APA and POR to understand proposed coin support. |
| 6 | 10/24/2022 | Bromberg, Brian | 0.6 | Review and revise issue list for potential purchaser re: modified bid. |
| 6 | 10/24/2022 | Bromberg, Brian | 0.6 | Continue to review potential purchaser's business plan model for customer retention reasonableness. |
| 6 | 10/24/2022 | Cordasco, Michael | 0.5 | Participate in call with bidder re: status of sale process. |
| 6 | 10/24/2022 | Cordasco, Michael | 0.8 | Prepare draft issues list re: updated bid. |
| 6 | 10/24/2022 | Eisler, Marshall | 0.5 | Analyze update re: potential purchaser bid summary. |
| 6 | 10/24/2022 | Eisler, Marshall | 0.7 | Correspond with professionals re: issues with potential purchaser's bid. |
| 6 | 10/25/2022 | Bromberg, Brian | 0.7 | Discuss sale process update with MWE. |
| 6 | 10/25/2022 | Bromberg, Brian | 0.4 | Review working capital issues in potential purchaser's financial projections. |
| 6 | 10/25/2022 | Bromberg, Brian | 0.6 | Review issue list for potential purchaser for outstanding items. |
| 6 | 10/25/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: draft bidder issues list. |
| 6 | 10/25/2022 | Cordasco, Michael | 1.6 | Participate in calls with Moelis re: status of sale process. |
| 6 | 10/25/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel for bidder to discuss updated timeline. |
| 6 | 10/25/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: revised issues list. |
| 6 | 10/25/2022 | Cordasco, Michael | 0.5 | Provide comments to revised sale process issues list. |
| 6 | 10/25/2022 | Cordasco, Michael | 0.6 | Analyze minimum liquidity issues for proposed bidder. |
| 6 | 10/25/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: draft bidder issues list. |
| 6 | 10/25/2022 | Eisler, Marshall | 1.6 | Participate in calls with Moelis re: status of sale process. |
| 6 | 10/25/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: revised issues list. |
| 6 | 10/25/2022 | Feldman, Paul | 0.7 | Attend call with MWE to discuss M&A update in advance of call with UCC. |
| 6 | 10/26/2022 | Baltaytis, Jacob | 0.9 | Attend call with case professionals re: case issues. |
| 6 | 10/26/2022 | Bromberg, Brian | 0.9 | Discuss sale process and claims with Debtor advisors. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/26/2022 | Cordasco, Michael | 0.9 | Participate in call with Debtors re: sale process and steps to closing. |
| 6 | 10/26/2022 | Cordasco, Michael | 0.3 | Participate in call with bidder's counsel re: process status. |
| 6 | 10/26/2022 | Eisler, Marshall | 0.9 | Participate in call with Debtors re: sale process and steps to closing. |
| 6 | 10/26/2022 | Eisler, Marshall | 0.3 | Participate in call with bidder's counsel re: process status. |
| 6 | 10/26/2022 | Gray, Michael | 0.4 | Conduct public searches to understand customer sentiment towards proposed sale transaction. |
| 6 | 10/26/2022 | Simms, Steven | 0.2 | Draft correspondence to UCC related to potential bid modifications. |
| 6 | 10/27/2022 | Bromberg, Brian | 0.4 | Review considerations analysis for potential purchaser. |
| 6 | 10/27/2022 | Cordasco, Michael | 0.5 | Participate in call with bidder re: updated terms. |
| 6 | 10/27/2022 | Cordasco, Michael | 0.8 | Participate in call with Moelis re: sale process update. |
| 6 | 10/27/2022 | Eisler, Marshall | 0.5 | Participate in call with bidder re: updated timeline. |
| 6 | 10/27/2022 | Eisler, Marshall | 0.8 | Participate in call with Moelis re: sale process update. |
| 6 | 10/27/2022 | Eisler, Marshall | 0.9 | Review materials provided by Moelis re: bid considerations from potential purchaser. |
| 6 | 10/27/2022 | Gray, Michael | 1.6 | Prepare bid variance analysis for potential purchaser's overbid. |
| 6 | 10/27/2022 | Mehta, Ajay | 1.1 | Review asset deposits, transfers, and other features on bidder platform to validate stablecoin functionality and options. |
| 6 | 10/28/2022 | Cordasco, Michael | 0.7 | Participate in call with bidder re: updated terms. |
| 6 | 10/28/2022 | Cordasco, Michael | 0.8 | Participate in status update call with potential bidder. |
| 6 | 10/28/2022 | Cordasco, Michael | 0.6 | Participate in call with Moelis re: status of sale process. |
| 6 | 10/31/2022 | Bromberg, Brian | 1.0 | Review asset purchase agreement for treatment of unsupported tokens. |
| 6 | 10/31/2022 | Cordasco, Michael | 0.5 | Analyze correspondence from bidder re: outstanding issues. |
| 6 | 10/31/2022 | Cordasco, Michael | 0.8 | Review correspondence from MWE re: other asset sale process. |
| 6 | 10/31/2022 | Eisler, Marshall | 1.6 | Review list of company investments provided by BRG re: potential sale. |
| **6 Total** | | | **1,463.5** | |
| 7 | 7/27/2022 | McNew, Steven | 1.1 | Review customer risks associated with the Debtors' business plan. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/29/2022 | Baltaytis, Jacob | 0.8 | Attend Debtors' management presentation to the UCC. |
| 7 | 7/29/2022 | Cordasco, Michael | 0.8 | Participate in management presentation to UCC. |
| 7 | 7/29/2022 | Eisler, Marshall | 0.8 | Participate in management presentation from Debtors. |
| 7 | 7/29/2022 | Gray, Michael | 0.8 | Participate in Debtors' presentation to the UCC. |
| 7 | 7/29/2022 | Greenblatt, Matthew | 0.8 | Participate in call with Debtors re: UCC management business plan presentation. |
| 7 | 7/29/2022 | Saltzman, Adam | 0.3 | Prepare for Debtors' management presentation. |
| 7 | 7/29/2022 | Shaw, Sydney | 0.8 | Attend meeting with Debtors re: business plan. |
| 7 | 7/29/2022 | Simms, Steven | 0.8 | Attend call with UCC and Debtors re: management presentation. |
| 7 | 8/9/2022 | Bromberg, Brian | 0.9 | Review Debtors' historical financial statements in connection with business plan. |
| 7 | 8/11/2022 | Bromberg, Brian | 2.7 | Review business plan documents. |
| 7 | 8/11/2022 | Eisler, Marshall | 1.6 | Analyze business plan presentation as provided by the Debtors. |
| 7 | 8/11/2022 | Gray, Michael | 1.8 | Review business plan presentation provided by BRG in advance of discussion. |
| 7 | 8/11/2022 | McNew, Steven | 2.5 | Conduct review and analysis of Debtors' business plan, including key assumptions and drivers. |
| 7 | 8/12/2022 | Bromberg, Brian | 1.0 | Participate in business plan review call with BRG. |
| 7 | 8/12/2022 | Bromberg, Brian | 1.2 | Review Debtors' business plan model to assess key assumptions. |
| 7 | 8/12/2022 | Bromberg, Brian | 1.5 | Perform review of supplemental business plan documents. |
| 7 | 8/12/2022 | Bromberg, Brian | 1.9 | Prepare questions list for business plan call. |
| 7 | 8/12/2022 | Cordasco, Michael | 1.0 | Participate in call with BRG re: business plan. |
| 7 | 8/12/2022 | Eisler, Marshall | 1.0 | Participate in business plan call with BRG. |
| 7 | 8/12/2022 | Fischer, Preston | 1.0 | Participate in standalone business plan presentation and discussion with BRG. |
| 7 | 8/12/2022 | Shaw, Sydney | 1.0 | Participate in call with BRG to discuss business plan. |
| 7 | 8/12/2022 | Simms, Steven | 0.2 | Review updates on go forward business plan from Moelis. |
| 7 | 8/16/2022 | Bromberg, Brian | 1.3 | Review potential purchaser's business plan to assess liquidity needs. |
| 7 | 8/17/2022 | Cordasco, Michael | 0.4 | Analyze draft business plan provided by bidder to assess cash needs. |
| 7 | 8/17/2022 | Saltzman, Adam | 0.8 | Review bidder's business plan presentation to evaluate key assumptions. |
| 7 | 8/18/2022 | Bromberg, Brian | 2.2 | Review prospective bidder's business plan model to test key assumptions. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/18/2022 | Saltzman, Adam | 1.2 | Review bidder's model assumptions and drivers. |
| 7 | 8/19/2022 | Fischer, Preston | 1.6 | Prepare summary re: analysis of proposed buyer's business plan assumptions. |
| 7 | 8/19/2022 | Fischer, Preston | 2.9 | Analyze proposed business plans from potential bidder for feasibility of assumptions. |
| 7 | 8/22/2022 | Bromberg, Brian | 1.1 | Review retention assumptions in Debtors' business plan model. |
| 7 | 8/22/2022 | Bromberg, Brian | 2.6 | Review Debtors' business plan model to assess reasonableness of customer retention assumptions. |
| 7 | 8/22/2022 | Cordasco, Michael | 0.5 | Review AUM growth in Debtors' business plan model for reasonableness. |
| 7 | 8/23/2022 | Bromberg, Brian | 1.8 | Prepare diligence list re: bidder's updated business plan model. |
| 7 | 8/23/2022 | Cordasco, Michael | 0.6 | Analyze update re: business plan diligence. |
| 7 | 8/23/2022 | Gray, Michael | 2.0 | Review model provided by potential buyer to understand growth and revenue assumptions. |
| 7 | 8/24/2022 | McNew, Steven | 1.1 | Review and analyze updated business plan provided by bidder. |
| 7 | 8/25/2022 | Esteban Garcia, Susana | 2.7 | Review Debtors' business plan for feasibility of assumptions. |
| 7 | 8/25/2022 | Esteban Garcia, Susana | 1.1 | Continue to review Debtors' business plan for feasibility of assumptions. |
| 7 | 8/26/2022 | Bromberg, Brian | 1.2 | Review Debtors' business plan model to assess cash needs. |
| 7 | 8/26/2022 | Esteban Garcia, Susana | 2.8 | Assess and analyze revenue and token model of Debtors' business plan. |
| 7 | 8/26/2022 | Esteban Garcia, Susana | 2.5 | Analyze Debtors' platform security in connection with Debtors' business plan. |
| 7 | 8/26/2022 | Esteban Garcia, Susana | 1.8 | Conduct analysis of proposed organizational changes of potentially reorganized Debtors. |
| 7 | 8/26/2022 | Esteban Garcia, Susana | 1.8 | Update technical feasibility analysis of Debtors' business plan. |
| 7 | 8/26/2022 | Esteban Garcia, Susana | 1.5 | Review technology platform and market reach of Debtors' potentially reorganized business. |
| 7 | 8/26/2022 | Esteban Garcia, Susana | 1.4 | Assess and analyze user sentiment of Debtors' potentially reorganized business. |
| 7 | 8/29/2022 | Cordasco, Michael | 0.5 | Provide comments to business plan report to UCC. |
| 7 | 8/29/2022 | Eisler, Marshall | 0.6 | Correspond with UCC professionals re: business plan analysis. |
| 7 | 8/29/2022 | Esteban Garcia, Susana | 1.2 | Conduct illustrative analysis of accounts, assets under custody, and transaction reductions for Debtors' business plan. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/30/2022 | Bromberg, Brian | 1.3 | Review Debtors' business plan model to evaluate trends. |
| 7 | 8/30/2022 | Bromberg, Brian | 1.9 | Prepare outline of Debtors' business plan presentation for UCC. |
| 7 | 8/30/2022 | Bromberg, Brian | 2.1 | Continue to review Debtors' business plan model. |
| 7 | 8/30/2022 | Gray, Michael | 0.4 | Prepare revenue bridge from FY22 to FY24 for Debtors' business plan report. |
| 7 | 8/30/2022 | Gray, Michael | 1.1 | Prepare summary of forecasted quarterly cash flow information for report on Debtors' business plan. |
| 7 | 8/30/2022 | Gray, Michael | 0.7 | Prepare summary of historical and forecasted revenue and EBITDA for report on Debtors' business plan. |
| 7 | 8/30/2022 | Gray, Michael | 0.6 | Analyze operating expenses for report re: Debtors' business plan. |
| 7 | 8/30/2022 | Gray, Michael | 0.9 | Prepare summary of detailed forecasted monthly income statement for report on Debtors' business plan. |
| 7 | 8/30/2022 | Gray, Michael | 0.9 | Prepare summary of historical and forecasted balance sheet for report on Debtors' business plan. |
| 7 | 8/30/2022 | Gray, Michael | 0.9 | Begin to prepare draft UCC report re: Debtors' business plan. |
| 7 | 8/30/2022 | Shaw, Sydney | 2.1 | Prepare presentation to UCC re: Debtors' business plan. |
| 7 | 8/31/2022 | Bromberg, Brian | 1.0 | Review revised business plan for bidder. |
| 7 | 8/31/2022 | Bromberg, Brian | 1.5 | Provide comments to draft business plan report to UCC. |
| 7 | 8/31/2022 | Bromberg, Brian | 2.0 | Update report on Debtors' business plan. |
| 7 | 8/31/2022 | Gray, Michael | 0.4 | Prepare summary of historical and forecasted income statement for report on Debtors' business plan. |
| 7 | 8/31/2022 | Gray, Michael | 0.9 | Prepare sensitivity analysis on certain assumptions used in Debtors' business plan model. |
| 7 | 8/31/2022 | Gray, Michael | 1.4 | Update summary analysis of historical and forecasted financial statements for team comments re: report on Debtors' business plan. |
| 7 | 8/31/2022 | Gray, Michael | 1.9 | Review and update report on Debtors' business plan. |
| 7 | 8/31/2022 | Gray, Michael | 0.7 | Review structure of report re: Debtors' business plan. |
| 7 | 8/31/2022 | Saltzman, Adam | 0.5 | Review and analyze Debtors' business plan drivers for presentation to UCC. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/1/2022 | Gray, Michael | 2.3 | Review Debtors' standalone business plan to assess reasonableness of assumptions. |
| 7 | 9/1/2022 | Gray, Michael | 2.7 | Update standalone business plan UCC report for internal comments. |
| 7 | 9/2/2022 | Bromberg, Brian | 1.5 | Review and edit standalone business plan slides for UCC. |
| 7 | 9/2/2022 | Eisler, Marshall | 1.1 | Analyze presentation evaluating stand-alone business plan proposal. |
| 7 | 9/6/2022 | Eisler, Marshall | 2.9 | Review and provide comments to presentation outlining proposed stand-alone business presentation. |
| 7 | 9/6/2022 | Gray, Michael | 0.4 | Update standalone business plan UCC report with revised revenue sensitivities. |
| 7 | 9/22/2022 | Bromberg, Brian | 0.4 | Discuss Debtors' business plan assumptions with BRG. |
| 7 | 9/22/2022 | Gray, Michael | 0.4 | Attend discussion with BRG re: business plan model. |
| **7 Total** | | | **100.4** | |
| 9 | 8/1/2022 | Cordasco, Michael | 0.3 | Provide comments to KERP request list. |
| 9 | 8/1/2022 | Eisler, Marshall | 1.1 | Analyze KERP exhibit as provided by the Debtors. |
| 9 | 8/1/2022 | Gray, Michael | 1.1 | Review final KERP participant list provided by BRG. |
| 9 | 8/1/2022 | Gray, Michael | 0.9 | Prepare follow-up diligence request list re: KERP motion. |
| 9 | 8/1/2022 | McNew, Steven | 1.4 | Review and comment on proposed KERP re: industry headcount trends. |
| 9 | 8/1/2022 | Saltzman, Adam | 0.7 | Update initial diligence request list for KERP. |
| 9 | 8/1/2022 | Saltzman, Adam | 1.1 | Review summary level documents on anticipated KERP. |
| 9 | 8/2/2022 | Eisler, Marshall | 1.9 | Evaluate filed KERP motion for reasonableness. |
| 9 | 8/2/2022 | Gray, Michael | 0.4 | Review data room for documents related to KERP. |
| 9 | 8/2/2022 | Gray, Michael | 0.5 | Review filed KERP for reasonableness. |
| 9 | 8/2/2022 | Saltzman, Adam | 0.3 | Update KERP diligence request list based on review of KERP motion. |
| 9 | 8/2/2022 | Saltzman, Adam | 0.8 | Review and analyze KERP motion filed by the Debtors. |
| 9 | 8/3/2022 | Bromberg, Brian | 0.6 | Review correspondence from UCC advisors re: KERP issues. |
| 9 | 8/3/2022 | Bromberg, Brian | 0.7 | Participate in KERP discussion with BRG. |
| 9 | 8/3/2022 | Cordasco, Michael | 0.7 | Participate in call with BRG to discuss status of KERP diligence. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/3/2022 | Cordasco, Michael | 0.9 | Analyze potential issues with filed KERP. |
| 9 | 8/3/2022 | Eisler, Marshall | 0.6 | Draft correspondence to UCC advisors re: KERP analysis. |
| 9 | 8/3/2022 | Eisler, Marshall | 0.7 | Participate in KERP discussion with BRG. |
| 9 | 8/3/2022 | Eisler, Marshall | 1.1 | Analyze additional information re: KERP provided by BRG. |
| 9 | 8/3/2022 | Eisler, Marshall | 1.1 | Evaluate diligence materials received from BRG re: historical equity awards. |
| 9 | 8/3/2022 | Gray, Michael | 0.7 | Participate in discussion with BRG re: KERP motion. |
| 9 | 8/3/2022 | McNew, Steven | 0.7 | Participate in meeting with BRG to discuss the KERP. |
| 9 | 8/3/2022 | Saltzman, Adam | 0.3 | Prepare follow-up requests re: KERP following call with BRG. |
| 9 | 8/3/2022 | Saltzman, Adam | 0.8 | Update KERP diligence request list to be sent to BRG. |
| 9 | 8/3/2022 | Saltzman, Adam | 0.8 | Review and analyze KERP participant schedule. |
| 9 | 8/3/2022 | Saltzman, Adam | 1.1 | Review and update document request list for KERP, cash flow, staking, and other items. |
| 9 | 8/3/2022 | Shaw, Sydney | 0.7 | Participate in call with BRG to discuss KERP. |
| 9 | 8/4/2022 | Bromberg, Brian | 1.3 | Review KERP information produced by the Debtors' advisors. |
| 9 | 8/4/2022 | Cordasco, Michael | 0.5 | Review KERP and cost savings responses from Debtors. |
| 9 | 8/4/2022 | Eisler, Marshall | 1.2 | Review WTW report re: KERP reasonableness. |
| 9 | 8/4/2022 | Gray, Michael | 0.9 | Review and edit initial observations slide in draft KERP report. |
| 9 | 8/4/2022 | Gray, Michael | 0.4 | Review latest diligence request list for outstanding KERP-related requests. |
| 9 | 8/4/2022 | Gray, Michael | 0.3 | Review and update KERP salary stratification analysis. |
| 9 | 8/4/2022 | Gray, Michael | 0.3 | Review outstanding diligence requests in relation to KERP motion. |
| 9 | 8/4/2022 | Gray, Michael | 0.3 | Update summary analysis of WTW comparable KERP data provided in report. |
| 9 | 8/4/2022 | Gray, Michael | 0.4 | Prepare headcount and KERP participant summary for KERP report to UCC. |
| 9 | 8/4/2022 | Gray, Michael | 0.4 | Prepare KERP salary stratification analysis. |
| 9 | 8/4/2022 | Gray, Michael | 0.4 | Review KERP motion and relevant documents provided by BRG for the KERP report. |
| 9 | 8/4/2022 | Gray, Michael | 0.4 | Review WTW report on comparable KERP data to assess reasonableness of Debtors' proposed KERP plan. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/4/2022 | Gray, Michael | 0.5 | Review call notes to corroborate commentary for KERP report. |
| 9 | 8/4/2022 | Gray, Michael | 0.8 | Review and update KERP report to UCC. |
| 9 | 8/4/2022 | Gray, Michael | 0.9 | Begin to prepare KERP overview for report to UCC. |
| 9 | 8/4/2022 | McNew, Steven | 1.5 | Analyze headcount relative to industry peers and benchmark against same re: KERP. |
| 9 | 8/4/2022 | Saltzman, Adam | 0.8 | Review and update KERP summary for vesting considerations and other key terms. |
| 9 | 8/4/2022 | Saltzman, Adam | 1.7 | Review and update KERP analysis for individual payouts. |
| 9 | 8/4/2022 | Saltzman, Adam | 1.7 | Review and update KERP overview for the UCC presentation. |
| 9 | 8/4/2022 | Saltzman, Adam | 1.8 | Review and analyze WTW report re: KERP design, criteria, statistics, and comp set. |
| 9 | 8/5/2022 | Baltaytis, Jacob | 0.7 | Update diligence tracker from new KERP production. |
| 9 | 8/5/2022 | Bromberg, Brian | 0.7 | Participate in call with MWE on KERP, interim distributions, and cost savings. |
| 9 | 8/5/2022 | Cordasco, Michael | 1.1 | Provide comments to draft UCC report re: KERP. |
| 9 | 8/5/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: KERP and case strategy. |
| 9 | 8/5/2022 | Eisler, Marshall | 1.1 | Provide comments to presentation for UCC re: KERP. |
| 9 | 8/5/2022 | Eisler, Marshall | 1.3 | Analyze WTW report re: KERP reasonableness. |
| 9 | 8/5/2022 | Eisler, Marshall | 0.7 | Attend call with MWE on KERP, interim distributions, and cost savings. |
| 9 | 8/5/2022 | Gray, Michael | 0.9 | Update headcount by department summary in KERP report. |
| 9 | 8/5/2022 | Gray, Michael | 0.7 | Review dataroom and correspondence with BRG re: cost savings initiatives for KERP report. |
| 9 | 8/5/2022 | Gray, Michael | 0.8 | Review and update KERP report to UCC. |
| 9 | 8/5/2022 | Gray, Michael | 1.1 | Update executive summary in KERP report. |
| 9 | 8/5/2022 | McNew, Steven | 0.7 | Participate in meeting with MWE to discuss proposed KERP. |
| 9 | 8/5/2022 | McNew, Steven | 1.1 | Review headcount and vendor spend in connection with proposed cost savings initiatives re: KERP. |
| 9 | 8/5/2022 | Mehta, Ajay | 1.8 | Document trended headcount and revenue of comparable companies across the industry for KERP declaration. |
| 9 | 8/5/2022 | Mehta, Ajay | 2.1 | Prepare summary of revenue adjusted headcount trends for comparable companies across the industry re: KERP declaration. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/5/2022 | Saltzman, Adam | 0.6 | Draft list of outstanding high priority KERP items for follow-up with BRG. |
| 9 | 8/5/2022 | Saltzman, Adam | 0.2 | Review correspondence from UCC member re: KERP concerns. |
| 9 | 8/5/2022 | Saltzman, Adam | 0.3 | Review equity grant information in connection with KERP review. |
| 9 | 8/5/2022 | Saltzman, Adam | 0.3 | Review WTW comparable data set in connection with KERP payouts. |
| 9 | 8/5/2022 | Saltzman, Adam | 0.7 | Review outstanding questions on KERP. |
| 9 | 8/5/2022 | Saltzman, Adam | 1.3 | Finalize draft KERP presentation to UCC. |
| 9 | 8/5/2022 | Saltzman, Adam | 1.6 | Review and update KERP presentation to UCC. |
| 9 | 8/5/2022 | Shaw, Sydney | 0.7 | Participate in call with MWE to discuss KERP. |
| 9 | 8/6/2022 | McNew, Steven | 0.5 | Review and comment on KERP report for UCC re: industry hiring trends and Debtors' current headcount. |
| 9 | 8/7/2022 | Saltzman, Adam | 0.2 | Correspond with UCC advisors re: outstanding KERP questions. |
| 9 | 8/7/2022 | Saltzman, Adam | 0.8 | Update KERP presentation for UCC meeting. |
| 9 | 8/8/2022 | Cordasco, Michael | 0.9 | Provide comments to final draft report to UCC re: KERP. |
| 9 | 8/8/2022 | Saltzman, Adam | 0.5 | Conduct quality check of KERP report to UCC. |
| 9 | 8/8/2022 | Saltzman, Adam | 0.8 | Update KERP presentation for UCC based on cash flow and cost savings information. |
| 9 | 8/9/2022 | Eisler, Marshall | 2.1 | Review Georgeson declaration as filed for responses to diligence. |
| 9 | 8/9/2022 | Saltzman, Adam | 0.3 | Review Georgeson declaration in support of Debtors' KERP. |
| 9 | 8/10/2022 | Bromberg, Brian | 0.7 | Participate in weekly call with Debtors' advisors re: KERP, Coinify and Cash Flow. |
| 9 | 8/10/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to UCC re: KERP and asset holdings analysis. |
| 9 | 8/10/2022 | Eisler, Marshall | 0.7 | Participate in weekly call with Debtors' advisors re: KERP, Coinify and cash flow. |
| 9 | 8/10/2022 | Mulkeen, Tara | 0.7 | Participate in weekly call with Debtors' advisors to discuss case updates. |
| 9 | 8/10/2022 | Saltzman, Adam | 0.4 | Review UCC correspondence on KERP and cost savings initiatives. |
| 9 | 8/10/2022 | Saltzman, Adam | 0.7 | Participate in weekly update call with Debtors' advisors. |
| 9 | 8/10/2022 | Shaw, Sydney | 0.7 | Attend weekly call with Debtors' advisors to discuss case updates. |
| 9 | 8/11/2022 | Saltzman, Adam | 0.3 | Correspond with UCC advisors re: status of KERP. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/11/2022 | Simms, Steven | 0.2 | Review case items related to KERP and sale process. |
| 9 | 8/12/2022 | Saltzman, Adam | 0.8 | Provide comments to report for UCC re: KERP. |
| 9 | 8/14/2022 | Saltzman, Adam | 0.2 | Correspond with MWE re: UCC presentation for 8/15 on KERP. |
| 9 | 8/15/2022 | Bromberg, Brian | 0.6 | Discuss KERP objection with MWE. |
| 9 | 8/15/2022 | Bromberg, Brian | 0.7 | Review comparable company analysis for KERP terms. |
| 9 | 8/15/2022 | Bromberg, Brian | 0.7 | Review KERP declaration in relation to comp set. |
| 9 | 8/15/2022 | Bromberg, Brian | 0.8 | Review headcount issues in connection with KERP terms. |
| 9 | 8/15/2022 | Bromberg, Brian | 0.9 | Coordinate review of staffing levels in connection with KERP declaration. |
| 9 | 8/15/2022 | Cordasco, Michael | 0.5 | Review correspondence with MWE re: KERP objection. |
| 9 | 8/15/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: KERP objection. |
| 9 | 8/15/2022 | Cordasco, Michael | 0.3 | Participate in call with BRG re: KERP issues. |
| 9 | 8/15/2022 | McNew, Steven | 1.1 | Review analysis re: industry headcount trends for KERP. |
| 9 | 8/15/2022 | Mehta, Ajay | 0.7 | Conduct preliminary research with respect to industry layoffs for KERP declaration. |
| 9 | 8/15/2022 | Saltzman, Adam | 0.5 | Draft follow-up correspondence to BRG on headcount and KERP information. |
| 9 | 8/15/2022 | Saltzman, Adam | 1.2 | Draft detailed timeline on headcount for KERP declaration at the request of MWE. |
| 9 | 8/15/2022 | Simms, Steven | 0.2 | Draft correspondence on KERP objection. |
| 9 | 8/15/2022 | Simms, Steven | 0.3 | Attend call with BRG to discuss KERP issues. |
| 9 | 8/16/2022 | Bromberg, Brian | 0.9 | Provide comments to KERP declaration. |
| 9 | 8/16/2022 | Cordasco, Michael | 1.0 | Prepare outline for draft KERP declaration. |
| 9 | 8/16/2022 | Cordasco, Michael | 1.4 | Provide comments to draft KERP declaration. |
| 9 | 8/16/2022 | Cordasco, Michael | 0.8 | Provide additional comments to draft KERP objection. |
| 9 | 8/16/2022 | Cordasco, Michael | 0.8 | Review KERP declaration. |
| 9 | 8/16/2022 | Cordasco, Michael | 1.2 | Provide comments to KERP declaration. |
| 9 | 8/16/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: KERP objection. |
| 9 | 8/16/2022 | Fischer, Preston | 1.1 | Review market analysis in support of KERP objection. |
| 9 | 8/16/2022 | Gray, Michael | 0.4 | Summarize key findings of crypto industry layoffs for KERP objection. |
| 9 | 8/16/2022 | Gray, Michael | 1.4 | Conduct public searches of filings and media coverage with respect to crypto firm layoffs for KERP objection. |
| 9 | 8/16/2022 | Leonaitis, Isabelle | 0.7 | Review revised KERP declaration. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/16/2022 | McNew, Steven | 0.6 | Participate in meeting with MWE to discuss declaration in support of KERP objection. |
| 9 | 8/16/2022 | McNew, Steven | 1.9 | Review KERP declaration for next steps. |
| 9 | 8/16/2022 | Mehta, Ajay | 2.6 | Prepare exhibit to declaration in support of KERP objection with industry headcount trends. |
| 9 | 8/16/2022 | Mehta, Ajay | 2.5 | Update trended industry headcount analysis for declaration in support of KERP objection. |
| 9 | 8/16/2022 | Mehta, Ajay | 2.7 | Incorporate additional data points for industry headcount analysis. |
| 9 | 8/16/2022 | Saltzman, Adam | 0.3 | Attend call with BRG re: KERP and headcount follow-up questions. |
| 9 | 8/16/2022 | Saltzman, Adam | 0.6 | Attend call with MWE re: KERP declaration. |
| 9 | 8/16/2022 | Saltzman, Adam | 0.9 | Analyze follow-up response from BRG re: KERP and headcount. |
| 9 | 8/16/2022 | Saltzman, Adam | 0.9 | Review docket filings for similar cases involving headcount reductions in connection with KERP issues. |
| 9 | 8/16/2022 | Saltzman, Adam | 1.3 | Continue to draft preliminary declaration for KERP. |
| 9 | 8/16/2022 | Saltzman, Adam | 1.4 | Review draft objection to KERP. |
| 9 | 8/16/2022 | Saltzman, Adam | 2.8 | Draft preliminary declaration for KERP objection. |
| 9 | 8/17/2022 | Cordasco, Michael | 1.4 | Provide comments to draft KERP declaration. |
| 9 | 8/17/2022 | Fischer, Preston | 0.7 | Review headcount analysis in support of the KERP declaration. |
| 9 | 8/17/2022 | Gray, Michael | 0.7 | Review draft KERP objection for accuracy. |
| 9 | 8/17/2022 | Mehta, Ajay | 1.8 | Continue research and analysis of crypto industry headcount trends for KERP declaration. |
| 9 | 8/17/2022 | Saltzman, Adam | 1.0 | Review and update information request list for additional KERP, coin, sale process, and other requests. |
| 9 | 8/17/2022 | Saltzman, Adam | 1.1 | Update KERP declaration based on comments from MWE. |
| 9 | 8/17/2022 | Saltzman, Adam | 1.8 | Review and analyze industry trends in support of KERP declaration objection. |
| 9 | 8/17/2022 | Saltzman, Adam | 2.7 | Continue to draft KERP declaration. |
| 9 | 8/17/2022 | Simms, Steven | 0.3 | Review correspondence from MWE on KERP objection. |
| 9 | 8/18/2022 | Cordasco, Michael | 0.5 | Analyze updated KERP analysis provided by Debtors. |
| 9 | 8/18/2022 | Cordasco, Michael | 0.7 | Prepare responses to questions from MWE re: KERP. |
| 9 | 8/18/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: KERP issues. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/18/2022 | Fischer, Preston | 1.4 | Review updated market analysis in support of the KERP objection and declaration. |
| 9 | 8/18/2022 | McNew, Steven | 1.5 | Review declaration in support of KERP objection with updated industry analysis. |
| 9 | 8/18/2022 | Mehta, Ajay | 2.4 | Update industry analysis for declaration in support of KERP with new headcount reductions. |
| 9 | 8/18/2022 | Mehta, Ajay | 0.8 | Update exhibit to KERP declaration with new industry headcount analysis. |
| 9 | 8/18/2022 | Saltzman, Adam | 0.3 | Correspond with MWE on KERP declaration support. |
| 9 | 8/18/2022 | Saltzman, Adam | 0.3 | Update team workplan with status on KERP, retention, and other workstreams. |
| 9 | 8/18/2022 | Saltzman, Adam | 0.5 | Correspond with UCC advisors re: MWE comments on KERP declaration support. |
| 9 | 8/18/2022 | Saltzman, Adam | 0.9 | Review and update KERP declaration based on comments from MWE. |
| 9 | 8/18/2022 | Saltzman, Adam | 1.6 | Review and analyze updated crypto industry headcount analysis in support of KERP declaration. |
| 9 | 8/19/2022 | Cordasco, Michael | 1.2 | Provide comments to revised draft KERP declaration. |
| 9 | 8/19/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: KERP and headcount schedule. |
| 9 | 8/19/2022 | Fischer, Preston | 2.3 | Review market research in support of the KERP objection and declaration. |
| 9 | 8/19/2022 | Gray, Michael | 0.4 | Review latest draft of KERP declaration with suggestions from MWE. |
| 9 | 8/19/2022 | Gray, Michael | 1.2 | Attend 341 meeting of creditors in Celsius bankruptcy proceedings re: headcount reduction-related information. |
| 9 | 8/19/2022 | McNew, Steven | 2.6 | Finalize the declaration in support of the KERP objection. |
| 9 | 8/19/2022 | McNew, Steven | 2.9 | Review employee positions and headcount by department relative to peer companies for KERP objection. |
| 9 | 8/19/2022 | Mehta, Ajay | 1.6 | Review and edit the KERP objection declaration. |
| 9 | 8/19/2022 | Mehta, Ajay | 2.6 | Update crypto industry analysis for KERP declaration with new hiring freezes. |
| 9 | 8/19/2022 | Saltzman, Adam | 0.7 | Review and update for KERP declaration. |
| 9 | 8/19/2022 | Saltzman, Adam | 0.3 | Review revised KERP objection provided by MWE. |
| 9 | 8/19/2022 | Saltzman, Adam | 0.4 | Review and analyze docket filings on competitor headcount in connection with KERP declaration. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/19/2022 | Saltzman, Adam | 0.5 | Attend call with BRG re: KERP presentation and updated KERP and headcount information. |
| 9 | 8/19/2022 | Saltzman, Adam | 0.6 | Finalize KERP declaration for distribution to MWE. |
| 9 | 8/19/2022 | Saltzman, Adam | 0.7 | Correspond with MWE on KERP industry support analysis. |
| 9 | 8/19/2022 | Saltzman, Adam | 0.7 | Review and update KERP declaration for additional comments provided by MWE. |
| 9 | 8/19/2022 | Saltzman, Adam | 0.8 | Review and update KERP declaration for edits to crypto industry trends, headcount, and other items. |
| 9 | 8/19/2022 | Simms, Steven | 0.2 | Review correspondence between UCC advisors on KERP issues. |
| 9 | 8/19/2022 | Simms, Steven | 0.2 | Prepare correspondence with UCC on KERP proposal. |
| 9 | 8/20/2022 | Fischer, Preston | 0.8 | Review redline to KERP objection from MWE. |
| 9 | 8/20/2022 | Fischer, Preston | 1.0 | Analyze headcount data related to KERP objection and declaration. |
| 9 | 8/20/2022 | McNew, Steven | 1.9 | Review final KERP declaration. |
| 9 | 8/20/2022 | McNew, Steven | 2.7 | Continue to prepare for testimony related to my declaration in support of the KERP objection. |
| 9 | 8/20/2022 | McNew, Steven | 2.8 | Prepare for testimony related to my declaration in support of the KERP objection. |
| 9 | 8/20/2022 | Mehta, Ajay | 2.9 | Prepare updated industry headcount analyses re: KERP declaration. |
| 9 | 8/20/2022 | Simms, Steven | 0.2 | Review correspondence on KERP from MWE. |
| 9 | 8/21/2022 | Bromberg, Brian | 0.7 | Review proposed headcount reductions re: KERP. |
| 9 | 8/21/2022 | Bromberg, Brian | 1.3 | Review KERP diligence in advance of call with UCC. |
| 9 | 8/21/2022 | Cordasco, Michael | 0.4 | Prepare summary of public disclosures re: KERP costs. |
| 9 | 8/21/2022 | Cordasco, Michael | 0.3 | Provide comments to draft KERP diligence timeline. |
| 9 | 8/21/2022 | Cordasco, Michael | 1.3 | Participate in call with UCC re: KERP. |
| 9 | 8/21/2022 | Cordasco, Michael | 0.9 | Prepare for call with MWE re: KERP proposal. |
| 9 | 8/21/2022 | Cordasco, Michael | 0.3 | Participate in call with MWE re: KERP proposal. |
| 9 | 8/21/2022 | Cordasco, Michael | 0.3 | Participate in follow up call with MWE re: next steps for KERP negotiations. |
| 9 | 8/21/2022 | Fischer, Preston | 1.5 | Review finalized industry headcount analysis for KERP declaration. |
| 9 | 8/21/2022 | Gray, Michael | 1.3 | Participate in discussion with UCC re: KERP and cost savings initiatives. |
| 9 | 8/21/2022 | McNew, Steven | 1.3 | Participate in UCC meeting re: KERP. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/21/2022 | McNew, Steven | 2.4 | Continue to prepare for potential testimony re: declaration in support of KERP. |
| 9 | 8/21/2022 | Mulkeen, Tara | 1.3 | Participate on call with UCC to discuss KERP. |
| 9 | 8/21/2022 | Saltzman, Adam | 0.6 | Review KERP and cost cutting materials in preparation for call with Committee. |
| 9 | 8/21/2022 | Shaw, Sydney | 1.3 | Attend meeting with UCC to discuss KERP motion. |
| 9 | 8/21/2022 | Simms, Steven | 0.2 | Correspond with Debtors on KERP settlement. |
| 9 | 8/21/2022 | Simms, Steven | 1.3 | Attend call with UCC on KERP and other case issues. |
| 9 | 8/22/2022 | Saltzman, Adam | 0.2 | Review media update re: KERP objection. |
| 9 | 8/23/2022 | Saltzman, Adam | 0.4 | Update KERP list based on resignations. |
| 9 | 8/23/2022 | Saltzman, Adam | 0.6 | Review Debtors' reply re: KERP. |
| 9 | 8/23/2022 | Saltzman, Adam | 0.7 | Review supplemental Ehrlich declaration re: KERP. |
| 9 | 8/24/2022 | Cordasco, Michael | 0.4 | Review MWE correspondence re: KERP hearing takeaways. |
| **9 Total** | | | **184.3** | |
| 11 | 7/29/2022 | McNew, Steven | 0.6 | Review second day hearing presentation. |
| 11 | 8/4/2022 | Baltaytis, Jacob | 2.1 | Continue to attend Second Day Hearing. |
| 11 | 8/4/2022 | Baltaytis, Jacob | 1.7 | Continue to participate in Second Day Hearing. |
| 11 | 8/4/2022 | Cordasco, Michael | 0.9 | Participate telephonically in Second Day Hearing. |
| 11 | 8/4/2022 | Cordasco, Michael | 2.1 | Continue to participate telephonically in Second Day Hearing. |
| 11 | 8/4/2022 | Cordasco, Michael | 1.7 | Continue to attend Second Day Hearing. |
| 11 | 8/4/2022 | Eisler, Marshall | 2.1 | Continue to attend telephonically in Second Day Hearing. |
| 11 | 8/4/2022 | Eisler, Marshall | 2.1 | Continue to attend Second Day Hearing. |
| 11 | 8/4/2022 | Eisler, Marshall | 1.7 | Continue to participate in Second Day Hearing. |
| 11 | 8/4/2022 | Eisler, Marshall | 0.9 | Prepare for Second Day Hearing. |
| 11 | 8/4/2022 | McNew, Steven | 0.6 | Review materials related to second day hearing and prepare for same. |
| 11 | 8/4/2022 | Simms, Steven | 0.9 | Attend Second Day Hearing. |
| 11 | 8/5/2022 | Saltzman, Adam | 0.4 | Review summary of second day hearing from MWE. |
| 11 | 8/16/2022 | Bromberg, Brian | 0.3 | Attend Coinify Sale Hearing. |
| 11 | 8/16/2022 | Cordasco, Michael | 0.3 | Participate in Coinify Sale Hearing. |
| 11 | 8/16/2022 | Shaw, Sydney | 0.3 | Attend hearing regarding Coinify sale. |
| 11 | 8/24/2022 | Cordasco, Michael | 1.3 | Participate telephonically in KERP hearing. |
| 11 | 8/24/2022 | Simms, Steven | 1.3 | Attend KERP hearing telephonically. |
| 11 | 8/30/2022 | Gray, Michael | 2.0 | Attend the 341 meeting of creditors (partial). |
| **11 Total** | | | **23.3** | |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/18/2022 | Baltaytis, Jacob | 0.8 | Prepare summary and variance of crypto holdings from Debtors' SOALs. |
| 12 | 8/19/2022 | Bromberg, Brian | 1.5 | Prepare observations on Debtors' SOFA / SOALs. |
| 12 | 8/19/2022 | Bromberg, Brian | 2.5 | Review filed SOFA / SOALs to assess key takeaways. |
| 12 | 8/19/2022 | Gray, Michael | 0.9 | Review bankruptcy docket uploads for SOFA / SOALs. |
| 12 | 8/19/2022 | Saltzman, Adam | 0.8 | Review explanatory notes to the Debtors' SOFA / SOALs. |
| 12 | 8/19/2022 | Saltzman, Adam | 0.9 | Perform preliminary review of Debtors' SOFA / SOALs. |
| 12 | 8/22/2022 | Bromberg, Brian | 1.7 | Review Debtors' filed SOFA / SOALs to prepare summary to UCC. |
| 12 | 8/22/2022 | Cordasco, Michael | 0.6 | Analyze Global Notes of Debtors' SOFA / SOALs. |
| 12 | 8/23/2022 | Bromberg, Brian | 1.5 | Continue to review Debtors' filed SOFA / SOALs for insider payments. |
| 12 | 8/23/2022 | Cordasco, Michael | 0.7 | Review status of SOFA / SOALs summary report for the UCC. |
| 12 | 8/24/2022 | Bromberg, Brian | 0.7 | Participate in call with Debtors' advisors re: key updates to case including SOFA / SOALs. |
| 12 | 8/24/2022 | Bromberg, Brian | 1.3 | Continue to review SOFA / SOALs support provided by Debtors for intercompany information. |
| 12 | 8/24/2022 | Bromberg, Brian | 2.2 | Review SOFA / SOALs intercompany support provided by Debtors. |
| 12 | 8/24/2022 | Cordasco, Michael | 0.7 | Participate in call with Debtors' advisors re: SOFA / SOALs, sale process, and other case issues. |
| 12 | 8/24/2022 | Gray, Michael | 0.4 | Review and analyze customer holdings as of the Petition Date from Debtors' filed SOALs. |
| 12 | 8/24/2022 | Gray, Michael | 1.5 | Review and edit SOFA / SOALs analysis. |
| 12 | 8/24/2022 | Gray, Michael | 1.2 | Prepare draft UCC report re: SOFA / SOALs. |
| 12 | 8/24/2022 | Gray, Michael | 1.9 | Review and prepare analysis on Debtors' SOFAs. |
| 12 | 8/24/2022 | Gray, Michael | 2.2 | Review and prepare analysis on Debtors' SOALs. |
| 12 | 8/24/2022 | Mulkeen, Tara | 0.7 | Attend meeting with Debtors' advisors to discuss SOFA / SOALs. |
| 12 | 8/24/2022 | Shaw, Sydney | 0.7 | Participate in meeting with Debtors' advisors to discuss case updates and diligence re: SOFA / SOALs. |
| 12 | 8/25/2022 | Bromberg, Brian | 0.8 | Edit questions list on SOFA / SOALs. |
| 12 | 8/25/2022 | Bromberg, Brian | 2.6 | Review and edit UCC report re: SOFA / SOALs analysis. |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/25/2022 | Cordasco, Michael | 1.4 | Provide comments on report to UCC re: SOFA / SOALs and liquidity. |
| 12 | 8/25/2022 | Gray, Michael | 0.4 | Review and update running list of diligence questions for outstanding items re: SOFA / SOALs. |
| 12 | 8/25/2022 | Gray, Michael | 0.6 | Prepare summary of Debtors' assets re: SOFA / SOALs report. |
| 12 | 8/25/2022 | Gray, Michael | 0.7 | Update summary of customer crypto holdings for inclusion in SOFA / SOALs report. |
| 12 | 8/25/2022 | Gray, Michael | 0.7 | Prepare summary of Debtors' liabilities for SOFA / SOALs report. |
| 12 | 8/25/2022 | Gray, Michael | 1.9 | Prepare summary of cash and crypto payments within 90 days of the Petition Date from SOFAs. |
| 12 | 8/25/2022 | Gray, Michael | 1.6 | Provide comments to SOFA / SOALs analysis. |
| 12 | 8/26/2022 | Bromberg, Brian | 1.5 | Edit questions list for Debtors on SOFA / SOALs. |
| 12 | 8/26/2022 | Bromberg, Brian | 2.4 | Create intercompany payable / receivable matrix. |
| 12 | 8/26/2022 | Cordasco, Michael | 1.4 | Provide comments to SOFA / SOALs report. |
| 12 | 8/26/2022 | Gray, Michael | 0.3 | Update omnibus report with SOFA / SOALs analysis and organizational chart. |
| 12 | 8/26/2022 | Gray, Michael | 0.4 | Review dataroom for materials re: coins held and loaned as of the Petition Date for potential inclusion in SOFA / SOALs report. |
| 12 | 8/26/2022 | Gray, Michael | 0.5 | Update information request list for new materials re: SOFA / SOALs. |
| 12 | 8/26/2022 | Gray, Michael | 0.7 | Provide comments to SOFA / SOALs report. |
| 12 | 8/26/2022 | Gray, Michael | 1.3 | Perform review of omnibus UCC report re: SOFA / SOALs, creditor recovery, liquidity. |
| 12 | 8/26/2022 | Gray, Michael | 1.4 | Prepare and review intercompany matrix from Debtors' SOFA / SOALs. |
| 12 | 8/26/2022 | Gray, Michael | 2.1 | Provide comments to SOFA / SOALs analysis re: trade creditors commentary. |
| 12 | 8/28/2022 | Bromberg, Brian | 1.1 | Review intercompany claims for SOFA / SOALs report. |
| 12 | 8/28/2022 | Gray, Michael | 0.4 | Review SOAL analysis for UCC report. |
| 12 | 8/28/2022 | Gray, Michael | 0.7 | Prepare deposit and prepayment analysis to understand characterization and largest counterparties for SOFA / SOALs report. |
| 12 | 8/29/2022 | Bromberg, Brian | 1.1 | Finalize SOFA / SOALs and creditor recovery UCC report. |
| 12 | 8/29/2022 | Cordasco, Michael | 0.6 | Provide comments to updated draft SOFA / SOALs deck. |
| 12 | 8/29/2022 | Eisler, Marshall | 1.8 | Analyze UCC presentation re: SOFA / SOALs. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/29/2022 | Gray, Michael | 0.7 | Review documents provided by BRG re: 90-day transfers and top prepaid / deposit amounts. |
| 12 | 8/29/2022 | Gray, Michael | 1.3 | Update omnibus UCC report re: SOFA / SOALs and creditor recovery analysis. |
| 12 | 8/29/2022 | Gray, Michael | 1.6 | Conduct final review of UCC report re: SOFA / SOALs, cash update, and creditor recoveries. |
| 12 | 8/29/2022 | Saltzman, Adam | 0.9 | Review SOFA / SOALs presentation section for UCC. |
| 12 | 8/30/2022 | Bromberg, Brian | 0.8 | Review intercompany claims in SOFA / SOALs. |
| 12 | 8/31/2022 | Bromberg, Brian | 0.6 | Review SOFA / SOALs support provided by Debtors. |
| 12 | 9/1/2022 | Gray, Michael | 0.4 | Review documents production provided by BRG re: SOFA / SOALs diligence requests. |
| 12 | 9/1/2022 | Saltzman, Adam | 0.6 | Review information request list for SOFA / SOAL diligence updates. |
| 12 | 9/2/2022 | Saltzman, Adam | 0.5 | Review responses from BRG on SOFA / SOALs diligence requests. |
| 12 | 9/12/2022 | Gray, Michael | 0.4 | Review SOFA/SOAL analysis for information re: customer holdings by crypto assets. |
| 12 | 9/15/2022 | Gray, Michael | 0.2 | Review and comment on docket summary update re: amended SOFA/SOAL and auction updates. |
| 12 | 9/15/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/15 re: amended SOFAs / SOALs. |
| 12 | 9/16/2022 | Saltzman, Adam | 0.4 | Review and summarize amended SOFAs / SOALs. |
| **12 Total** | | | **62.6** | |
| 13 | 7/25/2022 | Bromberg, Brian | 0.8 | Review interim distributions in other bankruptcy cases. |
| 13 | 7/25/2022 | Bromberg, Brian | 1.7 | Review initial diligence list re: first day motions. |
| 13 | 7/25/2022 | Bromberg, Brian | 2.5 | Review first day motions for second day hearing. |
| 13 | 7/25/2022 | Cordasco, Michael | 1.1 | Prepare workplan for pending motions. |
| 13 | 7/25/2022 | Eisler, Marshall | 2.0 | Review first day motions in advance of second day hearing. |
| 13 | 7/25/2022 | Gray, Michael | 0.8 | Review first day motions in advance of second day hearing. |
| 13 | 7/25/2022 | Gray, Michael | 1.3 | Conduct searches of historical cases re: interim distributions. |
| 13 | 7/25/2022 | Greenblatt, Matthew | 0.7 | Research filings and other documentation to analyze the FBO account withdrawal issue. |
| 13 | 7/26/2022 | Baltaytis, Jacob | 1.7 | Review investment banker retention applications and orders in previous proceedings for changes in compensation structure. |
| 13 | 7/26/2022 | Baltaytis, Jacob | 2.1 | Prepare report on Moelis retention application. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/26/2022 | Baltaytis, Jacob | 0.9 | Review retention applications of investment bankers to debtors in other cases. |
| 13 | 7/26/2022 | Baltaytis, Jacob | 1.1 | Continue to prepare investment banker fee study. |
| 13 | 7/26/2022 | Baltaytis, Jacob | 0.8 | Review Moelis retention application for provision on multiple transaction fees. |
| 13 | 7/26/2022 | Baltaytis, Jacob | 0.8 | Review retention orders to document approved changes in fees. |
| 13 | 7/26/2022 | Baltaytis, Jacob | 0.6 | Prepare illustrative summary of Moelis fees if a transaction were consummated. |
| 13 | 7/26/2022 | Baltaytis, Jacob | 0.6 | Review crediting feature in previous investment banker retention applications. |
| 13 | 7/26/2022 | Baltaytis, Jacob | 0.6 | Review initial draft of investment banker fee study. |
| 13 | 7/26/2022 | Baltaytis, Jacob | 0.5 | Compile additional list of comparable cases for investment banker fee study. |
| 13 | 7/26/2022 | Bromberg, Brian | 0.5 | Participate in diligence call with BRG re: first day motions. |
| 13 | 7/26/2022 | Bromberg, Brian | 2.0 | Review investment banker fee study examples. |
| 13 | 7/26/2022 | Bromberg, Brian | 2.2 | Review draft of diligence list related to first day pleadings. |
| 13 | 7/26/2022 | Bromberg, Brian | 2.9 | Review investment banker fee study. |
| 13 | 7/26/2022 | Cordasco, Michael | 0.5 | Participate in kickoff call with BRG re: first day motions diligence. |
| 13 | 7/26/2022 | Cordasco, Michael | 0.8 | Review Moelis retention application for reasonableness. |
| 13 | 7/26/2022 | Eisler, Marshall | 0.5 | Participate in diligence call with BRG re: first day pleadings. |
| 13 | 7/26/2022 | Eisler, Marshall | 0.7 | Review follow up questions following call with BRG. |
| 13 | 7/26/2022 | Eisler, Marshall | 2.1 | Review exhibit detailing the investment banker fee study. |
| 13 | 7/26/2022 | Gray, Michael | 0.7 | Review and summarize Moelis retention application. |
| 13 | 7/26/2022 | Gray, Michael | 0.6 | Prepare report on terms of Moelis retention application. |
| 13 | 7/26/2022 | Gray, Michael | 0.5 | Review and update draft report summarizing investment banker fee study. |
| 13 | 7/26/2022 | Gray, Michael | 0.6 | Refine list of comparable cases for investment banker fee study. |
| 13 | 7/26/2022 | Gray, Michael | 0.6 | Review and update fee structure information in IB fee study. |
| 13 | 7/26/2022 | Gray, Michael | 0.6 | Review draft report summarizing Moelis' fee structure. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/26/2022 | Gray, Michael | 0.6 | Review Moelis retention application for investment banker fee study. |
| 13 | 7/26/2022 | Gray, Michael | 1.1 | Review dockets for investment banker engagement letters and final fee applications in comparable cases. |
| 13 | 7/26/2022 | Gray, Michael | 1.8 | Prepare investment banker fee study to assess reasonableness of Moelis' compensation structure. |
| 13 | 7/26/2022 | Gray, Michael | 1.8 | Source comparable cases for investment banker fee study. |
| 13 | 7/26/2022 | Gray, Michael | 1.9 | Review and update investment banker fee study for accuracy to final fee applications. |
| 13 | 7/26/2022 | Greenblatt, Matthew | 0.5 | Participate in call with BRG to discuss status of first day motions diligence. |
| 13 | 7/26/2022 | Greenblatt, Matthew | 0.7 | Prepare diligence request list for FBO withdrawal motion. |
| 13 | 7/26/2022 | Greenblatt, Matthew | 1.8 | Review material related to FBO accounts to assess cash collateral questions. |
| 13 | 7/26/2022 | McNew, Steven | 0.6 | Review and comment on Epiq proposal. |
| 13 | 7/26/2022 | Shaw, Sydney | 1.2 | Prepare informational request list for first day diligence support. |
| 13 | 7/26/2022 | Simms, Steven | 0.2 | Correspond with MWE on first day items. |
| 13 | 7/27/2022 | Baltaytis, Jacob | 1.5 | Review retention motions, orders, and final fee applications of investment bankers in relevant cases. |
| 13 | 7/27/2022 | Baltaytis, Jacob | 1.3 | Begin to prepare first day motions report for UCC. |
| 13 | 7/27/2022 | Baltaytis, Jacob | 1.2 | Incorporate updates to investment banker fee study report. |
| 13 | 7/27/2022 | Baltaytis, Jacob | 0.6 | Review investment banker retention applications in other cases for crediting feature on capital transactions. |
| 13 | 7/27/2022 | Baltaytis, Jacob | 2.4 | Prepare summary analysis and report of investment banker fee study. |
| 13 | 7/27/2022 | Baltaytis, Jacob | 0.7 | Update investment banker fee study for additional comps. |
| 13 | 7/27/2022 | Bromberg, Brian | 0.7 | Participate in call with Moelis re: investment banker retention. |
| 13 | 7/27/2022 | Bromberg, Brian | 1.2 | Review and update slides for investment banker fee study. |
| 13 | 7/27/2022 | Bromberg, Brian | 1.4 | Review first day motions in advance of hearing. |
| 13 | 7/27/2022 | Bromberg, Brian | 1.5 | Review updated investment banker fee study. |
| 13 | 7/27/2022 | Bromberg, Brian | 2.3 | Continue to review investment banker fee study. |
| 13 | 7/27/2022 | Bromberg, Brian | 2.4 | Review dataroom for first day motion diligence. |
| 13 | 7/27/2022 | Bromberg, Brian | 2.5 | Review dataroom for first day motion diligence. |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/27/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE to discuss issues with Moelis retention. |
| 13 | 7/27/2022 | Cordasco, Michael | 0.6 | Participate in call with BRG re: diligence and first day motions. |
| 13 | 7/27/2022 | Cordasco, Michael | 0.6 | Review first day motions in preparation for diligence discussion with BRG. |
| 13 | 7/27/2022 | Cordasco, Michael | 0.3 | Analyze correspondence from MWE re: Moelis retention. |
| 13 | 7/27/2022 | Eisler, Marshall | 0.7 | Attend call with MWE re: Moelis retention application. |
| 13 | 7/27/2022 | Eisler, Marshall | 0.6 | Attend call with BRG re: outstanding diligence. |
| 13 | 7/27/2022 | Eisler, Marshall | 1.4 | Analyze latest presentation re: investment banker study. |
| 13 | 7/27/2022 | Eisler, Marshall | 2.1 | Review diligence documents re: first day motions as posted in Debtor data room. |
| 13 | 7/27/2022 | Gray, Michael | 2.7 | Review Debtors' first day motions for report to UCC. |
| 13 | 7/27/2022 | Gray, Michael | 2.4 | Include incremental investment banker comps to fee study based on relevant cases. |
| 13 | 7/27/2022 | Gray, Michael | 1.6 | Review retention orders to ensure crediting feature is accurately noted in investment banker fee study. |
| 13 | 7/27/2022 | Gray, Michael | 1.9 | Review additions to investment banker fee study for crediting features and transaction fee limitations. |
| 13 | 7/27/2022 | Gray, Michael | 2.6 | Review and finalize draft report re: Moelis compensation market analysis. |
| 13 | 7/27/2022 | Greenblatt, Matthew | 0.6 | Participate in call with BRG to discuss first day motions data room and immediate workstreams. |
| 13 | 7/27/2022 | Greenblatt, Matthew | 1.4 | Perform detailed analysis of cash management motion and financial documents from dataroom to assess FBO account withdrawal issue. |
| 13 | 7/27/2022 | McNew, Steven | 0.6 | Participate in meeting with MWE and BRG re: diligence request updates. |
| 13 | 7/27/2022 | Shaw, Sydney | 0.6 | Attend meeting with BRG to discuss information requests re: first day pleadings. |
| 13 | 7/27/2022 | Simms, Steven | 0.7 | Attend call with MWE on Moelis retention issues. |
| 13 | 7/27/2022 | Simms, Steven | 0.4 | Review and comment on report for UCC re: first day items. |
| 13 | 7/28/2022 | Baltaytis, Jacob | 1.3 | Review and update notes to investment banker fee study. |
| 13 | 7/28/2022 | Baltaytis, Jacob | 1.1 | Prepare updates to second day motions report. |
| 13 | 7/28/2022 | Baltaytis, Jacob | 0.6 | Review and edit investment banker fee study. |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/28/2022 | Bromberg, Brian | 0.7 | Summarize status of first day motions diligence. |
| 13 | 7/28/2022 | Bromberg, Brian | 0.8 | Participate in diligence call with BRG re: first day motions. |
| 13 | 7/28/2022 | Cordasco, Michael | 0.7 | Review and comment on presentation to UCC re: Moelis retention. |
| 13 | 7/28/2022 | Eisler, Marshall | 0.8 | Review latest first day motion diligence request items to determine outstanding amounts. |
| 13 | 7/28/2022 | Eisler, Marshall | 0.8 | Evaluate proposed changes to Moelis's retention applications. |
| 13 | 7/28/2022 | Eisler, Marshall | 1.3 | Correspond with UCC professionals re: FBO account balances. |
| 13 | 7/28/2022 | Eisler, Marshall | 2.1 | Provide comments to presentation to the UCC re: investment banker fees. |
| 13 | 7/28/2022 | Eisler, Marshall | 1.8 | Provide comments to presentation for the UCC re: 2nd day motions. |
| 13 | 7/28/2022 | Gray, Michael | 0.3 | Review correspondence with UCC advisors re: draft Moelis retention report. |
| 13 | 7/28/2022 | Gray, Michael | 0.3 | Review correspondence from MWE for inclusion in first day motion recommendations report. |
| 13 | 7/28/2022 | Gray, Michael | 0.4 | Review first day motions report prior to distribution to the UCC. |
| 13 | 7/28/2022 | Gray, Michael | 0.5 | Review investment banker fee study for incremental additions. |
| 13 | 7/28/2022 | Gray, Michael | 0.6 | Update first day motions report for UCC. |
| 13 | 7/28/2022 | Gray, Michael | 0.7 | Prepare Moelis fee structure summary for inclusion in UCC report. |
| 13 | 7/28/2022 | Gray, Michael | 0.7 | Review engagement letters and retention orders of selected previous cases for inclusion in investment banker fee study. |
| 13 | 7/28/2022 | Gray, Michael | 0.9 | Review previous cases with investment bankers for potential inclusion in investment banker fee study. |
| 13 | 7/28/2022 | Gray, Michael | 1.1 | Review crediting features in investment banker retention orders and update analysis accordingly. |
| 13 | 7/28/2022 | Gray, Michael | 1.2 | Review and update UCC presentation re: Moelis compensation structure. |
| 13 | 7/28/2022 | Gray, Michael | 1.6 | Update draft report on Moelis retention for additional market comps. |
| 13 | 7/28/2022 | Greenblatt, Matthew | 2.1 | Review Debtors' cash management procedures to assess FBO account withdrawal issue. |
| 13 | 7/28/2022 | McNew, Steven | 0.8 | Participate in meeting with BRG re: additional diligence requests for first day motions. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/28/2022 | McNew, Steven | 0.9 | Review Moelis compensation structure under certain liquidation scenarios. |
| 13 | 7/28/2022 | McNew, Steven | 1.6 | Review MWE redline of proposed FBO withdrawal order for crypto implications. |
| 13 | 7/28/2022 | Saltzman, Adam | 0.3 | Review correspondence from MWE on investment banker retention strategy. |
| 13 | 7/28/2022 | Saltzman, Adam | 0.4 | Review diligence related to first day motions provided to date. |
| 13 | 7/28/2022 | Saltzman, Adam | 0.8 | Review comments on first day motions report. |
| 13 | 7/28/2022 | Saltzman, Adam | 1.4 | Update first day motions summary report. |
| 13 | 7/28/2022 | Saltzman, Adam | 1.6 | Incorporate additional comps to the investment banker fee study. |
| 13 | 7/28/2022 | Saltzman, Adam | 2.2 | Review investment banker fee study and comment on report. |
| 13 | 7/28/2022 | Shaw, Sydney | 1.9 | Prepare presentation for UCC re: second day hearing. |
| 13 | 7/29/2022 | Baltaytis, Jacob | 0.6 | Attend call with Debtor and UCC advisors re: interim distribution. |
| 13 | 7/29/2022 | Baltaytis, Jacob | 0.8 | Incorporate updates to UCC report re: second day motions. |
| 13 | 7/29/2022 | Cordasco, Michael | 1.3 | Participate in status update call with UCC re: sale process and pending motions. |
| 13 | 7/29/2022 | Eisler, Marshall | 1.3 | Participate in status update call with UCC re: sale process and pending motions. |
| 13 | 7/29/2022 | Eisler, Marshall | 1.1 | Provide comments to UCC presentation re: first day motions considerations. |
| 13 | 7/29/2022 | Gray, Michael | 1.3 | Attend discussion with UCC re: second day motions, sale and plan timeline, and other case issues and strategy. |
| 13 | 7/29/2022 | Gray, Michael | 0.6 | Participate in discussion with Debtor and UCC advisors re: interim distributions. |
| 13 | 7/29/2022 | Gray, Michael | 0.3 | Review supplemental FBO motion re: ACH question. |
| 13 | 7/29/2022 | Gray, Michael | 0.8 | Review and update outstanding diligence items re: first day motions. |
| 13 | 7/29/2022 | Gray, Michael | 1.1 | Review aggregate fee caps in previous investment banker retention orders. |
| 13 | 7/29/2022 | Gray, Michael | 1.9 | Review and update UCC report: re: second day hearing. |
| 13 | 7/29/2022 | Greenblatt, Matthew | 1.3 | Participate in call with UCC re: second day motions. |
| 13 | 7/29/2022 | McNew, Steven | 0.6 | Attend call with Debtor and UCC advisors re: interim distributions. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/29/2022 | McNew, Steven | 0.6 | Comment on interim distribution proposition from a technical feasibility perspective. |
| 13 | 7/29/2022 | McNew, Steven | 1.1 | Review Debtors' response to liquidation of negative crypto in exhibit re: first day motions. |
| 13 | 7/29/2022 | Saltzman, Adam | 0.6 | Participate in call with UCC's and Debtors' advisors re: interim distribution. |
| 13 | 7/29/2022 | Saltzman, Adam | 0.6 | Review negative crypto exhibit provided by the Debtors. |
| 13 | 7/29/2022 | Saltzman, Adam | 0.8 | Update second day hearing presentation for comments from MWE. |
| 13 | 7/29/2022 | Saltzman, Adam | 1.1 | Review updated second day hearing presentation. |
| 13 | 7/29/2022 | Saltzman, Adam | 1.2 | Review and comment on investment banker fee study. |
| 13 | 7/29/2022 | Shaw, Sydney | 0.6 | Participate in call with Debtor and UCC advisors to discuss interim distribution. |
| 13 | 7/29/2022 | Shaw, Sydney | 1.3 | Participate in weekly meeting with UCC to discuss case updates. |
| 13 | 7/29/2022 | Shaw, Sydney | 0.9 | Review diligence provided to date for interim distributions. |
| 13 | 7/29/2022 | Shaw, Sydney | 0.4 | Review call notes for Debtors' commentary on interim distributions. |
| 13 | 7/29/2022 | Simms, Steven | 0.6 | Attend call with Debtor and UCC advisors on interim distribution. |
| 13 | 7/29/2022 | Simms, Steven | 1.3 | Attend UCC call to discuss marketing process and second day motions. |
| 13 | 7/30/2022 | Baltaytis, Jacob | 0.4 | Review dataroom for FBO balance fluctuations. |
| 13 | 7/30/2022 | Eisler, Marshall | 1.9 | Correspond with UCC professionals re: FBO account motion. |
| 13 | 7/30/2022 | Gray, Michael | 0.4 | Review supplemental FBO motion re: reserve account and holdbacks. |
| 13 | 7/30/2022 | Gray, Michael | 0.8 | Continue to research relevant historical engagement letters and retention orders for aggregate caps of select investment banker fees. |
| 13 | 7/30/2022 | Greenblatt, Matthew | 0.5 | Correspond with MWE re: cash management motion and FBO accounts. |
| 13 | 7/30/2022 | McNew, Steven | 0.9 | Review FBO supplemental motion. |
| 13 | 7/30/2022 | Saltzman, Adam | 0.9 | Review MWE summary on FBO supplement motion. |
| 13 | 7/30/2022 | Saltzman, Adam | 0.3 | Correspond with BRG re: questions on FBO account balances. |
| 13 | 7/30/2022 | Saltzman, Adam | 0.3 | Review proposed changes to Moelis retention application. |
| 13 | 7/30/2022 | Saltzman, Adam | 0.4 | Review and analyze FBO supplement motion. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/30/2022 | Saltzman, Adam | 0.4 | Review weekly FBO account balance, payables, withdrawal and deposit activity. |
| 13 | 7/30/2022 | Saltzman, Adam | 0.4 | Correspond with MWE re: proposed language in cash management order for receipt of cash flow budget. |
| 13 | 7/30/2022 | Saltzman, Adam | 0.8 | Review and comment on redlines to proposed orders on first day motions received from MWE. |
| 13 | 7/30/2022 | Saltzman, Adam | 0.9 | Prepare reconciliation of FBO account balance and identify questions for BRG. |
| 13 | 7/31/2022 | Eisler, Marshall | 1.7 | Correspond with UCC professionals re: second day motions. |
| 13 | 7/31/2022 | McNew, Steven | 0.5 | Provide comments on market fees for crypto liquidation re: Moelis fee structure. |
| 13 | 8/1/2022 | Cordasco, Michael | 0.6 | Provide comments to draft cash management order. |
| 13 | 8/1/2022 | Cordasco, Michael | 0.5 | Review redline of first day orders to assess key modifications. |
| 13 | 8/1/2022 | Eisler, Marshall | 0.7 | Evaluate exhibit detailing FBO account reconciliation . |
| 13 | 8/1/2022 | Eisler, Marshall | 0.9 | Correspond with MWE re: cash management motion. |
| 13 | 8/1/2022 | Eisler, Marshall | 1.1 | Evaluate FBO account exhibit received in response to diligence question. |
| 13 | 8/1/2022 | Gray, Michael | 0.8 | Review FBO account analysis provided by BRG. |
| 13 | 8/1/2022 | Gray, Michael | 0.3 | Review redline to Moelis retention application to understand revisions. |
| 13 | 8/1/2022 | McNew, Steven | 0.9 | Review documents related to FBO account transactions. |
| 13 | 8/1/2022 | McNew, Steven | 1.1 | Review information provided by Debtors re: FBO account. |
| 13 | 8/1/2022 | Saltzman, Adam | 0.5 | Review mark-up from MWE re: first day orders. |
| 13 | 8/1/2022 | Saltzman, Adam | 0.6 | Draft email to MWE re: FBO account balance reconciliation and observations. |
| 13 | 8/1/2022 | Saltzman, Adam | 1.1 | Review and analyze FBO bridge with explanations provided by BRG. |
| 13 | 8/2/2022 | Eisler, Marshall | 0.8 | Evaluate draft UCC support statement re: FBO motion. |
| 13 | 8/2/2022 | Eisler, Marshall | 1.1 | Correspond with UCC professionals re: debit card motion. |
| 13 | 8/2/2022 | Saltzman, Adam | 0.4 | Review correspondence from Debtors' advisors re: debit card funding protocols and open questions. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 8/2/2022 | Saltzman, Adam | 0.9 | Review and analyze customer programs debit card motion. |
| 13 | 8/2/2022 | Saltzman, Adam | 1.5 | Review outstanding diligence requests in connection with Debtors' first day pleadings. |
| 13 | 8/2/2022 | Shaw, Sydney | 1.6 | Review customer programs motion for reasonableness. |
| 13 | 8/3/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE to prepare for second day hearing. |
| 13 | 8/3/2022 | Eisler, Marshall | 0.6 | Participate in call with MWE to prepare for second day hearing. |
| 13 | 8/4/2022 | Gray, Michael | 0.2 | Review second day presentation in advance of the hearing. |
| 13 | 8/5/2022 | Bromberg, Brian | 0.9 | Review interim distribution presentation prepared by BRG. |
| 13 | 8/5/2022 | Bromberg, Brian | 1.2 | Continue to review interim distribution calculation provided by BRG. |
| 13 | 8/8/2022 | Eisler, Marshall | 1.1 | Review customer communication on withdrawals as provided by K&E. |
| 13 | 8/22/2022 | Cordasco, Michael | 0.3 | Review update from Debtors re: FBO withdrawals. |
| 13 | 8/22/2022 | Saltzman, Adam | 0.3 | Review wage motion and order re: prepetition and post petition severance protocols. |
| 13 | 8/29/2022 | Saltzman, Adam | 0.2 | Review docket updates re: third party complaint. |
| 13 | 8/29/2022 | Saltzman, Adam | 0.6 | Review UCC motion re: intervention in adversary proceeding. |
| 13 | 8/30/2022 | Baltaytis, Jacob | 2.8 | Prepare legal advisor fee study. |
| 13 | 8/30/2022 | Cordasco, Michael | 0.6 | Provide comments to legal advisor comparative fee analysis. |
| 13 | 8/30/2022 | Gray, Michael | 1.1 | Prepare UCC legal advisor fee study in advance of UCC call. |
| 13 | 8/30/2022 | Saltzman, Adam | 2.4 | Review data and search criteria for legal advisor fee study. |
| 13 | 8/30/2022 | Saltzman, Adam | 2.7 | Review and update legal advisor fee study. |
| 13 | 8/31/2022 | Cordasco, Michael | 0.3 | Provide comments to revised legal advisor fee study. |
| 13 | 8/31/2022 | Gray, Michael | 0.4 | Review and comment on latest legal advisor fee study analysis. |
| 13 | 8/31/2022 | Saltzman, Adam | 0.3 | Finalize legal advisor fee study. |
| 13 | 8/31/2022 | Saltzman, Adam | 1.1 | Review comparable debtors' legal advisor fees in connection with advisor fee study. |
| 13 | 9/1/2022 | Saltzman, Adam | 1.1 | Finalize legal advisor fee study. |
| 13 | 9/1/2022 | Shaw, Sydney | 2.4 | Review previous bankruptcy cases to assess legal advisor fees in advance of call with UCC. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/2/2022 | McNew, Steven | 1.3 | Review and analyze information related to third party complaint. |
| 13 | 9/14/2022 | Saltzman, Adam | 0.2 | Review tax advisor retention application. |
| 13 | 9/14/2022 | Saltzman, Adam | 0.2 | Review auditor retention application. |
| 13 | 9/16/2022 | Saltzman, Adam | 0.2 | Review Debtors' response re: tax advisor and auditor retention. |
| 13 | 9/16/2022 | Saltzman, Adam | 0.4 | Draft correspondence to MWE on auditor and tax advisor retention. |
| 13 | 9/19/2022 | Saltzman, Adam | 0.4 | Review meeting notes and files in connection with MWE request on debit card motion. |
| 13 | 9/19/2022 | Saltzman, Adam | 0.6 | Prepare correspondence to BRG re: debit card motion diligence. |
| 13 | 9/29/2022 | Eisler, Marshall | 0.9 | Evaluate Debtors' TRO request as filed on the docket. |
| 13 | 9/30/2022 | Bromberg, Brian | 0.7 | Review Ethos objection to TRO. |
| 13 | 9/30/2022 | Cordasco, Michael | 0.4 | Analyze correspondence from MWE re: TRO and related hearing. |
| 13 | 9/30/2022 | Gray, Michael | 0.3 | Review motions to employ Deloitte for tax and advisory services. |
| 13 | 9/30/2022 | Gray, Michael | 0.5 | Conduct review of TRO and related objection. |
| 13 | 10/3/2022 | Bromberg, Brian | 0.4 | Review Debtors' responses on employment applications. |
| 13 | 10/3/2022 | Bromberg, Brian | 0.7 | Draft follow up correspondence to Debtors on open questions re: employment applications. |
| 13 | 10/3/2022 | Eisler, Marshall | 0.3 | Correspond with BRG re: motions for retained professionals. |
| 13 | 10/4/2022 | Bromberg, Brian | 0.3 | Review BRG follow up responses on employment applications. |
| 13 | 10/4/2022 | Eisler, Marshall | 0.7 | Review UST statement re: appointment of Ad Hoc Equity Group. |
| 13 | 10/11/2022 | Gray, Michael | 0.3 | Conduct review of fee applications as filed by Debtors' counsel and financial advisor. |
| 13 | 10/18/2022 | Gray, Michael | 1.2 | Review draft statement in response to Ad Hoc Equity Group DS Objection. |
| 13 | 10/19/2022 | Eisler, Marshall | 0.8 | Review correspondence with UST re: draft cash management declaration. |
| 13 | 10/24/2022 | McNew, Steven | 1.4 | Review and comment on joint venture sale motion. |
| 13 | 10/25/2022 | Bromberg, Brian | 0.5 | Review summary of key JV issues at the request of MWE. |
| 13 | 10/25/2022 | Bromberg, Brian | 0.6 | Review MWE issues list on JV motion. |
| 13 | 10/25/2022 | Bromberg, Brian | 0.9 | Review JV agreement between Debtors and Market Rebellion. |
| 13 | 10/25/2022 | Bromberg, Brian | 1.2 | Review joint venture agreements for key points. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/25/2022 | Bromberg, Brian | 2.2 | Create summary of JV sale motion at the request of MWE. |
| 13 | 10/25/2022 | Cordasco, Michael | 0.7 | Analyze update from Debtors re: proposed JV sale. |
| 13 | 10/25/2022 | Gray, Michael | 1.4 | Review draft joint venture sale motion for understanding of key issues and questions. |
| 13 | 10/26/2022 | Bromberg, Brian | 0.6 | Consolidate UCC advisors' JV issues list. |
| 13 | 10/26/2022 | Eisler, Marshall | 0.9 | Correspond with MWE re: proposed sale of JV. |
| 13 | 10/26/2022 | Gray, Michael | 0.3 | Review MWE correspondence re: JV sale motion. |
| 13 | 10/27/2022 | Bromberg, Brian | 0.4 | Review second amended JV agreement for key terms. |
| 13 | 10/27/2022 | Cordasco, Michael | 0.5 | Analyze update from Moelis re: sale of JV interests. |
| 13 | 10/28/2022 | Bromberg, Brian | 0.6 | Participate in call with Debtors on JV motion. |
| 13 | 10/28/2022 | Bromberg, Brian | 1.1 | Review and revise questions list on JV motion. |
| 13 | 10/28/2022 | Eisler, Marshall | 0.6 | Participate in call with Debtors on JV motion. |
| 13 | 10/28/2022 | Eisler, Marshall | 0.7 | Review outstanding issue with proposed JV motion. |
| 13 | 10/31/2022 | Bromberg, Brian | 0.7 | Review JV agreement and update issues list re: same. |
| **13 Total** | | | **223.4** | |
| 15 | 9/1/2022 | Cordasco, Michael | 0.5 | Analyze intercompany detail provided by BRG. |
| 15 | 9/1/2022 | Saltzman, Adam | 0.4 | Review and analyze intercompany balances and related intercompany detail. |
| 15 | 9/2/2022 | Saltzman, Adam | 0.7 | Review and comment on updated information request list including intercompany items. |
| 15 | 9/6/2022 | Dougherty, Andrew | 1.3 | Perform intercompany loan analysis at the request of MWE. |
| 15 | 9/6/2022 | Dougherty, Andrew | 1.8 | Review intercompany loan documents related to the new special committee document production. |
| 15 | 9/12/2022 | Steven, Kira | 1.7 | Review additional intercompany transaction data provided by Debtors. |
| 15 | 9/13/2022 | Brenman, David | 2.9 | Conduct review and analysis of discovery materials re: intercompany loan documentation. |
| 15 | 9/13/2022 | Steven, Kira | 2.0 | Review newly provided intercompany transaction documents. |
| 15 | 9/13/2022 | Steven, Kira | 2.6 | Continue to review newly provided intercompany transaction documents. |
| 15 | 9/14/2022 | Steven, Kira | 2.3 | Further review newly produced intercompany documentation provided by Debtors. |
| 15 | 9/14/2022 | Steven, Kira | 2.6 | Continue to perform intercompany transaction data roll forward. |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/14/2022 | Steven, Kira | 2.8 | Perform intercompany transaction data roll forward. |
| 15 | 9/15/2022 | Brenman, David | 1.2 | Summarize terms of Debtors' intercompany loans. |
| 15 | 9/15/2022 | Brenman, David | 2.7 | Review document production to date for information relating to the Debtors' intercompany loans. |
| 15 | 9/15/2022 | Mulkeen, Tara | 1.6 | Review and comment on intercompany loan analysis. |
| 15 | 9/15/2022 | Steven, Kira | 2.3 | Review and finalize intercompany analysis for internal comments. |
| 15 | 9/15/2022 | Steven, Kira | 2.7 | Update intercompany analysis for internal comments. |
| 15 | 9/16/2022 | Mulkeen, Tara | 0.8 | Review and comment on revised intercompany due to/from analysis. |
| 15 | 9/16/2022 | Steven, Kira | 2.7 | Update and finalize intercompany transaction analysis. |
| 15 | 9/19/2022 | Brenman, David | 2.9 | Review promissory note term sheet for potential characterization. |
| 15 | 9/19/2022 | Dougherty, Andrew | 1.3 | Review Debtors' intercompany due to/from at the request of MWE. |
| 15 | 9/19/2022 | Gray, Michael | 0.4 | Review intercompany loan matrix and related analysis. |
| 15 | 9/19/2022 | Gray, Michael | 0.7 | Review data rooms for information on intercompany loan agreements. |
| 15 | 9/19/2022 | Gray, Michael | 0.4 | Review intercompany due to/from analysis. |
| 15 | 9/19/2022 | McNew, Steven | 1.2 | Review intercompany information provided by Debtors. |
| 15 | 9/19/2022 | Mulkeen, Tara | 0.5 | Review open questions to intercompany loan analysis. |
| 15 | 9/19/2022 | Mulkeen, Tara | 1.1 | Further review and analyze draft intercompany analysis. |
| 15 | 9/19/2022 | Saltzman, Adam | 0.4 | Review promissory note documentation in connection with intercompany review. |
| 15 | 9/19/2022 | Saltzman, Adam | 0.6 | Review and analyze intercompany schedule provided by BRG. |
| 15 | 9/19/2022 | Saltzman, Adam | 0.7 | Review and provide comments to intercompany loan general ledger detail and analysis. |
| 15 | 9/19/2022 | Saltzman, Adam | 1.3 | Review diligence documents pertaining to intercompany transactions. |
| 15 | 9/19/2022 | Steven, Kira | 2.7 | Incorporate new intercompany documents into summary analysis for Counsel. |
| 15 | 9/20/2022 | Dougherty, Andrew | 2.5 | Update intercompany loan analysis with new information from document production. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/20/2022 | Dougherty, Andrew | 2.7 | Review new intercompany loan information from document review. |
| 15 | 9/20/2022 | Mulkeen, Tara | 0.5 | Review revised intercompany loan analysis following latest document production. |
| 15 | 9/20/2022 | Mulkeen, Tara | 0.5 | Comment on intercompany loan analysis for inclusion of transfers. |
| 15 | 9/20/2022 | Saltzman, Adam | 0.7 | Review and update information request list in connection with intercompany information and other items. |
| 15 | 9/20/2022 | Saltzman, Adam | 0.8 | Review intercompany financing transaction report provided by Debtors. |
| 15 | 9/20/2022 | Steven, Kira | 2.2 | Incorporate new intercompany documents into analysis. |
| 15 | 9/20/2022 | Steven, Kira | 2.6 | Perform analysis of intercompany cash transfers. |
| 15 | 9/20/2022 | Steven, Kira | 2.6 | Perform overlap comparison of intercompany transactions and cash transfers. |
| 15 | 9/21/2022 | Baltaytis, Jacob | 1.3 | Review document production for intercompany loan documentation. |
| 15 | 9/21/2022 | Brenman, David | 0.9 | Review document production for trial balances re: intercompany accounting. |
| 15 | 9/21/2022 | Dougherty, Andrew | 2.3 | Further review trial balances for intercompany activity. |
| 15 | 9/21/2022 | Dougherty, Andrew | 2.6 | Conduct review of trial balances for intercompany activity at the request of MWE. |
| 15 | 9/21/2022 | Mulkeen, Tara | 1.6 | Review and analyze draft intercompany analysis and supporting documents. |
| 15 | 9/21/2022 | Steven, Kira | 1.9 | Review and edit intercompany analysis for internal comments. |
| 15 | 9/21/2022 | Steven, Kira | 2.6 | Incorporate new intercompany documents into analysis. |
| 15 | 9/21/2022 | Steven, Kira | 2.6 | Analyze intercompany cash transactions that result in a net difference in amount. |
| 15 | 9/21/2022 | Steven, Kira | 2.7 | Document recipients versus lenders of cash to trace to intercompany transactions. |
| 15 | 9/22/2022 | Brenman, David | 2.5 | Conduct review of communications for discussion of intercompany loan activity. |
| 15 | 9/22/2022 | Dougherty, Andrew | 2.7 | Conduct review of intercompany loan documentation for due to/from analysis. |
| 15 | 9/22/2022 | Dougherty, Andrew | 0.4 | Review of intercompany due to/from at the request of MWE. |
| 15 | 9/22/2022 | Dougherty, Andrew | 1.3 | Conduct review of trial balance activity re: intercompany accounting at the request of MWE. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/22/2022 | Steven, Kira | 2.6 | Determine open items in regards to the intercompany transaction analysis. |
| 15 | 9/22/2022 | Steven, Kira | 2.8 | Finalize documentation of intercompany transaction analysis. |
| 15 | 9/28/2022 | Bromberg, Brian | 0.7 | Review intercompany receivable/payable summary for changes. |
| 15 | 9/29/2022 | Cordasco, Michael | 0.5 | Analyze issues re: intercompany balances on the petition date. |
| 15 | 9/29/2022 | Gray, Michael | 0.8 | Review loan and related documents to understand nature and justification of intercompany claims. |
| 15 | 9/30/2022 | Mulkeen, Tara | 0.5 | Review intercompany due to/from analysis with updated transfer information. |
| 15 | 10/13/2022 | Bromberg, Brian | 0.6 | Review intercompany loans matrix for changes to previously provided materials. |
| 15 | 10/17/2022 | Bromberg, Brian | 0.4 | Review intercompany loans matrix for conformation to Debtors' Disclosure Statement. |
| 15 | 10/17/2022 | Dougherty, Andrew | 1.6 | Conduct review of intercompany transfers between Debtors. |
| 15 | 10/17/2022 | Dougherty, Andrew | 2.4 | Conduct review of intercompany claim activity at the request of MWE. |
| 15 | 10/17/2022 | Eisler, Marshall | 1.6 | Correspond with MWE re: intercompany loans. |
| 15 | 10/18/2022 | Baltaytis, Jacob | 1.1 | Process edits to UCC's letter to Ad Hoc Equity Committee re: intercompany loans. |
| 15 | 10/18/2022 | Baltaytis, Jacob | 1.3 | Review Disclosure Statement for information re: Debtors' intercompany loans. |
| 15 | 10/18/2022 | Baltaytis, Jacob | 1.3 | Prepare updated intercompany matrix from Debtors' first amended Disclosure Statement. |
| 15 | 10/18/2022 | Steven, Kira | 0.9 | Review Ad Hoc Equity Group response re: intercompany transactions. |
| 15 | 10/24/2022 | Bromberg, Brian | 0.4 | Review follow up materials for BRG re: intercompany loan documentation. |
| **15 Total** | | | **109.8** | |
| 16 | 7/27/2022 | Eisler, Marshall | 1.9 | Analyze exhibit detailing crypto holdings by coin. |
| 16 | 7/27/2022 | Leonaitis, Isabelle | 2.6 | Prepare template of Debtors' crypto holdings to be updated with market pricing when needed. |
| 16 | 7/27/2022 | McNew, Steven | 1.3 | Analyze Debtors' cryptocurrency tokens/holdings by coin detail. |
| 16 | 7/27/2022 | Mehta, Ajay | 1.1 | Review token holdings and distribution schedule. |
| 16 | 7/27/2022 | Mehta, Ajay | 1.5 | Prepare summary and variance analysis of Debtors' trended coin holdings. |
| 16 | 7/27/2022 | Mehta, Ajay | 2.3 | Review and assess Debtors' cryptocurrency holdings at various points in time. |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/29/2022 | Baltaytis, Jacob | 0.9 | Prepare summary of Debtors' crypto assets held, loaned, and payable to customers. |
| 16 | 7/29/2022 | Saltzman, Adam | 0.7 | Review crypto assets and liabilities summary balance sheet. |
| 16 | 7/30/2022 | Fischer, Preston | 1.1 | Review Debtors' crypto holdings by coin to assess market value. |
| 16 | 8/2/2022 | Baltaytis, Jacob | 0.4 | Review production of updated crypto positions and prepare summary re: same. |
| 16 | 8/2/2022 | Eisler, Marshall | 1.3 | Evaluate updated crypto holdings summary as provided by the Debtors. |
| 16 | 8/2/2022 | McNew, Steven | 1.5 | Review Debtors' latest crypto positions by coin as of July 28, 2022. |
| 16 | 8/2/2022 | Saltzman, Adam | 0.6 | Review updated crypto holdings as of 7/28/22. |
| 16 | 8/3/2022 | Baltaytis, Jacob | 1.1 | Reconcile UCC members' crypto positions from Debtors' production. |
| 16 | 8/3/2022 | Baltaytis, Jacob | 0.8 | Prepare preliminary summary of UCC members' crypto positions. |
| 16 | 8/3/2022 | Bromberg, Brian | 0.8 | Review top 50 creditor list to assess claims pool. |
| 16 | 8/3/2022 | Bromberg, Brian | 0.7 | Review customer holdings data to assess claims levels. |
| 16 | 8/3/2022 | Bromberg, Brian | 0.7 | Review loan balances by coin. |
| 16 | 8/3/2022 | Bromberg, Brian | 0.8 | Review balance sheet holdings by coin as of 7/28/22. |
| 16 | 8/3/2022 | Eisler, Marshall | 2.1 | Analyze updated exhibit showing historical coin balance data. |
| 16 | 8/3/2022 | Leonaitis, Isabelle | 2.9 | Review crypto holdings and customers' assets with updated data and pricing. |
| 16 | 8/3/2022 | McNew, Steven | 0.7 | Review allocation of assets of top 50 account holders. |
| 16 | 8/4/2022 | Baltaytis, Jacob | 0.3 | Review UCC members' account allocations. |
| 16 | 8/4/2022 | Saltzman, Adam | 0.3 | Review summary of crypto assets of customer accounts. |
| 16 | 8/4/2022 | Saltzman, Adam | 0.4 | Review and comment on crypto assets summary. |
| 16 | 8/6/2022 | Leonaitis, Isabelle | 1.2 | Review document production re: customer AUM by state, and customer AUM by coin and by state. |
| 16 | 8/6/2022 | Leonaitis, Isabelle | 1.9 | Prepare illustrative summary of AUM supported by potential purchasers adjusted for token and location support. |
| 16 | 8/7/2022 | Saltzman, Adam | 0.3 | Review updated crypto holdings summary with marketing pricing as of 8/4/22. |
| 16 | 8/8/2022 | Saltzman, Adam | 1.1 | Review updated crypto holdings comparison vs. prior reporting. |
| 16 | 8/10/2022 | Eisler, Marshall | 0.9 | Analyze crypto holding reconciliation exhibit. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/10/2022 | Gray, Michael | 0.4 | Review dataroom documents related to Debtors' updated coin positions. |
| 16 | 8/10/2022 | Leonaitis, Isabelle | 0.9 | Prepare AUM summary spreadsheet. |
| 16 | 8/10/2022 | Saltzman, Adam | 1.7 | Review and update Debtors' crypto positions with latest market pricing. |
| 16 | 8/11/2022 | Fischer, Preston | 1.2 | Review public comments from Debtors' account holders re: recoveries and claim process. |
| 16 | 8/11/2022 | Leonaitis, Isabelle | 1.6 | Update AUM analysis for current market positions and risk. |
| 16 | 8/11/2022 | Saltzman, Adam | 0.7 | Review Debtors' crypto holdings to quantify recovery ranges. |
| 16 | 8/12/2022 | Cordasco, Michael | 0.7 | Provide comments to crypto holdings slides for UCC report. |
| 16 | 8/12/2022 | Gray, Michael | 0.7 | Prepare summary of Debtors' crypto holdings. |
| 16 | 8/12/2022 | Gray, Michael | 0.8 | Analyze coin holdings and customer stratification section of UCC report for key takeaways. |
| 16 | 8/12/2022 | Gray, Michael | 1.3 | Update customer stratification analysis in UCC report. |
| 16 | 8/12/2022 | Gray, Michael | 1.1 | Update coin holdings section of UCC report. |
| 16 | 8/12/2022 | Gray, Michael | 0.9 | Prepare customer stratification analysis for inclusion in UCC report. |
| 16 | 8/12/2022 | Gray, Michael | 0.8 | Review dataroom documents re: customer stratification and coin holdings analysis. |
| 16 | 8/12/2022 | Gray, Michael | 1.7 | Prepare coin holding variance analysis for positions as of 6/18 and 7/28 for inclusion in UCC report. |
| 16 | 8/12/2022 | Saltzman, Adam | 0.4 | Analyze customer account stratification. |
| 16 | 8/12/2022 | Saltzman, Adam | 1.1 | Update UCC presentation commentary on holdings information. |
| 16 | 8/12/2022 | Saltzman, Adam | 1.2 | Review crypto pricing and holdings as of 6/18 and 7/28. |
| 16 | 8/13/2022 | Gray, Michael | 0.7 | Update customer stratification analysis. |
| 16 | 8/14/2022 | Baltaytis, Jacob | 0.2 | Incorporate updates to customer account analysis. |
| 16 | 8/15/2022 | Gray, Michael | 0.3 | Review UCC report re: crypto coin holdings. |
| 16 | 8/15/2022 | Saltzman, Adam | 0.6 | Review and update draft of UCC presentation re: crypto holdings. |
| 16 | 8/16/2022 | Bromberg, Brian | 0.9 | Review analysis of Debtors' coin holdings for new market values. |
| 16 | 8/16/2022 | Gray, Michael | 0.2 | Review media coverage of regulatory hurdles contemplated in disclosure statement. |
| 16 | 8/16/2022 | Gray, Michael | 0.4 | Review current and historical prices of certain tokens to understand recovery. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/16/2022 | Gray, Michael | 0.6 | Review first amended Plan (DI 287) to understand classification, treatment, voting and provisions for implementation of the Plan. |
| 16 | 8/16/2022 | Gray, Michael | 0.9 | Review disclosure statement for projected creditor recoveries, sources of consideration, releases, and risks. |
| 16 | 8/17/2022 | Bromberg, Brian | 0.9 | Review coin holdings analysis. |
| 16 | 8/17/2022 | Bromberg, Brian | 1.0 | Review coin holdings by loan and held positions. |
| 16 | 8/17/2022 | Bromberg, Brian | 1.0 | Review and edit coin holdings analysis. |
| 16 | 8/17/2022 | Bromberg, Brian | 1.1 | Review coin deficit analysis to assess recovery ranges. |
| 16 | 8/17/2022 | Cordasco, Michael | 0.5 | Prepare correspondence to MWE re: holdings analysis. |
| 16 | 8/17/2022 | Cordasco, Michael | 0.4 | Review outline of creditor holdings analysis. |
| 16 | 8/17/2022 | Cordasco, Michael | 0.7 | Provide comments to draft crypto holdings analysis. |
| 16 | 8/18/2022 | Baltaytis, Jacob | 1.3 | Prepare summary of holdings with updated coin pricing as of the petition date and August 18, 2022. |
| 16 | 8/18/2022 | Baltaytis, Jacob | 0.8 | Prepare summary of creditor impairment with claims as of the petition date and prices as of August 18, 2022. |
| 16 | 8/18/2022 | Baltaytis, Jacob | 1.2 | Prepare report re: creditor impairment with updated coin pricing. |
| 16 | 8/18/2022 | Baltaytis, Jacob | 1.1 | Incorporate comments to coin pricing and creditor impairment. |
| 16 | 8/18/2022 | Bromberg, Brian | 1.0 | Review Debtors' coin holdings over time. |
| 16 | 8/18/2022 | Bromberg, Brian | 1.2 | Review coin holding price variance analysis. |
| 16 | 8/18/2022 | Cordasco, Michael | 0.8 | Provide comments to draft creditor holding market analysis. |
| 16 | 8/18/2022 | Cordasco, Michael | 1.1 | Prepare issues list re: Plan and disclosure statement. |
| 16 | 8/18/2022 | Leonaitis, Isabelle | 1.1 | Review crypto pricing data for analysis and updated AUM vs. holdings. |
| 16 | 8/18/2022 | Saltzman, Adam | 0.7 | Review customer AUM at Petition Date for recovery analysis. |
| 16 | 8/19/2022 | Baltaytis, Jacob | 0.4 | Finalize coin pricing and creditor impairment report. |
| 16 | 8/19/2022 | Cordasco, Michael | 0.3 | Provide comments to crypto holdings report to MWE. |
| 16 | 8/19/2022 | Cordasco, Michael | 0.6 | Provide comments to revised creditor holding market analysis. |
| 16 | 8/19/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE to discuss Plan issues. |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/22/2022 | Bromberg, Brian | 1.4 | Review coin holdings FMV analysis. |
| 16 | 8/22/2022 | Cordasco, Michael | 0.6 | Participate in follow-up call with MWE re: Plan issues. |
| 16 | 8/23/2022 | Bromberg, Brian | 1.7 | Sensitize creditor recovery model for FMV ranges. |
| 16 | 8/23/2022 | Bromberg, Brian | 2.1 | Review revised coin holdings FMV analysis. |
| 16 | 8/23/2022 | Bromberg, Brian | 2.4 | Prepare creditor recovery model. |
| 16 | 8/24/2022 | Bromberg, Brian | 2.1 | Incorporate updates to creditor recovery model. |
| 16 | 8/24/2022 | Bromberg, Brian | 2.9 | Review and tweak recovery model scenarios. |
| 16 | 8/24/2022 | Cordasco, Michael | 0.8 | Provide comments to revised draft recovery analysis. |
| 16 | 8/24/2022 | Shaw, Sydney | 2.3 | Prepare updates to creditor impairment analysis for presentation in advance of weekly call with UCC. |
| 16 | 8/25/2022 | Bromberg, Brian | 1.4 | Edit recovery model sensitivities. |
| 16 | 8/25/2022 | Bromberg, Brian | 1.4 | Review recovery model scenario presentation. |
| 16 | 8/25/2022 | Bromberg, Brian | 1.9 | Continue to edit recovery model. |
| 16 | 8/25/2022 | Cordasco, Michael | 0.3 | Prepare correspondence to MWE re: recovery analysis. |
| 16 | 8/25/2022 | Cordasco, Michael | 0.3 | Prepare responses to UCC re: recovery model. |
| 16 | 8/25/2022 | Cordasco, Michael | 0.5 | Provide comments to revised recovery model. |
| 16 | 8/25/2022 | Gray, Michael | 0.9 | Review illustrative creditor recovery analysis for UCC report. |
| 16 | 8/25/2022 | Simms, Steven | 0.3 | Draft correspondence on recovery scenarios. |
| 16 | 8/26/2022 | Bromberg, Brian | 1.4 | Review and edit creditor recovery model assumptions. |
| 16 | 8/26/2022 | Bromberg, Brian | 1.6 | Update creditor recovery presentation. |
| 16 | 8/26/2022 | Cordasco, Michael | 1.3 | Provide comments to draft recovery analysis deck for UCC. |
| 16 | 8/29/2022 | Baltaytis, Jacob | 0.2 | Review BRG production on Debtors' updated crypto holdings. |
| 16 | 8/29/2022 | Bromberg, Brian | 2.4 | Edit recovery presentation for revised analysis. |
| 16 | 8/29/2022 | Bromberg, Brian | 2.7 | Revise creditor recovery model for updated market pricing and new sensitivities. |
| 16 | 8/29/2022 | Cordasco, Michael | 0.3 | Prepare correspondence to MWE re: recovery analysis observations. |
| 16 | 8/29/2022 | Cordasco, Michael | 1.2 | Provide comments to revised recovery analysis deck for UCC. |
| 16 | 8/29/2022 | Eisler, Marshall | 1.1 | Evaluate illustrative recovery presentation for UCC. |
| 16 | 8/29/2022 | Gray, Michael | 0.4 | Review correspondence between UCC advisors re: summary of creditor recovery analysis. |
| 16 | 8/29/2022 | Gray, Michael | 0.4 | Review illustrative creditor recovery analysis. |

### EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/29/2022 | Saltzman, Adam | 0.7 | Review illustrative recovery analysis presentation section for UCC. |
| 16 | 8/29/2022 | Simms, Steven | 0.2 | Review and comment on recovery scenarios presentation for the UCC. |
| 16 | 8/30/2022 | Bromberg, Brian | 0.7 | Edit recovery model based on comments from team. |
| 16 | 8/30/2022 | Bromberg, Brian | 0.9 | Review latest coin holdings for report to UCC. |
| 16 | 8/30/2022 | Cordasco, Michael | 0.4 | Prepare responses to inquiries from MWE re: customer holdings details. |
| 16 | 8/30/2022 | Eisler, Marshall | 1.2 | Analyze illustrative recovery model for UCC presentation. |
| 16 | 8/30/2022 | Saltzman, Adam | 1.7 | Review creditor recovery and SOFAs / SOALs analysis in preparation for UCC call. |
| 16 | 8/31/2022 | Baltaytis, Jacob | 1.2 | Prepare variance analysis of crypto holdings from 7/28 to 8/24. |
| 16 | 8/31/2022 | Baltaytis, Jacob | 1.1 | Update variance analysis of crypto holdings from 7/28 and 8/24. |
| 16 | 8/31/2022 | Baltaytis, Jacob | 0.2 | Review dataroom for customer holdings information. |
| 16 | 8/31/2022 | Bromberg, Brian | 0.9 | Review latest coin holding variance. |
| 16 | 8/31/2022 | Gray, Michael | 0.5 | Review dataroom document and MWE correspondence re: information on Debtors' accounts by state. |
| 16 | 8/31/2022 | Gray, Michael | 0.9 | Review and comment on coin variance analysis from 7/28 to 8/24. |
| 16 | 8/31/2022 | Leonaitis, Isabelle | 1.5 | Prepare notional analysis of AUM for comparison to 3/31. |
| 16 | 8/31/2022 | Saltzman, Adam | 0.4 | Review and analyze updated coin summary as of 8/24. |
| 16 | 9/2/2022 | Cordasco, Michael | 0.7 | Analyze updated recovery calculations based on new assumptions. |
| 16 | 9/2/2022 | Eisler, Marshall | 1.9 | Analyze summary of potential disclosure statement objections. |
| 16 | 9/6/2022 | Cordasco, Michael | 0.3 | Participate in call with MWE re: proposed settlement re: litigation trust. |
| 16 | 9/6/2022 | Cordasco, Michael | 1.0 | Participate in call with MWE re: Plan issues. |
| 16 | 9/6/2022 | Eisler, Marshall | 0.3 | Attend call with MWE re: proposed settlement re: litigation trust. |
| 16 | 9/6/2022 | Eisler, Marshall | 1.0 | Discuss Plan issues with MWE in advance of UCC call. |
| 16 | 9/6/2022 | Greenblatt, Matthew | 1.0 | Participate in call with MWE to discuss Plan issues in preparation for UCC call. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/6/2022 | Simms, Steven | 1.0 | Attend call with MWE on Plan and sale issues in advance of UCC call. |
| 16 | 9/7/2022 | Gray, Michael | 0.4 | Prepare analysis on cure costs to see estimated size of claim by counterparty. |
| 16 | 9/9/2022 | Baltaytis, Jacob | 1.1 | Review Debtors' production for detail on customer accounts by state. |
| 16 | 9/9/2022 | Cordasco, Michael | 0.5 | Review and comment on rebalancing analysis for bids re: Debtors' crypto held. |
| 16 | 9/11/2022 | McNew, Steven | 1.1 | Review rebalancing provisions in asset purchase agreement. |
| 16 | 9/11/2022 | Mehta, Ajay | 1.6 | Update unsupported token analysis to incorporate rebalancing memo for internal comments. |
| 16 | 9/11/2022 | Saltzman, Adam | 0.4 | Review Debtors' rebalancing analysis. |
| 16 | 9/12/2022 | Bromberg, Brian | 0.8 | Review re-balancing model to ensure pro rata distributions are in accordance with terms of Plan. |
| 16 | 9/12/2022 | Bromberg, Brian | 1.0 | Review coin holdings to assess changes over time. |
| 16 | 9/12/2022 | Eisler, Marshall | 2.9 | Review updated rebalancing exhibit. |
| 16 | 9/12/2022 | Mehta, Ajay | 0.8 | Revise assumptions to rebalancing analysis for internal comments. |
| 16 | 9/16/2022 | Esteban Garcia, Susana | 1.5 | Review analysis of certain creditor claims as of the Petition Date. |
| 16 | 9/16/2022 | Mehta, Ajay | 1.7 | Review treatment of locked LUNA value related to creditor holdings. |
| 16 | 9/16/2022 | Mehta, Ajay | 1.8 | Prepare creditor  claims as of the Petition Date to resolve UST's inquiry into potential expansion of UCC. |
| 16 | 9/19/2022 | Gray, Michael | 0.3 | Review AP aging schedule provided by Debtors to ascertain trade claims for recovery analysis. |
| 16 | 9/21/2022 | Eisler, Marshall | 2.1 | Provide comments to exhibit highlight impact of various rebalancing methodologies. |
| 16 | 9/21/2022 | Gray, Michael | 0.9 | Update trended bid consideration report to incorporate rebalancing costs. |
| 16 | 9/21/2022 | Gray, Michael | 0.3 | Review materials and information needed to prepare rebalancing analysis. |
| 16 | 9/21/2022 | Gray, Michael | 1.1 | Review and edit rebalancing analysis for internal comments. |
| 16 | 9/21/2022 | Gray, Michael | 1.4 | Finalize rebalancing analysis based on internal comments. |
| 16 | 9/21/2022 | Gray, Michael | 1.6 | Review and update rebalancing analysis. |
| 16 | 9/21/2022 | Gray, Michael | 2.6 | Prepare rebalancing analysis to show impact on coin holdings based on different rebalancing methodologies. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/21/2022 | Saltzman, Adam | 1.1 | Prepare draft analysis of rebalance and impact on crypto recovery. |
| 16 | 9/22/2022 | Bromberg, Brian | 0.5 | Review draft Plan of Reorganization to assess path to confirmation. |
| 16 | 9/22/2022 | McNew, Steven | 1.2 | Review draft Plan of Reorganization provided by Debtors to assess implications for creditors. |
| 16 | 9/23/2022 | Cordasco, Michael | 1.1 | Provide comments to draft Plan of Reorganization. |
| 16 | 9/26/2022 | Gray, Michael | 0.9 | Review rebalancing analysis for UCC report. |
| 16 | 9/26/2022 | Gray, Michael | 2.6 | Prepare revised UCC report re: rebalancing analysis. |
| 16 | 9/27/2022 | Bromberg, Brian | 0.5 | Review crypto pricing inputs for rebalancing analysis. |
| 16 | 9/27/2022 | Bromberg, Brian | 0.7 | Edit rebalancing slides for UCC. |
| 16 | 9/27/2022 | Bromberg, Brian | 1.1 | Review rebalancing slides for bids to ensure mechanics are properly reflected. |
| 16 | 9/27/2022 | Bromberg, Brian | 2.4 | Review rebalancing model for bids to assess changes. |
| 16 | 9/27/2022 | Gray, Michael | 0.3 | Update rebalancing report for latest coin prices. |
| 16 | 9/27/2022 | Gray, Michael | 0.3 | Analyze coin trading metrics as a percentage of rebalancing value. |
| 16 | 9/27/2022 | Gray, Michael | 0.4 | Update rebalancing analysis and report to include coin metrics. |
| 16 | 9/27/2022 | Gray, Michael | 0.8 | Review and update rebalancing report for internal comments. |
| 16 | 9/27/2022 | Gray, Michael | 0.9 | Review asset purchase agreement from lead bidder to assess rebalancing terms. |
| 16 | 9/27/2022 | Gray, Michael | 1.2 | Review and update rebalancing analysis for internal comments. |
| 16 | 9/28/2022 | Bromberg, Brian | 0.7 | Review and edit comments on rebalancing presentation. |
| 16 | 9/28/2022 | Bromberg, Brian | 0.9 | Review and edit rebalancing model for different fair market value calculations. |
| 16 | 9/28/2022 | Eisler, Marshall | 1.1 | Evaluate exhibit detailing various rebalancing methodologies. |
| 16 | 9/28/2022 | Gray, Michael | 0.9 | Review rebalancing analysis and update UCC report re: same. |
| 16 | 9/28/2022 | Gray, Michael | 1.4 | Update rebalancing analysis and report for internal comments. |
| 16 | 9/28/2022 | Saltzman, Adam | 0.8 | Review and comment on rebalancing analysis and commentary. |
| 16 | 9/29/2022 | Bromberg, Brian | 1.5 | Review recovery slides for report to UCC. |
| 16 | 9/29/2022 | Bromberg, Brian | 1.6 | Review updates to recovery model to ensure mechanics are properly incorporated. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/29/2022 | Cordasco, Michael | 0.4 | Review and comment on revised draft recovery analysis for UCC. |
| 16 | 9/29/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: Plan issues. |
| 16 | 9/29/2022 | Eisler, Marshall | 1.1 | Diligence exhibit highlighting rebalancing requirements for petition date claim approach. |
| 16 | 9/29/2022 | Eisler, Marshall | 2.3 | Provide comments to draft creditor recovery presentation for UCC. |
| 16 | 9/29/2022 | Gray, Michael | 0.6 | Update creditor recovery report and supporting analysis for internal comments. |
| 16 | 9/29/2022 | Gray, Michael | 0.7 | Prepare sensitivity analysis creditor recoveries to assess impacts under different assumptions. |
| 16 | 9/29/2022 | Gray, Michael | 0.8 | Prepare creditor recovery and sensitivity analysis report for UCC. |
| 16 | 9/29/2022 | Gray, Michael | 2.1 | Update recovery analysis for latest information and case updates. |
| 16 | 9/29/2022 | Simms, Steven | 0.3 | Review correspondence from UCC advisors on Plan items. |
| 16 | 9/30/2022 | Bromberg, Brian | 0.5 | Review revised asset purchase agreement to ensure mechanics and properly reflected in creditor recovery analysis. |
| 16 | 9/30/2022 | Bromberg, Brian | 0.7 | Review revised recovery slides for internal comments. |
| 16 | 9/30/2022 | Bromberg, Brian | 1.2 | Finalize creditor recovery analysis and report for UCC. |
| 16 | 9/30/2022 | Cordasco, Michael | 1.3 | Provide comments to updated recovery analysis slides for UCC. |
| 16 | 9/30/2022 | Eisler, Marshall | 2.4 | Review and comment on updated creditor recovery presentation. |
| 16 | 9/30/2022 | Gray, Michael | 1.6 | Update creditor recoveries analysis for internal comments. |
| 16 | 9/30/2022 | Gray, Michael | 2.6 | Incorporate coin holding information into creditor recoveries report. |
| 16 | 9/30/2022 | Gray, Michael | 2.7 | Update creditor recoveries report for internal comments. |
| 16 | 10/1/2022 | Bromberg, Brian | 0.6 | Review presentation to UCC re: illustrative recovery scenarios. |
| 16 | 10/1/2022 | Cordasco, Michael | 0.4 | Prepare responses to inquiries from MWE re: recovery model. |
| 16 | 10/2/2022 | Bromberg, Brian | 0.6 | Review Debtors' memo on claims and distributions for UCC. |
| 16 | 10/2/2022 | Steven, Kira | 1.1 | Review list of Debtors' customers by state and update schedule summarizing same. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/3/2022 | Baltaytis, Jacob | 0.3 | Review dataroom for information on customer accounts. |
| 16 | 10/3/2022 | Bromberg, Brian | 0.6 | Provide comments to Debtors' advisors on claims memo for UCC. |
| 16 | 10/3/2022 | Bromberg, Brian | 0.7 | Continue to review Debtors' revised claims memo for UCC. |
| 16 | 10/3/2022 | Bromberg, Brian | 1.1 | Review Debtors' revised memo on claims and distributions for UCC. |
| 16 | 10/3/2022 | Bromberg, Brian | 1.2 | Finalize creditor recovery presentation for UCC. |
| 16 | 10/3/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: Plan issues. |
| 16 | 10/3/2022 | Cordasco, Michael | 1.2 | Provide final comments to draft recovery analysis report to UCC. |
| 16 | 10/3/2022 | Cordasco, Michael | 0.5 | Analyze update from Debtors re: Plan issues. |
| 16 | 10/3/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: Plan issues. |
| 16 | 10/3/2022 | Eisler, Marshall | 1.9 | Review presentation for UCC implied creditor recoveries. |
| 16 | 10/3/2022 | McNew, Steven | 0.2 | Review and comment on the creditor recovery UCC presentation. |
| 16 | 10/4/2022 | Bromberg, Brian | 0.5 | Edit recovery presentation to comport with the DS as filed with the court. |
| 16 | 10/4/2022 | Bromberg, Brian | 1.2 | Review Plan of Reorganization to assess changes from prior version as filed with the court. |
| 16 | 10/4/2022 | Bromberg, Brian | 1.5 | Review and provide comments to recovery analysis. |
| 16 | 10/4/2022 | Bromberg, Brian | 1.5 | Continue to review recovery analysis for treatment of VGX. |
| 16 | 10/4/2022 | Cordasco, Michael | 0.9 | Provide comments to revised draft recovery analysis. |
| 16 | 10/4/2022 | Eisler, Marshall | 1.3 | Review latest POR filed with the court. |
| 16 | 10/4/2022 | Eisler, Marshall | 1.6 | Review updated creditor sensitivities incorporating VGX sensitivities. |
| 16 | 10/4/2022 | Gray, Michael | 0.5 | Review materials in advance of UCC discussion re: creditor recovery report and investigation memo. |
| 16 | 10/4/2022 | Gray, Michael | 0.9 | Update creditor recovery analysis to include sensitized coin value scenarios. |
| 16 | 10/5/2022 | Bromberg, Brian | 1.4 | Review revised Plan of Reorganization to assess transaction closing mechanics. |
| 16 | 10/5/2022 | Bromberg, Brian | 1.5 | Review liquidation analysis as filed with the court for key assumptions. |
| 16 | 10/5/2022 | Cordasco, Michael | 0.7 | Analyze draft liquidation analysis prepared by Debtors. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/6/2022 | Bromberg, Brian | 0.5 | Review information request list for inclusion of new contents provided by Debtors re: account information. |
| 16 | 10/6/2022 | Bromberg, Brian | 0.5 | Review revised UCC claims memo for changes to prior version. |
| 16 | 10/6/2022 | Bromberg, Brian | 0.5 | Review crypto pricing inputs to rebalancing analysis. |
| 16 | 10/6/2022 | Bromberg, Brian | 0.7 | Outline presentation to UCC re: rebalancing and recover analysis. |
| 16 | 10/6/2022 | Bromberg, Brian | 1.3 | Review revised rebalancing analysis with updated pricing. |
| 16 | 10/6/2022 | Bromberg, Brian | 1.5 | Review recovery analysis and reconcile to POR as filed with the court. |
| 16 | 10/6/2022 | Bromberg, Brian | 2.3 | Review revised Plan of Reorganization to assess Debtors' portfolio rebalancing provisions. |
| 16 | 10/6/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: Plan issues. |
| 16 | 10/6/2022 | Cordasco, Michael | 0.3 | Participate in call with MWE re: proposed releases. |
| 16 | 10/6/2022 | Cordasco, Michael | 0.9 | Analyze reasonableness of modifications in filed POR. |
| 16 | 10/6/2022 | Cordasco, Michael | 1.2 | Analyze adequacy of disclosures in DS. |
| 16 | 10/6/2022 | Eisler, Marshall | 0.5 | Participate in call with Debtors re: Plan issues. |
| 16 | 10/6/2022 | Eisler, Marshall | 0.3 | Participate in call with MWE re: proposed releases. |
| 16 | 10/6/2022 | Eisler, Marshall | 0.9 | Review draft exhibit detailing proposed rebalancing mechanics. |
| 16 | 10/6/2022 | Eisler, Marshall | 1.3 | Review liquidation analysis as filed by the court. |
| 16 | 10/6/2022 | Eisler, Marshall | 1.7 | Review revised disclosure statement as filed with the court. |
| 16 | 10/6/2022 | Eisler, Marshall | 2.1 | Review memo provided by MWE re: treatment of general unsecured claims. |
| 16 | 10/6/2022 | Fischer, Preston | 2.1 | Review and provide comments to revised rebalancing analysis re: crypto asset trading volume. |
| 16 | 10/6/2022 | Gray, Michael | 0.8 | Review second amended Plan and DS. |
| 16 | 10/6/2022 | Gray, Michael | 1.4 | Update rebalancing analysis per internal comments. |
| 16 | 10/6/2022 | Greenblatt, Matthew | 0.3 | Attend discussion with MWE regarding response to Plan and issue of releases. |
| 16 | 10/6/2022 | Mehta, Ajay | 2.4 | Update rebalancing analysis with trailing price averages. |
| 16 | 10/6/2022 | Simms, Steven | 0.3 | Attend call with MWE on Plan issues. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/7/2022 | Baltaytis, Jacob | 0.9 | Review liquidation analysis as filed with the court for key modifications. |
| 16 | 10/7/2022 | Baltaytis, Jacob | 1.3 | Review liquidation analysis in advance of call with BRG. |
| 16 | 10/7/2022 | Bromberg, Brian | 0.7 | Discuss liquidation analysis with Debtors. |
| 16 | 10/7/2022 | Bromberg, Brian | 0.8 | Review crypto pricing inputs to creditor recovery presentation for latest available information. |
| 16 | 10/7/2022 | Bromberg, Brian | 0.8 | Review revised rebalancing analysis for conformation to POR. |
| 16 | 10/7/2022 | Bromberg, Brian | 1.0 | Review liquidation analysis for changes to presentation UCC. |
| 16 | 10/7/2022 | Bromberg, Brian | 1.1 | Review Disclosure Statement for notes to liquidation analysis. |
| 16 | 10/7/2022 | Bromberg, Brian | 1.1 | Review updated presentation on creditor recoveries based on assumptions in DS. |
| 16 | 10/7/2022 | Cordasco, Michael | 0.7 | Participate in call with BRG to discuss liquidation analysis and recoveries. |
| 16 | 10/7/2022 | Cordasco, Michael | 0.7 | Analyze update from UCC advisors re: Plan status. |
| 16 | 10/7/2022 | Eisler, Marshall | 0.7 | Participate in call with BRG to discuss liquidation analysis and recoveries. |
| 16 | 10/7/2022 | Eisler, Marshall | 1.9 | Review detailed liquidation analysis as provided by the Debtors. |
| 16 | 10/7/2022 | Fischer, Preston | 1.9 | Review Debtors' liquidation analysis for feasibility. |
| 16 | 10/7/2022 | Gray, Michael | 0.7 | Participate in discussion with BRG re: liquidation analysis walkthrough. |
| 16 | 10/7/2022 | Gray, Michael | 0.6 | Review key assumptions used in liquidation analysis. |
| 16 | 10/7/2022 | Gray, Michael | 1.6 | Update illustrative recovery and redistribution analysis and report for internal comments. |
| 16 | 10/7/2022 | Gray, Michael | 1.7 | Prepare summary of illustrative recovery and redistribution analysis for inclusion in UCC presentation. |
| 16 | 10/7/2022 | Gray, Michael | 1.8 | Prepare analysis under base case and two hypothetical scenarios to show impact of illustrative recovery and redistribution. |
| 16 | 10/7/2022 | Mehta, Ajay | 1.4 | Review historical pricing of coins held by the Debtors for rebalancing and distributions analysis. |
| 16 | 10/7/2022 | Simms, Steven | 0.2 | Prepare correspondence to MWE on release issues. |
| 16 | 10/8/2022 | Bromberg, Brian | 0.8 | Review UCC suggested Disclosure Statement letter. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/9/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE to discuss Plan modifications. |
| 16 | 10/9/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE to discuss Plan modifications. |
| 16 | 10/9/2022 | Eisler, Marshall | 0.9 | Review draft UCC Plan recommendation letter. |
| 16 | 10/9/2022 | Simms, Steven | 0.5 | Discuss D&O release and Plan issues with MWE. |
| 16 | 10/10/2022 | Baltaytis, Jacob | 2.1 | Finalize edits to report to UCC re: illustrative distribution analysis. |
| 16 | 10/10/2022 | Baltaytis, Jacob | 2.6 | Update illustrative distribution analysis for internal comments. |
| 16 | 10/10/2022 | Baltaytis, Jacob | 2.6 | Update report to UCC re: illustrative distribution analysis. |
| 16 | 10/10/2022 | Bromberg, Brian | 0.8 | Compare crypto pricing inputs from rebalancing and recovery analyses. |
| 16 | 10/10/2022 | Bromberg, Brian | 0.9 | Review and process edits to hypothetical recovery slides to UCC. |
| 16 | 10/10/2022 | Bromberg, Brian | 1.2 | Review and comment on revised recovery presentation to UCC. |
| 16 | 10/10/2022 | Bromberg, Brian | 2.1 | Edit recovery and APA presentation to UCC. |
| 16 | 10/10/2022 | Bromberg, Brian | 2.4 | Review recovery analysis file for incorporation of transaction proceeds and related waterfall. |
| 16 | 10/10/2022 | Cordasco, Michael | 0.4 | Prepare outline for recovery report to UCC. |
| 16 | 10/10/2022 | Cordasco, Michael | 0.6 | Provide comments to draft recovery analysis for UCC. |
| 16 | 10/10/2022 | Cordasco, Michael | 0.8 | Provide comments to revised draft recovery analysis. |
| 16 | 10/10/2022 | Eisler, Marshall | 1.1 | Provide comments to presentation to the UCC re: illustrative recoveries and redistribution. |
| 16 | 10/10/2022 | Eisler, Marshall | 1.7 | Review revised customer recovery exhibits incorporating received comments. |
| 16 | 10/10/2022 | Gray, Michael | 0.3 | Review e-mail correspondence from UCC advisors re: Plan issues. |
| 16 | 10/10/2022 | Gray, Michael | 0.6 | Review Disclosure Statement estimated recoveries for account holders. |
| 16 | 10/10/2022 | Gray, Michael | 0.8 | Review recovery and redistribution analysis and report re: same. |
| 16 | 10/10/2022 | Gray, Michael | 1.6 | Update recovery and redistribution analysis and report re: same for internal comments. |
| 16 | 10/10/2022 | Gray, Michael | 2.6 | Prepare recovery and redistribution analysis for a hypothetical account holder under base case and hypothetical scenario. |
| 16 | 10/11/2022 | Bromberg, Brian | 0.6 | Review treatment of VGX in creditor recovery model. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/11/2022 | Bromberg, Brian | 0.8 | Review Disclosure Statement draft objection. |
| 16 | 10/11/2022 | Cordasco, Michael | 0.7 | Provide comments to draft DS objection. |
| 16 | 10/11/2022 | Eisler, Marshall | 0.7 | Review letter from creditor re: tiered recovery. |
| 16 | 10/11/2022 | Eisler, Marshall | 0.8 | Participate in status update call with UCC re: Plan and recoveries. |
| 16 | 10/11/2022 | Eisler, Marshall | 1.0 | Review draft DS objection to assess potential responses. |
| 16 | 10/11/2022 | Eisler, Marshall | 1.1 | Review objection to Debtors DS filed by Robertson to analyze potential response. |
| 16 | 10/11/2022 | Eisler, Marshall | 1.1 | Provide comments to draft DS objection re: liquidation analysis arguments. |
| 16 | 10/11/2022 | Eisler, Marshall | 1.9 | Review Debtors draft disclosure statement objection. |
| 16 | 10/11/2022 | Gray, Michael | 0.7 | Conduct review of draft UCC Disclosure Statement objection. |
| 16 | 10/12/2022 | Eisler, Marshall | 0.9 | Review Ad Hoc Equity Holders objection to the DS. |
| 16 | 10/13/2022 | Bromberg, Brian | 0.9 | Review Disclosure Statement objections. |
| 16 | 10/13/2022 | Cordasco, Michael | 0.8 | Analyze objections filed to sale and DS for respective bases. |
| 16 | 10/13/2022 | Eisler, Marshall | 1.4 | Review arguments contained in Dundon declaration re: DS objection. |
| 16 | 10/13/2022 | Eisler, Marshall | 1.6 | Correspond with MWE re: Ad Hoc Equity Group's intercompany allegations. |
| 16 | 10/13/2022 | Gray, Michael | 0.7 | Review illustrative plan recovery supporting analysis provided by BRG to understand variances. |
| 16 | 10/14/2022 | Bromberg, Brian | 0.9 | Review Ad Hoc Equity Group Disclosure Statement objections. |
| 16 | 10/14/2022 | Cordasco, Michael | 1.1 | Analyze update from MWE re: proposed DS settlement. |
| 16 | 10/14/2022 | Simms, Steven | 0.3 | Review correspondence with MWE on Plan issues. |
| 16 | 10/17/2022 | Baltaytis, Jacob | 0.1 | Distribute Debtors' amended POR and DS to internal team. |
| 16 | 10/17/2022 | Baltaytis, Jacob | 0.3 | Prepare daily summary of docket and media activity for 10/17 re: POR and DS. |
| 16 | 10/17/2022 | Baltaytis, Jacob | 2.2 | Prepare summary of changes to redline POR and DS. |
| 16 | 10/17/2022 | Baltaytis, Jacob | 2.3 | Review redline DS as filed with the court to assess key changes. |
| 16 | 10/17/2022 | Baltaytis, Jacob | 2.7 | Prepare summary of changes for redlined POR as filed with the court. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/17/2022 | Bromberg, Brian | 0.5 | Continue to review updated Plan and Disclosure Statement for notable changes. |
| 16 | 10/17/2022 | Bromberg, Brian | 1.6 | Review updated Plan of Reorganization and Disclosure Statement for newly filed exhibits. |
| 16 | 10/17/2022 | Bromberg, Brian | 1.7 | Review summary of redline to POR and DS as filed with the court. |
| 16 | 10/17/2022 | Cordasco, Michael | 0.8 | Analyze open issues re: Plan. |
| 16 | 10/17/2022 | Eisler, Marshall | 1.7 | Review updated issues list on recently filed POR / DS. |
| 16 | 10/17/2022 | Gray, Michael | 0.3 | Review media coverage re: second amended Plan and first amended DS. |
| 16 | 10/17/2022 | Gray, Michael | 0.8 | Review first amended DS as filed to understand changes to language and creditor treatment. |
| 16 | 10/17/2022 | Gray, Michael | 1.1 | Review second amended Plan as filed to understand changes to language and creditor treatment. |
| 16 | 10/17/2022 | Gray, Michael | 1.3 | Review and update summary of second amended Plan and first amended DS. |
| 16 | 10/17/2022 | McNew, Steven | 0.4 | Review Debtors' second amended Plan and first amended Disclosure Statement as filed with the court. |
| 16 | 10/17/2022 | McNew, Steven | 0.4 | Review Debtors' updated liquidation analysis and FAQ regarding the proposed transaction. |
| 16 | 10/18/2022 | Baltaytis, Jacob | 0.6 | Review Sale and DS hearing agenda. |
| 16 | 10/18/2022 | Bromberg, Brian | 0.7 | Review solicitation letter for reasonableness. |
| 16 | 10/18/2022 | Bromberg, Brian | 0.8 | Review solicitation package exhibit to Disclosure Statement. |
| 16 | 10/18/2022 | Bromberg, Brian | 1.3 | Create question list for new Plan and Disclosure Statement. |
| 16 | 10/18/2022 | Bromberg, Brian | 1.3 | Review Ad Hoc Equity Group response as filed with the court. |
| 16 | 10/18/2022 | Bromberg, Brian | 1.4 | Review updated liquidation analysis exhibit to Disclosure Statement for changes. |
| 16 | 10/18/2022 | Bromberg, Brian | 2.2 | Review FAQ exhibit to Disclosure Statement. |
| 16 | 10/18/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to MWE re: comments to POR. |
| 16 | 10/18/2022 | Cordasco, Michael | 0.7 | Analyze changes incorporated in updated liquidation analysis. |
| 16 | 10/18/2022 | Cordasco, Michael | 0.8 | Provide comments to draft UCC letter to creditors. |
| 16 | 10/18/2022 | Cordasco, Michael | 1.9 | Analyze updated POR and DS for key modifications. |
| 16 | 10/18/2022 | Eisler, Marshall | 0.9 | Review updated solicitation letter. |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/18/2022 | Eisler, Marshall | 1.1 | Correspond with BRG re: Plan issues. |
| 16 | 10/18/2022 | Eisler, Marshall | 1.9 | Review draft UCC solicitation letter. |
| 16 | 10/18/2022 | Eisler, Marshall | 2.1 | Provide comments to the draft response to the Ad Hoc Equity Group's objection. |
| 16 | 10/18/2022 | Eisler, Marshall | 2.3 | Review Debtors filed FAQ exhibit. |
| 16 | 10/18/2022 | Gray, Michael | 0.4 | Review liquidation analysis and FAQs as filed to understand claim treatment and variances to prior versions. |
| 16 | 10/18/2022 | Gray, Michael | 0.6 | Review finalized summary of key changes to second amended Plan and first amended DS. |
| 16 | 10/18/2022 | Gray, Michael | 0.6 | Review draft Plan solicitation letter to customers and creditors. |
| 16 | 10/18/2022 | Gray, Michael | 1.2 | Conduct review of customer holdings by coin to understand shortfalls with latest market prices. |
| 16 | 10/18/2022 | Gray, Michael | 1.2 | Conduct review of second amended Plan to understand treatment of causes of action. |
| 16 | 10/18/2022 | McNew, Steven | 0.4 | Review working draft of the UCC solicitation letter. |
| 16 | 10/18/2022 | McNew, Steven | 0.6 | Review and comment on draft statement in response to the Ad Hoc Equity Group objection. |
| 16 | 10/18/2022 | Steven, Kira | 1.3 | Update bank statement matrix for internal comments. |
| 16 | 10/19/2022 | Bromberg, Brian | 0.8 | Review new Plan and Disclosure Statement for key redline. |
| 16 | 10/19/2022 | Eisler, Marshall | 0.7 | Review finalized UCC response to Ad Hoc Equity Group's Plan objection. |
| 16 | 10/20/2022 | Gray, Michael | 0.4 | Review and update draft Plan workstreams. |
| 16 | 10/20/2022 | Gray, Michael | 1.5 | Review second amended Plan as filed and update summary accordingly. |
| 16 | 10/20/2022 | McNew, Steven | 0.9 | Review and analyze the reconciliation of accounts with negative USD balances and an overall total crypto value to offset. |
| 16 | 10/21/2022 | Bromberg, Brian | 0.8 | Review negative crypto balance reconciliation. |
| 16 | 10/21/2022 | Cordasco, Michael | 0.5 | Prepare outline for revised workplan to confirmation. |
| 16 | 10/21/2022 | Cordasco, Michael | 0.7 | Analyze issues re: negative balances for claims purposes. |
| 16 | 10/21/2022 | Cordasco, Michael | 0.8 | Assess proposal re: negative customer accounts reconciliation. |
| 16 | 10/21/2022 | Eisler, Marshall | 1.1 | Correspond with professionals re: negative customer account proposal. |
| 16 | 10/21/2022 | Eisler, Marshall | 1.3 | Analyze proposed methodology for handling negative account balances. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/21/2022 | Feldman, Paul | 0.5 | Attend call re: negative crypto in customer accounts. |
| 16 | 10/21/2022 | Gray, Michael | 0.5 | Participate in discussion with case professionals and Voyager re: customer accounts. |
| 16 | 10/21/2022 | Gray, Michael | 1.4 | Review analysis provided by Debtors re: negative customer accounts. |
| 16 | 10/21/2022 | Mehta, Ajay | 0.8 | Review cryptocurrency prices and market capitalization metrics for liquidation analysis. |
| 16 | 10/22/2022 | Gray, Michael | 2.8 | Prepare analysis to review Debtors' proposed methodology for negative customer cash balances. |
| 16 | 10/23/2022 | Eisler, Marshall | 0.9 | Provide comments to exhibit re: negative customer balance reconciliation. |
| 16 | 10/24/2022 | Bromberg, Brian | 0.5 | Review solicitation package in DS exhibits for key dates. |
| 16 | 10/24/2022 | Bromberg, Brian | 1.2 | Review negative crypto balance reconciliation. |
| 16 | 10/24/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: negative customer account treatment. |
| 16 | 10/24/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: negative customer account treatment. |
| 16 | 10/24/2022 | Eisler, Marshall | 0.9 | Correspond with MWE re: negative USD balances. |
| 16 | 10/24/2022 | Eisler, Marshall | 2.1 | Review filed solicitation materials and DS exhibits. |
| 16 | 10/25/2022 | Baltaytis, Jacob | 1.4 | Prepare schedule of UCC members' exposure to other bankruptcies. |
| 16 | 10/25/2022 | Baltaytis, Jacob | 1.7 | Review Celsius SOAL Schedule E/F to identify potential joint exposure. |
| 16 | 10/25/2022 | Bromberg, Brian | 0.3 | Review agenda in preparation for UCC call re: amended Plan. |
| 16 | 10/25/2022 | Bromberg, Brian | 0.5 | Review UCC members' exposure to the Celsius chapter 11 cases. |
| 16 | 10/25/2022 | Bromberg, Brian | 0.5 | Review confirmation workstream list. |
| 16 | 10/25/2022 | Gray, Michael | 0.6 | Review customer holding analysis for Celsius re: related parties. |
| 16 | 10/25/2022 | Gray, Michael | 0.7 | Conduct review of second amended Plan to understand certain defined terms. |
| 16 | 10/25/2022 | Gray, Michael | 1.4 | Update customer recovery analysis for latest plan terms and information provided by BRG. |
| 16 | 10/26/2022 | Bromberg, Brian | 0.5 | Prepare summary of sale process issues. |
| 16 | 10/26/2022 | Bromberg, Brian | 0.7 | Review open diligence items list with respect to potential purchaser's bid. |
| 16 | 10/26/2022 | Bromberg, Brian | 0.9 | Review wind down cost estimates provided by Debtors. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/26/2022 | Bromberg, Brian | 1.4 | Review Debtor business plan model to understand potential go forward cost in a wind down. |
| 16 | 10/26/2022 | Cordasco, Michael | 0.5 | Analyze open items required for confirmation. |
| 16 | 10/26/2022 | Cordasco, Michael | 0.7 | Provide comments to draft workplan to confirmation. |
| 16 | 10/26/2022 | Dougherty, Andrew | 1.2 | Review bankruptcy trust funding in previous comparable chapter 11 cases. |
| 16 | 10/26/2022 | Gray, Michael | 0.9 | Conduct public searches to understand customer sentiment towards Plan. |
| 16 | 10/27/2022 | Bromberg, Brian | 0.7 | Review comparable trust funding in other bankruptcy cases. |
| 16 | 10/27/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE re: trust funding issues. |
| 16 | 10/27/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: hold back sizing. |
| 16 | 10/27/2022 | Eisler, Marshall | 0.8 | Participate in call with MWE re: trust funding issues. |
| 16 | 10/27/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: hold back sizing. |
| 16 | 10/27/2022 | Feldman, Paul | 0.8 | Attend wind down trust funding call with MWE. |
| 16 | 10/27/2022 | Greenblatt, Matthew | 0.8 | Attend call with MWE to discuss recoveries and trust funding. |
| 16 | 10/27/2022 | Hewitt, Ellen | 0.8 | Participate in call to discuss funding of wind down trust. |
| 16 | 10/28/2022 | Baltaytis, Jacob | 1.4 | Review dockets from comparable bankruptcy cases to assess trust funding. |
| 16 | 10/28/2022 | Baltaytis, Jacob | 2.7 | Prepare liquidating/litigation trust funding study. |
| 16 | 10/28/2022 | Bromberg, Brian | 0.6 | Review negative crypto balance reconciliation. |
| 16 | 10/28/2022 | Bromberg, Brian | 0.7 | Review redline to Disclosure Statement for customer migration provisions. |
| 16 | 10/28/2022 | Bromberg, Brian | 1.3 | Review Plan of Reorganization for customer migration provisions. |
| 16 | 10/28/2022 | Cordasco, Michael | 0.6 | Analyze proposed treatment of negative balance claims. |
| 16 | 10/28/2022 | Eisler, Marshall | 1.1 | Review Debtors exhibit re: methodology for negative customer balances. |
| 16 | 10/28/2022 | Eisler, Marshall | 1.3 | Review Voyager user agreement re: customer claim assertion. |
| 16 | 10/28/2022 | Gray, Michael | 1.1 | Prepare litigation trust funding study. |
| 16 | 10/28/2022 | Gray, Michael | 2.1 | Review historical bankruptcy cases to understand litigation trust funding and structure. |
| 16 | 10/28/2022 | Harsha, Adam | 2.7 | Conduct additional review of funding and structure of previous bankruptcy trusts in other cases. |
| 16 | 10/28/2022 | Harsha, Adam | 2.8 | Review funding and structure of previous bankruptcy trusts in other cases. |

### EXHIBIT D
### VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/31/2022 | Bromberg, Brian | 0.8 | Review Plan of Reorganization for treatment of unsupported tokens. |
| 16 | 10/31/2022 | Bromberg, Brian | 0.4 | Review FAQ exhibit for information on account transfer. |
| 16 | 10/31/2022 | Bromberg, Brian | 0.4 | Review Debtor recovery spreadsheet for variance to previously provided information. |
| 16 | 10/31/2022 | Bromberg, Brian | 0.6 | Review dollarization language in Plan of Reorganization. |
| 16 | 10/31/2022 | Cordasco, Michael | 0.3 | Analyze status of voting for Plan. |
| 16 | 10/31/2022 | Eisler, Marshall | 0.9 | Provide comment to wind down trust study. |
| 16 | 10/31/2022 | Eisler, Marshall | 1.1 | Respond to diligence question from MWE re: claims treatment. |
| 16 | 10/31/2022 | Gray, Michael | 1.2 | Review and finalize wind down trust study. |
| **16 Total** | | | **430.2** | |
| 18 | 7/26/2022 | Cordasco, Michael | 0.5 | Prepare correspondence to MWE re: investigation workstream. |
| 18 | 7/27/2022 | Cordasco, Michael | 0.6 | Assess potential workstreams re: special investigation. |
| 18 | 7/27/2022 | Greenblatt, Matthew | 0.5 | Correspond with MWE regarding development of special investigation workplan. |
| 18 | 7/27/2022 | Greenblatt, Matthew | 0.7 | Review correspondence between MWE and Quinn re: special investigation progress. |
| 18 | 7/27/2022 | McNew, Steven | 0.5 | Review special committee document request list and comment on digital asset-related refinements. |
| 18 | 7/27/2022 | McNew, Steven | 0.7 | Review information needed to conduct asset tracing analysis. |
| 18 | 7/27/2022 | McNew, Steven | 1.6 | Review Debtors' loan book as of 6/23 to assess potential risks. |
| 18 | 7/28/2022 | Charles, Sarah | 0.7 | Review scope of investigative work streams. |
| 18 | 7/28/2022 | Charles, Sarah | 0.8 | Participate in call with MWE to discuss case background and research needs. |
| 18 | 7/28/2022 | Greenblatt, Matthew | 0.8 | Participate in call with MWE to discuss the special committee investigation. |
| 18 | 7/28/2022 | Hewitt, Ellen | 0.8 | Participate in investigations kick-off call with MWE. |
| 18 | 7/28/2022 | Hewitt, Ellen | 0.8 | Review correspondence from UCC advisors re: investigation scope. |
| 18 | 7/28/2022 | Mulkeen, Tara | 0.8 | Participate in call with MWE to discuss case background and investigation. |
| 18 | 7/28/2022 | Mulkeen, Tara | 0.8 | Review correspondence from MWE re: scope of special committee investigation. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/29/2022 | Greenblatt, Matthew | 0.8 | Correspond with MWE re: development of workplan for investigation of Debtors' directors and officers. |
| 18 | 7/29/2022 | Mulkeen, Tara | 0.9 | Review initial investigative workplan. |
| 18 | 7/30/2022 | Mehta, Ajay | 1.1 | Update asset tracing analysis. |
| 18 | 7/30/2022 | Mehta, Ajay | 1.7 | Prepare asset tracing report. |
| 18 | 7/31/2022 | Fischer, Preston | 0.8 | Participate in meeting with Debtor and UCC advisors to discuss special investigation scope. |
| 18 | 7/31/2022 | Greenblatt, Matthew | 0.8 | Participate in call with Debtor and UCC advisors re: special investigation. |
| 18 | 7/31/2022 | Greenblatt, Matthew | 0.7 | Review status of special investigation process. |
| 18 | 7/31/2022 | McNew, Steven | 0.8 | Participate in meeting with MWE and K&E re: special investigation scope. |
| 18 | 7/31/2022 | Mehta, Ajay | 1.9 | Compile 3AC loan information. |
| 18 | 7/31/2022 | Mulkeen, Tara | 0.8 | Participate in call with MWE and K&E to discuss status of investigation. |
| 18 | 7/31/2022 | Saltzman, Adam | 0.7 | Review dataroom documents in connection with investigative request on Debtors' financial information. |
| 18 | 8/1/2022 | Charles, Sarah | 0.9 | Review special investigation workplan. |
| 18 | 8/1/2022 | Dougherty, Andrew | 2.1 | Prepare the master loan agreement review template. |
| 18 | 8/1/2022 | Dougherty, Andrew | 2.3 | Review term sheets between Debtors' and prepetition borrowers. |
| 18 | 8/1/2022 | Dougherty, Andrew | 2.5 | Review master loan agreements between Debtors' and prepetition borrowers. |
| 18 | 8/1/2022 | Eisler, Marshall | 0.5 | Review diligence response to MWE re: investigation. |
| 18 | 8/1/2022 | Eisler, Marshall | 0.9 | Correspond with UCC professionals re: investigation workstreams. |
| 18 | 8/1/2022 | Feldman, Paul | 0.5 | Review key components of credit risk investigation. |
| 18 | 8/1/2022 | Feldman, Paul | 1.3 | Review key credit risk events of the Debtors. |
| 18 | 8/1/2022 | Fischer, Preston | 0.9 | Participate in investigation scoping call with MWE. |
| 18 | 8/1/2022 | Fischer, Preston | 1.2 | Conduct public disclosure searches for investigation. |
| 18 | 8/1/2022 | Fischer, Preston | 2.3 | Prepare investigation strategy for cryptocurrency transactions. |
| 18 | 8/1/2022 | Greenblatt, Matthew | 1.8 | Respond to questions from MWE re: special investigation. |
| 18 | 8/1/2022 | Greenblatt, Matthew | 1.4 | Review proposed special investigation strategy. |
| 18 | 8/1/2022 | Hewitt, Ellen | 0.9 | Participate in call with MWE to discuss 3AC public records and other investigative tasks. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/1/2022 | Hewitt, Ellen | 1.1 | Review focus of special counsel's investigation. |
| 18 | 8/1/2022 | Hewitt, Ellen | 2.1 | Update investigative workplan proposed by MWE. |
| 18 | 8/1/2022 | Hewitt, Ellen | 2.8 | Review 3AC organizational structure, principals' background, and summarize findings. |
| 18 | 8/1/2022 | Leonaitis, Isabelle | 2.3 | Prepare timeline of loan events and publicly disclosed 3AC events. |
| 18 | 8/1/2022 | Leonaitis, Isabelle | 2.4 | Conduct blockchain tracing of 3AC loan amounts by date. |
| 18 | 8/1/2022 | McNew, Steven | 0.5 | Review 3AC loan documentation. |
| 18 | 8/1/2022 | McNew, Steven | 0.9 | Participate in meeting with MWE re: 3AC and other investigative actions. |
| 18 | 8/1/2022 | McNew, Steven | 1.2 | Review investigative workplan proposed by MWE. |
| 18 | 8/1/2022 | McNew, Steven | 1.7 | Review background information on Debtors' crypto-denominated loans. |
| 18 | 8/1/2022 | Mehta, Ajay | 0.7 | Compile list of information gaps for asset tracing analysis. |
| 18 | 8/1/2022 | Mehta, Ajay | 2.7 | Update asset tracing of staked assets analysis. |
| 18 | 8/1/2022 | Mulkeen, Tara | 0.9 | Participate in call with MWE to discuss investigation scope and timing. |
| 18 | 8/1/2022 | Mulkeen, Tara | 2.3 | Review the Debtors' prepetition loan agreements. |
| 18 | 8/1/2022 | Mulkeen, Tara | 0.8 | Correspond with UCC advisors re: investigative priorities. |
| 18 | 8/1/2022 | Mulkeen, Tara | 1.1 | Review correspondence from UCC advisors re: preliminary dataroom observations. |
| 18 | 8/1/2022 | Mulkeen, Tara | 1.4 | Review proposed investigation workplan from MWE. |
| 18 | 8/2/2022 | Baltaytis, Jacob | 0.4 | Review access to special committee document production. |
| 18 | 8/2/2022 | Charles, Sarah | 0.9 | Review search parameters for media investigation. |
| 18 | 8/2/2022 | Charles, Sarah | 1.3 | Review social media platform search criteria. |
| 18 | 8/2/2022 | Charles, Sarah | 1.6 | Develop search terms list and boolean operator strings for review of media coverage of Debtors. |
| 18 | 8/2/2022 | Dougherty, Andrew | 1.4 | Conduct analysis of Debtors' loan term sheets. |
| 18 | 8/2/2022 | Dougherty, Andrew | 2.5 | Summarize the master loan agreement information. |
| 18 | 8/2/2022 | Dougherty, Andrew | 2.5 | Review term sheets between Debtors and borrowers. |
| 18 | 8/2/2022 | Eisler, Marshall | 0.8 | Correspond with UCC professionals re: investigation scope. |
| 18 | 8/2/2022 | Feldman, Paul | 0.5 | Review the Debtors' financial reporting in connection with the special investigation. |
| 18 | 8/2/2022 | Feldman, Paul | 1.2 | Review loan documentation of largest prepetition loans. |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/2/2022 | Greenblatt, Matthew | 0.6 | Assess critical IFRS and technical accounting issues related to financial reporting. |
| 18 | 8/2/2022 | Greenblatt, Matthew | 0.8 | Review investigative workplan and analysis of documents produced to date. |
| 18 | 8/2/2022 | Hewitt, Ellen | 1.4 | Review special committee document production for information on 3AC. |
| 18 | 8/2/2022 | Hewitt, Ellen | 1.4 | Review Debtors' prepetition loan agreements to assess key issues. |
| 18 | 8/2/2022 | LaMagna, Matthew | 0.5 | Develop taxonomy and research areas of interest for digital and social media archiving. |
| 18 | 8/2/2022 | Leonaitis, Isabelle | 1.1 | Draft updated criteria for media review. |
| 18 | 8/2/2022 | Mehta, Ajay | 2.9 | Review media coverage of Debtors' directors and officers in connection with special investigation. |
| 18 | 8/2/2022 | Mulkeen, Tara | 1.6 | Review special committee production in Relativity re: Debtors' principals to prepare for discussion with MWE. |
| 18 | 8/2/2022 | Mulkeen, Tara | 0.9 | Review correspondence from UCC advisors re: detail on special committee document production. |
| 18 | 8/2/2022 | Mulkeen, Tara | 0.8 | Review investigative approach with respect to social media and traditional media review. |
| 18 | 8/2/2022 | Mulkeen, Tara | 0.5 | Review relevant revenue recognition rules and application. |
| 18 | 8/3/2022 | Charles, Sarah | 1.1 | Develop workplan for media and Debtors' directors and officers investigations. |
| 18 | 8/3/2022 | Charles, Sarah | 1.1 | Update search terms list and boolean operator strings for media review of Debtors' prepetition borrowers. |
| 18 | 8/3/2022 | Charles, Sarah | 1.1 | Review forensic accounting investigation findings and next steps. |
| 18 | 8/3/2022 | Charles, Sarah | 2.2 | Update investigative workplan for progress and new milestones. |
| 18 | 8/3/2022 | Dougherty, Andrew | 1.5 | Continue to review term sheets between Debtors and borrowers. |
| 18 | 8/3/2022 | Dougherty, Andrew | 1.9 | Review prepetition loan agreements for key borrowing terms. |
| 18 | 8/3/2022 | Dougherty, Andrew | 1.2 | Review and comment on term sheets analysis. |
| 18 | 8/3/2022 | Feldman, Paul | 1.7 | Review Slack conversations in connection with Debtors' risk management practices. |
| 18 | 8/3/2022 | Greenblatt, Matthew | 0.6 | Review and comment on investigation procedures for digital media workstreams. |
| 18 | 8/3/2022 | Greenblatt, Matthew | 0.7 | Review and comment on investigative and forensic accounting investigation findings. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/3/2022 | Greenblatt, Matthew | 1.0 | Correspond with MWE re: expansion of proposed document request list for investigation. |
| 18 | 8/3/2022 | Greenblatt, Matthew | 1.4 | Review documents produced to date related to internal communications of the Debtors' principals. |
| 18 | 8/3/2022 | Harsha, Adam | 0.6 | Review correspondence from MWE re: scope of research. |
| 18 | 8/3/2022 | LaMagna, Matthew | 0.6 | Refine media and social media search parameters for research into key stakeholders. |
| 18 | 8/3/2022 | Mehta, Ajay | 1.7 | Conduct media searches re: Debtors' directors and officers. |
| 18 | 8/3/2022 | Mulkeen, Tara | 0.6 | Prepare preliminary observations on document productions. |
| 18 | 8/3/2022 | Mulkeen, Tara | 2.2 | Review special committee document production related to investigation re: 3AC loan and LUNA. |
| 18 | 8/3/2022 | Mulkeen, Tara | 0.7 | Review key documents produced in response to document requests. |
| 18 | 8/3/2022 | Salcedo, Miguel | 2.9 | Review open-source media references to 3AC re: evidence of distress. |
| 18 | 8/3/2022 | Saltzman, Adam | 0.3 | Coordinate update and review of the diligence request list for investigation items. |
| 18 | 8/3/2022 | Schroeder, Christopher | 2.1 | Review sentiment on Discord and Telegram surrounding 3AC. |
| 18 | 8/3/2022 | Steven, Kira | 1.8 | Conduct review of the Debtors' loan documents. |
| 18 | 8/4/2022 | Charles, Sarah | 1.1 | Review findings to date re: media investigation. |
| 18 | 8/4/2022 | Charles, Sarah | 1.4 | Prepare draft memoranda of investigative findings on the Debtors' directors and officers. |
| 18 | 8/4/2022 | Charles, Sarah | 2.6 | Review investigative materials re: certain directors and officers of the Debtors. |
| 18 | 8/4/2022 | Feldman, Paul | 1.2 | Investigate risk disclosures made by Debtors. |
| 18 | 8/4/2022 | Harsha, Adam | 2.1 | Identify jurisdictional and employment history of a director of the Debtors to uncover potential assets and character questions. |
| 18 | 8/4/2022 | Harsha, Adam | 1.8 | Review property records of a director of the Debtors to determine scope of currently held assets. |
| 18 | 8/4/2022 | Harsha, Adam | 0.5 | Review Davidson County, Tennessee court records for possible litigation, liens, warrants, or judgments naming a director of the Debtors. |
| 18 | 8/4/2022 | Harsha, Adam | 3.0 | Review federal litigation records naming a director of the Debtors to determine past legal issues. |
| 18 | 8/4/2022 | LaMagna, Matthew | 2.9 | Review conversations surrounding platform integrity, stability and other relevant topics. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/4/2022 | LaMagna, Matthew | 0.8 | Archive conversations relating to platform integrity and stability. |
| 18 | 8/4/2022 | Mehta, Ajay | 0.7 | Review tools and methods to expedite media searches related to investigations. |
| 18 | 8/4/2022 | Mulkeen, Tara | 1.4 | Assess findings re: background checks on the Debtors' directors and officers. |
| 18 | 8/4/2022 | Mulkeen, Tara | 1.1 | Review observations on loans, including diligence and risk assessment. |
| 18 | 8/4/2022 | Salcedo, Miguel | 2.7 | Review media content re: Debtors' borrowers around extension of credit by Debtors. |
| 18 | 8/4/2022 | Silverstein, Orly | 2.7 | Conduct public records research on special committee subject including litigation, education, financial regulators and OFAC violations/sanctions. |
| 18 | 8/4/2022 | Steven, Kira | 1.4 | Review corporate background information of Debtors for special investigation. |
| 18 | 8/5/2022 | Charles, Sarah | 0.8 | Review of public statements made by the Debtors' directors and officers. |
| 18 | 8/5/2022 | Charles, Sarah | 1.1 | Review draft memoranda of investigative findings. |
| 18 | 8/5/2022 | Charles, Sarah | 1.3 | Summarize findings of distress with Debtors' borrowers. |
| 18 | 8/5/2022 | Charles, Sarah | 1.5 | Prepare memorandum re: preliminary results of investigation into the Debtors' directors and officers. |
| 18 | 8/5/2022 | Charles, Sarah | 1.9 | Prepare methodology for identification of public statements made by the Debtors' directors and officers. |
| 18 | 8/5/2022 | Charles, Sarah | 2.3 | Draft memorandum re: initial findings of investigation into the creditworthiness of the Debtors' borrowers. |
| 18 | 8/5/2022 | Charles, Sarah | 2.7 | Conduct investigative review on seven of the Debtors' borrowers for evidence of distress. |
| 18 | 8/5/2022 | Harsha, Adam | 2.3 | Identify and analyze sanctions, watch-list, and industry proceedings naming a director of the Debtors as a party. |
| 18 | 8/5/2022 | Harsha, Adam | 1.1 | Prepare updated summary document re: public records of a director of the Debtors. |
| 18 | 8/5/2022 | Harsha, Adam | 2.7 | Review Connecticut and New York court records for possible litigation, liens, warrants, or judgments naming a director of the Debtors. |
| 18 | 8/5/2022 | Hewitt, Ellen | 1.1 | Finalize draft memoranda on Debtors' directors and officers. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/5/2022 | Hewitt, Ellen | 1.7 | Review and comment on memoranda re: findings of investigations into the Debtors' directors and officers. |
| 18 | 8/5/2022 | Hewitt, Ellen | 1.7 | Review and comment on memorandum re: public statements made by the Debtors. |
| 18 | 8/5/2022 | LaMagna, Matthew | 1.8 | Review public statements of the Debtors' directors and officers. |
| 18 | 8/5/2022 | Leonaitis, Isabelle | 1.6 | Review results of media search and outline key themes. |
| 18 | 8/5/2022 | Mehta, Ajay | 1.3 | Archive and document results of updated media search. |
| 18 | 8/5/2022 | Mehta, Ajay | 1.6 | Review discord channels for discussion on the Debtors' following 3AC insolvency proceedings. |
| 18 | 8/5/2022 | Mehta, Ajay | 2.4 | Update media search re: Debtors' directors and officers with additional search terms. |
| 18 | 8/5/2022 | Mulkeen, Tara | 2.8 | Review internal communications of the Debtors from special committee production. |
| 18 | 8/5/2022 | Salcedo, Miguel | 1.8 | Review media articles re: key borrower of the Debtors for mention of creditworthiness before loan extension. |
| 18 | 8/5/2022 | Silverstein, Orly | 1.1 | Research education history of special committee investigation subject and input findings into deliverable. |
| 18 | 8/5/2022 | Steven, Kira | 1.3 | Summarize loan terms of the Debtors' smaller borrowers. |
| 18 | 8/5/2022 | Steven, Kira | 1.3 | Summarize terms of Debtors' term sheet with 3AC. |
| 18 | 8/5/2022 | Steven, Kira | 1.9 | Review background information on Debtors' prepetition loans. |
| 18 | 8/6/2022 | Mehta, Ajay | 1.6 | Summarize results of preliminary media review re: special committee investigation. |
| 18 | 8/7/2022 | Mehta, Ajay | 1.6 | Update media search results into the Debtors' directors and officers for new lookup parameters. |
| 18 | 8/8/2022 | Charles, Sarah | 0.8 | Review correspondence from MWE re: additional investigative requests. |
| 18 | 8/8/2022 | Charles, Sarah | 0.9 | Archive and document results of most recent media search. |
| 18 | 8/8/2022 | Charles, Sarah | 1.9 | Update memorandum on investigative findings re: Debtors' directors and officers. |
| 18 | 8/8/2022 | Charles, Sarah | 1.9 | Review assurances made by the Debtors' principals prior to the Petition Date in public interviews. |

### EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/8/2022 | Feldman, Paul | 0.3 | Review loan book analysis to assess diligence performed. |
| 18 | 8/8/2022 | Greenblatt, Matthew | 0.8 | Correspond with MWE re: additional investigative actions to explore. |
| 18 | 8/8/2022 | Harsha, Adam | 1.4 | Research the Debtors' directors' and officers' equity interests in affiliated entities. |
| 18 | 8/8/2022 | Harsha, Adam | 1.1 | Review previous analysis re: assets owned by the Debtors' directors and officers. |
| 18 | 8/8/2022 | Harsha, Adam | 1.7 | Prepare updated analysis on asset ownership of the Debtors' principals. |
| 18 | 8/8/2022 | Harsha, Adam | 0.9 | Review past litigation for appearance of Debtors' principals as a non-party. |
| 18 | 8/8/2022 | LaMagna, Matthew | 0.4 | Review Debtors' principals' social media statements on viability of business before the Petition Date. |
| 18 | 8/8/2022 | Mulkeen, Tara | 1.6 | Review loan documents and related correspondence produced in response to document requests. |
| 18 | 8/8/2022 | Saltzman, Adam | 0.2 | Review data room for updated loan books provided by the Debtors. |
| 18 | 8/8/2022 | Silverstein, Orly | 2.7 | Prepare summary of public records re: assets of the Debtors' principals. |
| 18 | 8/8/2022 | Steven, Kira | 1.4 | Review loan documents for inclusion in loan analysis. |
| 18 | 8/9/2022 | Baltaytis, Jacob | 1.5 | Review special committee production for discrepancies in previous files. |
| 18 | 8/9/2022 | Charles, Sarah | 2.1 | Review special committee production in Relativity relating to the Debtors' seven primary prepetition borrowers. |
| 18 | 8/9/2022 | Dougherty, Andrew | 1.5 | Review and analyze loan book document production. |
| 18 | 8/9/2022 | Dougherty, Andrew | 1.6 | Review master loan agreements between the Debtors' and borrowers. |
| 18 | 8/9/2022 | Greenblatt, Matthew | 1.4 | Review and comment on latest investigative findings. |
| 18 | 8/9/2022 | Mulkeen, Tara | 1.3 | Assess loan activity and related documents. |
| 18 | 8/9/2022 | Mulkeen, Tara | 0.7 | Review key documents produced by the Debtors' in response to document requests. |
| 18 | 8/9/2022 | Salcedo, Miguel | 1.8 | Review findings from global media aggregators re: 3AC and its principals. |
| 18 | 8/9/2022 | Salcedo, Miguel | 1.1 | Prepare summary of key findings in global media aggregation. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/9/2022 | Salcedo, Miguel | 2.6 | Review crypto-specific media publications of 3AC default and BVI insolvency proceedings before the Petition Date. |
| 18 | 8/9/2022 | Silverstein, Orly | 0.6 | Review employment history of an officer of the Debtors. |
| 18 | 8/9/2022 | Steven, Kira | 1.3 | Review loan documents in connection with updated prepetition loan review. |
| 18 | 8/9/2022 | Steven, Kira | 2.1 | Incorporate edits into dataroom index comparison file. |
| 18 | 8/9/2022 | Steven, Kira | 2.2 | Update dataroom index file for latest production in connection with special investigation. |
| 18 | 8/9/2022 | Wooden, Aaron | 1.1 | Review state-level civil proceedings for mention of the Debtors' directors and officers. |
| 18 | 8/10/2022 | Baltaytis, Jacob | 1.7 | Review incremental special committee production and update dataroom index re: same. |
| 18 | 8/10/2022 | Belser, Noah | 1.4 | Perform property records and background research of the Debtors' principals. |
| 18 | 8/10/2022 | Belser, Noah | 2.6 | Research litigation, sanctions, watchlists, judgments, and other adverse public information re: two of the Debtors' principals. |
| 18 | 8/10/2022 | Charles, Sarah | 1.4 | Update summary of investigative findings to date re: Debtors' directors and officers. |
| 18 | 8/10/2022 | Charles, Sarah | 1.6 | Review investigative findings pertaining to two of the Debtors' principals. |
| 18 | 8/10/2022 | Charles, Sarah | 2.7 | Prepare updated memorandum re: latest investigative findings of the Debtors' principals. |
| 18 | 8/10/2022 | Dougherty, Andrew | 0.3 | Correspond with UCC advisors re: review of updated production. |
| 18 | 8/10/2022 | Dougherty, Andrew | 1.6 | Draft summary of latest production. |
| 18 | 8/10/2022 | Dougherty, Andrew | 1.9 | Review updated production with respect to the Debtors' prepetition loans. |
| 18 | 8/10/2022 | Dougherty, Andrew | 2.4 | Further review loan agreements between Debtors and their borrowers. |
| 18 | 8/10/2022 | Feldman, Paul | 0.5 | Evaluate credit risk management by the Debtors. |
| 18 | 8/10/2022 | Feldman, Paul | 1.4 | Review materials related to the Debtors' prepetition credit risk function. |
| 18 | 8/10/2022 | Fischer, Preston | 1.2 | Coordinate with BRG re: updates on special investigation, staking operations, and loan portfolio. |
| 18 | 8/10/2022 | Greenblatt, Matthew | 1.9 | Review analysis re: adequacy of credit risk procedures. |
| 18 | 8/10/2022 | LaMagna, Matthew | 0.8 | Update analysis of Debtors' principals' media communications for new subjects. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/10/2022 | LaMagna, Matthew | 0.7 | Review twitter accounts of the Debtors' principals for comment on commencement of 3AC insolvency proceedings. |
| 18 | 8/10/2022 | Leonaitis, Isabelle | 1.4 | Review new documents in connection with lending practices. |
| 18 | 8/10/2022 | Mulkeen, Tara | 1.9 | Review new documents from special committee production re: Debtors' risk committee. |
| 18 | 8/10/2022 | Mulkeen, Tara | 0.6 | Review document production relating to Debtors' prepetition loan agreements. |
| 18 | 8/10/2022 | Mulkeen, Tara | 1.3 | Review latest production re: loan activity. |
| 18 | 8/10/2022 | Steven, Kira | 1.1 | Prepare correspondence re: contents of latest special committee production. |
| 18 | 8/10/2022 | Steven, Kira | 1.8 | Construct data room index comparison file to track documents for review. |
| 18 | 8/10/2022 | Steven, Kira | 2.7 | Continue to prepare data room index comparison file to track documents for review. |
| 18 | 8/10/2022 | Wooden, Aaron | 1.9 | Review federal court records relating to certain directors and officers of the Debtors. |
| 18 | 8/11/2022 | Baltaytis, Jacob | 0.2 | Summarize most recent special committee production. |
| 18 | 8/11/2022 | Belser, Noah | 1.3 | Review civil and criminal litigation history of a principal of the Debtors. |
| 18 | 8/11/2022 | Charles, Sarah | 1.2 | Review data room index comparison file and prioritize new document review re: director and officer investigation. |
| 18 | 8/11/2022 | Charles, Sarah | 2.8 | Update memorandum on media findings pertaining to the seven borrowers of interest. |
| 18 | 8/11/2022 | Dougherty, Andrew | 1.7 | Review document production for information on the Debtors' risk committee. |
| 18 | 8/11/2022 | Dougherty, Andrew | 1.8 | Review Debtors' document production for diligence documents on borrowers. |
| 18 | 8/11/2022 | Dougherty, Andrew | 1.9 | Draft summary of latest production re: Debtors' credit risk procedures. |
| 18 | 8/11/2022 | Dougherty, Andrew | 1.9 | Review special committee production for Debtors' credit risk practices. |
| 18 | 8/11/2022 | Feldman, Paul | 0.5 | Review draft special committee interview question list. |
| 18 | 8/11/2022 | Feldman, Paul | 2.2 | Review special committee materials related to the credit risk function. |
| 18 | 8/11/2022 | Hewitt, Ellen | 1.1 | Finalize findings report for distribution to MWE. |
| 18 | 8/11/2022 | Hewitt, Ellen | 1.1 | Review status of background investigation and questions list. |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/11/2022 | Hewitt, Ellen | 1.3 | Update interim findings on background investigation into officers of the Debtors and media review. |
| 18 | 8/11/2022 | LaMagna, Matthew | 0.7 | Perform borrower media review re: smaller borrower of the Debtors. |
| 18 | 8/11/2022 | LaMagna, Matthew | 0.6 | Review communications of the Debtors' principals from special committee production. |
| 18 | 8/11/2022 | LaMagna, Matthew | 0.3 | Review communications of the Debtors' directors and officers. |
| 18 | 8/11/2022 | Mehta, Ajay | 0.6 | Review media sources re: special investigation for potential additions. |
| 18 | 8/11/2022 | Salcedo, Miguel | 2.6 | Review media aggregator results re: adverse mentions of 3AC before Debtors' loans to borrower. |
| 18 | 8/11/2022 | Salcedo, Miguel | 1.9 | Draft summary of 3AC media aggregation at the request of MWE. |
| 18 | 8/11/2022 | Steven, Kira | 2.5 | Review latest special committee production for additional wallet addresses of loans. |
| 18 | 8/11/2022 | Steven, Kira | 2.5 | Review latest special committee production for internal communications on lending and risk management. |
| 18 | 8/11/2022 | Steven, Kira | 2.6 | Review latest special committee production for Debtors' communications with regulators. |
| 18 | 8/11/2022 | Wooden, Aaron | 1.4 | Review officer of the Debtors' in national business records. |
| 18 | 8/11/2022 | Wooden, Aaron | 0.4 | Assess business registrations naming an officer of the Debtors. |
| 18 | 8/11/2022 | Wooden, Aaron | 2.8 | Review federal class action lawsuits against the Debtors' and their principals. |
| 18 | 8/11/2022 | Wooden, Aaron | 1.8 | Review real estate records of a director of the Debtors. |
| 18 | 8/11/2022 | Wooden, Aaron | 1.1 | Review regulatory records of a director of the Debtors. |
| 18 | 8/12/2022 | Belser, Noah | 0.7 | Conduct research on liens and tax documents of the Debtors' principals. |
| 18 | 8/12/2022 | Charles, Sarah | 1.8 | Review and comment on latest loan book analysis. |
| 18 | 8/12/2022 | Charles, Sarah | 2.2 | Conduct research on Luna Foundation Guard at the request of MWE. |
| 18 | 8/12/2022 | Dougherty, Andrew | 1.4 | Review documents for references to external communications of the Debtors' principals. |
| 18 | 8/12/2022 | Dougherty, Andrew | 1.5 | Review communications between principals of the Debtors re: prepetition lending practices. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/12/2022 | Dougherty, Andrew | 2.1 | Review Debtors' term loan agreements re: timing of loans provided. |
| 18 | 8/12/2022 | Dougherty, Andrew | 2.3 | Review additional loan documentation provided by the Debtors. |
| 18 | 8/12/2022 | Feldman, Paul | 0.6 | Prepare follow-up request list re: investigation document production. |
| 18 | 8/12/2022 | Feldman, Paul | 0.7 | Review media results of Debtors' borrowers. |
| 18 | 8/12/2022 | Feldman, Paul | 1.3 | Attend call with MWE re: document production and progress. |
| 18 | 8/12/2022 | Feldman, Paul | 2.6 | Review credit risk materials from special committee production. |
| 18 | 8/12/2022 | Fischer, Preston | 1.0 | Revise investigation strategy on staking and loan portfolio. |
| 18 | 8/12/2022 | Greenblatt, Matthew | 1.3 | Participate in call with MWE to discuss status of investigation and on-going workstreams. |
| 18 | 8/12/2022 | Hewitt, Ellen | 1.3 | Participate in call with MWE to discuss status of investigation workstream. |
| 18 | 8/12/2022 | Hewitt, Ellen | 1.5 | Review Slack conversation history of the Debtors' principals from newest special committee production. |
| 18 | 8/12/2022 | LaMagna, Matthew | 2.3 | Review social media histories of the Debtors' borrowers. |
| 18 | 8/12/2022 | LaMagna, Matthew | 0.9 | Summarize social media review of Debtors' borrowers. |
| 18 | 8/12/2022 | Leonaitis, Isabelle | 1.0 | Finalize initial loan analysis findings. |
| 18 | 8/12/2022 | Leonaitis, Isabelle | 1.1 | Summarize findings of asset tracing of the Debtors' loans. |
| 18 | 8/12/2022 | Leonaitis, Isabelle | 2.9 | Conduct digital asset tracing of the Debtors' loans. |
| 18 | 8/12/2022 | Mehta, Ajay | 0.9 | Prepare index of .dat and .dap files from special committee production. |
| 18 | 8/12/2022 | Mehta, Ajay | 1.2 | Conduct review of Discord channels related to Debtors re: discussion of Debtors' principals. |
| 18 | 8/12/2022 | Mehta, Ajay | 1.9 | Conduct review of Telegram channels related to Debtors re: discussion of Debtors' principals. |
| 18 | 8/12/2022 | Mulkeen, Tara | 1.3 | Participate in call with MWE to discuss investigation. |
| 18 | 8/12/2022 | Mulkeen, Tara | 1.0 | Provide comments to updated analysis of loan book. |
| 18 | 8/12/2022 | Mulkeen, Tara | 2.4 | Review loan agreements between the Debtors and their borrowers for terms. |
| 18 | 8/12/2022 | Mulkeen, Tara | 1.8 | Review documents produced in response to requests re: regulatory issues. |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/12/2022 | Mulkeen, Tara | 1.1 | Review Alameda loan activity and related documents. |
| 18 | 8/12/2022 | Salcedo, Miguel | 2.4 | Finalize initial draft of media summary of 3AC before the Debtors extended their loan. |
| 18 | 8/12/2022 | Silverstein, Orly | 1.9 | Review social media histories of two officers of the Debtors. |
| 18 | 8/12/2022 | Silverstein, Orly | 0.6 | Review affiliations beyond Debtors of two officers of the Debtors. |
| 18 | 8/12/2022 | Wooden, Aaron | 1.2 | Review watercraft and aircraft registration data of one of the Debtors' officers. |
| 18 | 8/12/2022 | Wooden, Aaron | 2.8 | Conduct review and analysis of recent federal matter filed against a director of the Debtors. |
| 18 | 8/12/2022 | Wooden, Aaron | 1.7 | Prepare summary of vehicle records of a director of the Debtors. |
| 18 | 8/12/2022 | Wooden, Aaron | 1.9 | Research and analyze business media coverage of an officer of the Debtors. |
| 18 | 8/12/2022 | Wooden, Aaron | 1.3 | Review public interviews of the Debtors' principals. |
| 18 | 8/12/2022 | Wooden, Aaron | 2.5 | Update media review findings report with newest analysis. |
| 18 | 8/14/2022 | Baltaytis, Jacob | 0.3 | Index new special committee production. |
| 18 | 8/14/2022 | Dougherty, Andrew | 1.4 | Summarize key takeaways from external communication review. |
| 18 | 8/14/2022 | Dougherty, Andrew | 2.9 | Review special committee production for external communications of the Debtors' principals. |
| 18 | 8/14/2022 | Hewitt, Ellen | 1.2 | Conduct review of Slack messages in Relativity and draft summary for MWE. |
| 18 | 8/14/2022 | Mehta, Ajay | 0.4 | Update special committee production index. |
| 18 | 8/15/2022 | Cordasco, Michael | 0.4 | Analyze correspondence from MWE re: status of investigations. |
| 18 | 8/15/2022 | Dougherty, Andrew | 1.4 | Review cryptocurrency loan documentation and term sheets. |
| 18 | 8/15/2022 | Dougherty, Andrew | 1.4 | Summarize results of analysis re: Debtors' prepetition loans and their borrowers. |
| 18 | 8/15/2022 | Dougherty, Andrew | 2.1 | Perform loan documentation review re: analysis of when loans were entered into. |
| 18 | 8/15/2022 | Dougherty, Andrew | 2.3 | Analyze special committee production for updates on timing of Debtors' prepetition loans. |
| 18 | 8/15/2022 | Dougherty, Andrew | 2.7 | Review dataroom documents for additional information on Debtors' borrowers. |
| 18 | 8/15/2022 | Feldman, Paul | 0.3 | Review correspondence from MWE re: questions on loan analysis. |

## EXHIBIT D
## VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/15/2022 | Feldman, Paul | 0.8 | Analyze Debtors' lending agreements and term sheets. |
| 18 | 8/15/2022 | Feldman, Paul | 0.9 | Attend call with MWE to discuss various investigation workstreams. |
| 18 | 8/15/2022 | Feldman, Paul | 2.3 | Review Slack messages discussing the Debtors' loan risk assessment. |
| 18 | 8/15/2022 | Greenblatt, Matthew | 1.4 | Conduct review of Debtors' loans and borrowers. |
| 18 | 8/15/2022 | Greenblatt, Matthew | 0.9 | Participate in call with MWE re: coordination on special investigation. |
| 18 | 8/15/2022 | Hewitt, Ellen | 1.3 | Review document production in connection with prepetition loans. |
| 18 | 8/15/2022 | LaMagna, Matthew | 1.2 | Update borrower media review for new search parameters. |
| 18 | 8/15/2022 | Leonaitis, Isabelle | 0.9 | Review credit risk, timeline, and loan analysis workstreams. |
| 18 | 8/15/2022 | Leonaitis, Isabelle | 0.9 | Update investigations workplan for new developments. |
| 18 | 8/15/2022 | Leonaitis, Isabelle | 0.9 | Attend call with MWE to review loan analysis and other investigative findings. |
| 18 | 8/15/2022 | Leonaitis, Isabelle | 2.3 | Process updates to investigative timeline summary. |
| 18 | 8/15/2022 | Mehta, Ajay | 0.2 | Update index for inclusion of newest special committee production. |
| 18 | 8/15/2022 | Mulkeen, Tara | 0.5 | Correspond with UCC advisors re: Debtors' loan activity. |
| 18 | 8/15/2022 | Salcedo, Miguel | 2.3 | Review social media content to supplement findings on 3AC analysis. |
| 18 | 8/15/2022 | Salcedo, Miguel | 0.9 | Summarize updated findings on 3AC review. |
| 18 | 8/15/2022 | Silverstein, Orly | 2.4 | Conduct research into social media accounts of new subject from the Debtors. |
| 18 | 8/15/2022 | Silverstein, Orly | 1.8 | Conduct research into additional employment, affiliations, or directorships held by a principal of the Debtors. |
| 18 | 8/15/2022 | Steven, Kira | 1.2 | Review background information on additional workstream requests from MWE. |
| 18 | 8/15/2022 | Steven, Kira | 0.9 | Participate in meeting with MWE to coordinate special investigation. |
| 18 | 8/15/2022 | Steven, Kira | 1.3 | Review new loan documents for updated information on timing. |
| 18 | 8/16/2022 | Bromberg, Brian | 0.7 | Respond to investigation questions on timeline. |
| 18 | 8/16/2022 | Charles, Sarah | 1.4 | Update loan book analysis for new term sheets produced. |
| 18 | 8/16/2022 | Charles, Sarah | 1.8 | Review and update investigative report on special committee witness. |

## EXHIBIT D
### VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/16/2022 | Charles, Sarah | 2.7 | Conduct research to identify top officers and directors for each of the Debtors' seven borrowers of interest. |
| 18 | 8/16/2022 | Cordasco, Michael | 0.5 | Review and comment on loan book analysis. |
| 18 | 8/16/2022 | Dougherty, Andrew | 1.4 | Review dataroom for additional information on Debtors' loans. |
| 18 | 8/16/2022 | Dougherty, Andrew | 1.5 | Review loan agreements for borrower entities to respond to questions from MWE. |
| 18 | 8/16/2022 | Dougherty, Andrew | 1.6 | Review and update loan documentation review with newly received materials. |
| 18 | 8/16/2022 | Dougherty, Andrew | 1.5 | Process edits to loan analysis. |
| 18 | 8/16/2022 | Dougherty, Andrew | 1.6 | Review latest loan analysis for agreement to document production. |
| 18 | 8/16/2022 | Dougherty, Andrew | 2.3 | Review master loan agreements and credit documents. |
| 18 | 8/16/2022 | Feldman, Paul | 0.5 | Review 3AC and Alameda component of loan analysis. |
| 18 | 8/16/2022 | Feldman, Paul | 0.8 | Identify and research events for timeline of key crypto industry risk events in 2022. |
| 18 | 8/16/2022 | Feldman, Paul | 2.6 | Draft proposed question list for upcoming witness interviews. |
| 18 | 8/16/2022 | Feldman, Paul | 2.8 | Continue to draft proposed questions list for special committee interviews. |
| 18 | 8/16/2022 | Greenblatt, Matthew | 1.2 | Perform review of term sheets and Debtors' internal communications on loans. |
| 18 | 8/16/2022 | Leonaitis, Isabelle | 0.8 | Update investigative workplan for progress and new workstreams. |
| 18 | 8/16/2022 | Leonaitis, Isabelle | 1.5 | Conduct research into borrower of the Debtors. |
| 18 | 8/16/2022 | Mehta, Ajay | 0.6 | Review additional special committee production for addresses of loans. |
| 18 | 8/16/2022 | Steven, Kira | 1.4 | Conduct review of special committee production for addresses of Debtors' loans. |
| 18 | 8/16/2022 | Steven, Kira | 2.6 | Perform review of loan documents within Relativity for internal discussions of Debtors on borrowers. |
| 18 | 8/17/2022 | Belser, Noah | 2.8 | Conduct background research into special committee witness for property and other asset records. |
| 18 | 8/17/2022 | Belser, Noah | 0.9 | Perform updated media research for special committee interviewees. |
| 18 | 8/17/2022 | Bromberg, Brian | 0.7 | Determine template for investigations chart. |
| 18 | 8/17/2022 | Charles, Sarah | 0.8 | Correspond with UCC advisors re: special investigation workstream updates. |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/17/2022 | Charles, Sarah | 2.1 | Review analysis on 3AC's investment in LUNA. |
| 18 | 8/17/2022 | Charles, Sarah | 2.6 | Review analysis of top officers and directors for seven of the Debtors' borrowers of interest. |
| 18 | 8/17/2022 | Charles, Sarah | 2.7 | Review investigative findings report on Luna Foundation Guard. |
| 18 | 8/17/2022 | Charles, Sarah | 2.8 | Review analysis on smaller borrower of the Debtors. |
| 18 | 8/17/2022 | Dougherty, Andrew | 1.3 | Continue to review Relativity for recently processed documents re: Debtors' loans and borrowers. |
| 18 | 8/17/2022 | Dougherty, Andrew | 1.3 | Summarize Relativity information on Debtors' loans and borrower information. |
| 18 | 8/17/2022 | Dougherty, Andrew | 1.4 | Conduct further review of master loan agreements and credit documents. |
| 18 | 8/17/2022 | Dougherty, Andrew | 2.3 | Review Relativity for recently processed documents re: Debtors' loans and borrowers. |
| 18 | 8/17/2022 | Dougherty, Andrew | 2.4 | Review Relativity for recently processed documents re: Debtors' loans and borrowers. |
| 18 | 8/17/2022 | Dougherty, Andrew | 0.8 | Review investigations milestone in relation to work plan. |
| 18 | 8/17/2022 | Feldman, Paul | 0.8 | Review analysis re: loan book, 3AC key events, and Slack history. |
| 18 | 8/17/2022 | Feldman, Paul | 1.4 | Attend call with MWE re: preliminary findings of credit risk review and loan portfolio management deficiencies. |
| 18 | 8/17/2022 | Feldman, Paul | 2.1 | Continue to draft timeline and proposed credit risk question list. |
| 18 | 8/17/2022 | Feldman, Paul | 2.7 | Draft credit risk question list for special committee interviews. |
| 18 | 8/17/2022 | Gray, Michael | 0.3 | Review dataroom for documents related to historical loan book information on a coin basis for special investigation. |
| 18 | 8/17/2022 | Greenblatt, Matthew | 1.8 | Review risk management document production in preparation for call with MWE. |
| 18 | 8/17/2022 | Greenblatt, Matthew | 1.3 | Review special committee production re: Debtors' communications with regulators. |
| 18 | 8/17/2022 | Greenblatt, Matthew | 0.5 | Review correspondence with MWE re: follow up investigative requests. |
| 18 | 8/17/2022 | Greenblatt, Matthew | 1.4 | Participate in call with MWE to discuss investigative workstreams updates. |
| 18 | 8/17/2022 | Heller, Alana | 2.6 | Conduct detailed media review into Celsius Network for 2019. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/17/2022 | Hewitt, Ellen | 1.3 | Finalize investigative background report for distribution to MWE. |
| 18 | 8/17/2022 | Hewitt, Ellen | 2.3 | Review background investigation reports on key officers of the Debtors. |
| 18 | 8/17/2022 | Leonaitis, Isabelle | 1.8 | Conduct research around 3AC Luna investment prior to loans from Debtors. |
| 18 | 8/17/2022 | Leonaitis, Isabelle | 1.8 | Review Relativity documents for loan references and crypto transactions. |
| 18 | 8/17/2022 | Leonaitis, Isabelle | 2.4 | Analyze loan book data re: diligence issues. |
| 18 | 8/17/2022 | Leonaitis, Isabelle | 2.4 | Incorporate details from loan book analysis into loan summary. |
| 18 | 8/17/2022 | Saltzman, Adam | 0.4 | Review diligence files for historical coin and loan holdings for investigation team. |
| 18 | 8/17/2022 | Steven, Kira | 0.8 | Prepare responses to questions received from MWE. |
| 18 | 8/17/2022 | Steven, Kira | 2.1 | Continue to review loan documents within Relativity for information on Celsius. |
| 18 | 8/17/2022 | Steven, Kira | 2.9 | Perform review of loan documents within Relativity for information on Celsius. |
| 18 | 8/18/2022 | Belser, Noah | 2.8 | Update asset-tracing research to identify ownership of homes, vehicles, investments, and other real property of value. |
| 18 | 8/18/2022 | Charles, Sarah | 2.6 | Process edits to timeline of important events at the request of MWE. |
| 18 | 8/18/2022 | Charles, Sarah | 2.8 | Review preliminary research findings on special committee witness. |
| 18 | 8/18/2022 | Charles, Sarah | 2.9 | Review Relativity production of private Slack messages re: loans to key borrowers of the Debtors. |
| 18 | 8/18/2022 | Dougherty, Andrew | 1.6 | Review Relativity for additional information on Debtors' loans. |
| 18 | 8/18/2022 | Dougherty, Andrew | 1.9 | Summarize findings from Relativity review of Debtors' loans. |
| 18 | 8/18/2022 | Dougherty, Andrew | 2.1 | Continue to review Relativity for credit risk documents. |
| 18 | 8/18/2022 | Dougherty, Andrew | 2.5 | Review Relativity for credit risk documents. |
| 18 | 8/18/2022 | Dougherty, Andrew | 2.7 | Review timeline of loan analysis. |
| 18 | 8/18/2022 | Dougherty, Andrew | 1.2 | Review revisions to loan book analysis. |
| 18 | 8/18/2022 | Feldman, Paul | 0.4 | Review email correspondence with UCC re: proposed questions for the special committee witness interviews. |
| 18 | 8/18/2022 | Feldman, Paul | 0.7 | Review and comment on updated loan book analysis. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/18/2022 | Feldman, Paul | 2.1 | Update credit risk proposed question list. |
| 18 | 8/18/2022 | Feldman, Paul | 2.7 | Identify key events for timeline of credit risk analysis. |
| 18 | 8/18/2022 | Greenblatt, Matthew | 2.3 | Participate in discussion with MWE re: special investigation workstreams. |
| 18 | 8/18/2022 | Heller, Alana | 2.4 | Conduct detailed media research into Celsius Network for 2021 at the request of MWE. |
| 18 | 8/18/2022 | Heller, Alana | 2.4 | Conduct media research into Celsius Network for 2020 at the request of MWE. |
| 18 | 8/18/2022 | Hewitt, Ellen | 1.1 | Conduct additional research into key Debtor officers. |
| 18 | 8/18/2022 | Hewitt, Ellen | 1.3 | Review and edit memorandum into high-priority research items. |
| 18 | 8/18/2022 | Hewitt, Ellen | 1.3 | Draft updated version of investigation report re: Debtors' officers. |
| 18 | 8/18/2022 | Leonaitis, Isabelle | 0.8 | Review Relativity documents references to crypto transactions. |
| 18 | 8/18/2022 | Leonaitis, Isabelle | 1.8 | Perform asset tracing related to Debtors' BTC loans. |
| 18 | 8/18/2022 | Leonaitis, Isabelle | 2.6 | Prepare summary report for loan analysis. |
| 18 | 8/18/2022 | Mulkeen, Tara | 1.3 | Review key document production re: loan book analysis. |
| 18 | 8/18/2022 | Silverstein, Orly | 2.8 | Review and edit report of a director of the Debtors re: maintained assets of director and directors' family. |
| 18 | 8/18/2022 | Simms, Steven | 0.3 | Review correspondence on litigation items. |
| 18 | 8/18/2022 | Steven, Kira | 2.5 | Perform review of loan documents within Relativity for information on Celsius. |
| 18 | 8/18/2022 | Wooden, Aaron | 1.4 | Research securities regulatory filings and registrations related to an officer of the Debtors. |
| 18 | 8/19/2022 | Baltaytis, Jacob | 0.6 | Review dataroom for new special committee production and update index accordingly. |
| 18 | 8/19/2022 | Charles, Sarah | 2.4 | Revise Debtors' timeline of important events for comments from MWE. |
| 18 | 8/19/2022 | Dougherty, Andrew | 0.8 | Conduct review of Debtors' loan portfolio from updated documentation. |
| 18 | 8/19/2022 | Dougherty, Andrew | 2.2 | Continue to review Relativity for new documents re: timing of Debtors' loans. |
| 18 | 8/19/2022 | Dougherty, Andrew | 2.0 | Review new production in Relativity in connection with Debtors' loans. |
| 18 | 8/19/2022 | Dougherty, Andrew | 2.1 | Update analysis of Debtors' prepetition loans for newly produced documents in Relativity. |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/19/2022 | Dougherty, Andrew | 2.1 | Review Relativity for new documents re: timing of Debtors' loans. |
| 18 | 8/19/2022 | Dougherty, Andrew | 2.2 | Review master loan agreements and credit documents relating to 3AC. |
| 18 | 8/19/2022 | Feldman, Paul | 0.8 | Review analysis of loan portfolio and transactions related to 3AC lending. |
| 18 | 8/19/2022 | Feldman, Paul | 1.9 | Revise draft credit risk questions for special committee interviews. |
| 18 | 8/19/2022 | Feldman, Paul | 2.6 | Finalize credit risk proposed question list for delivery to MWE. |
| 18 | 8/19/2022 | Heller, Alana | 1.9 | Review media re: Alameda Research for 2021. |
| 18 | 8/19/2022 | Heller, Alana | 2.9 | Update media research into Celsius Network for 2022 with new search criteria. |
| 18 | 8/19/2022 | LaMagna, Matthew | 0.7 | Review media research on borrowers and Debtors' principals. |
| 18 | 8/19/2022 | Leonaitis, Isabelle | 0.8 | Update analysis for 3AC and Alameda loans. |
| 18 | 8/19/2022 | Leonaitis, Isabelle | 0.9 | Incorporate additional questions to credit risk review proposed question list. |
| 18 | 8/19/2022 | Leonaitis, Isabelle | 1.1 | Review current crypto pricing data for loan analysis. |
| 18 | 8/19/2022 | Leonaitis, Isabelle | 1.6 | Review Relativity documents for new loan and crypto transaction information. |
| 18 | 8/19/2022 | Leonaitis, Isabelle | 2.9 | Incorporate additional data from Debtors' treasury reports into loan analysis. |
| 18 | 8/19/2022 | Mehta, Ajay | 2.2 | Review additional produced staking documents in Relativity for investigation of risk practices. |
| 18 | 8/19/2022 | Mulkeen, Tara | 1.7 | Review draft questions list for special committee interviews. |
| 18 | 8/19/2022 | Mulkeen, Tara | 0.6 | Review draft interview questions and referenced documents in preparation for upcoming witness interviews. |
| 18 | 8/19/2022 | Steven, Kira | 1.3 | Incorporate file names within document review tracker in order to perform searches. |
| 18 | 8/19/2022 | Steven, Kira | 2.0 | Construct document review tracker to tag hot docs from Relativity. |
| 18 | 8/19/2022 | Steven, Kira | 2.9 | Construct document review tracker to tag hot docs from Kiteworks. |
| 18 | 8/20/2022 | Dougherty, Andrew | 2.4 | Review Relativity for new documents on Debtors' loans to respond to MWE questions. |
| 18 | 8/20/2022 | Feldman, Paul | 1.9 | Assess 3AC due diligence materials on NAV as a component of the analysis. |
| 18 | 8/20/2022 | Heller, Alana | 1.7 | Conduct media review of Alameda Research for 2021. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/21/2022 | Dougherty, Andrew | 1.2 | Review new documents in Relativity for revised information of timing on Debtors' loans. |
| 18 | 8/21/2022 | Feldman, Paul | 1.5 | Review and respond to questions from MWE re: credit risk assessment. |
| 18 | 8/21/2022 | Feldman, Paul | 1.6 | Revise credit risk management question list. |
| 18 | 8/21/2022 | Feldman, Paul | 2.7 | Prepare draft question list for special committee interviews re: Debtors' liquidity. |
| 18 | 8/21/2022 | Heller, Alana | 2.8 | Review media research into Alameda Research for 2022. |
| 18 | 8/21/2022 | Heller, Alana | 0.9 | Summarize adverse media findings relating to Celsius for 2019. |
| 18 | 8/21/2022 | Mulkeen, Tara | 1.1 | Review correspondence from UCC advisors re: new document production in Relativity. |
| 18 | 8/22/2022 | Charles, Sarah | 1.2 | Prepare summary of new findings in Relativity documents and financial review. |
| 18 | 8/22/2022 | Charles, Sarah | 1.2 | Review media exports pertaining to Debtors' key borrowers. |
| 18 | 8/22/2022 | Dougherty, Andrew | 1.3 | Continue to review dataroom for information on credit risk of Debtors' borrowers. |
| 18 | 8/22/2022 | Dougherty, Andrew | 1.6 | Review and revise credit risk questions list with new materials from production. |
| 18 | 8/22/2022 | Dougherty, Andrew | 2.3 | Review Relativity updates for documents on Debtors' loans and risk considerations. |
| 18 | 8/22/2022 | Dougherty, Andrew | 2.3 | Update loan timeline with new production in Relativity. |
| 18 | 8/22/2022 | Dougherty, Andrew | 2.7 | Conduct review of dataroom for information on credit risk of Debtors' borrowers. |
| 18 | 8/22/2022 | Feldman, Paul | 0.4 | Prepare for meeting with UCC advisors on investigation updates. |
| 18 | 8/22/2022 | Feldman, Paul | 2.3 | Review additional documents in Relativity re: Debtors' credit risk assessment. |
| 18 | 8/22/2022 | Feldman, Paul | 2.5 | Review new documents in Relativity relating to the Debtors' risk committee. |
| 18 | 8/22/2022 | Gray, Michael | 1.5 | Review and upload latest special committee document production. |
| 18 | 8/22/2022 | Greenblatt, Matthew | 1.2 | Review new document production re: forensic accounting analysis. |
| 18 | 8/22/2022 | Heller, Alana | 2.7 | Summarize adverse media review re: Alameda Research for 2021 and 2022. |
| 18 | 8/22/2022 | Heller, Alana | 2.2 | Summarize adverse media findings relating to Celsius for 2019 and 2020. |
| 18 | 8/22/2022 | Heller, Alana | 2.1 | Summarize adverse media review re: Celsius for 2021 and 2022. |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/22/2022 | Leonaitis, Isabelle | 2.6 | Review treasury reports and incorporate data into daily loan data summary. |
| 18 | 8/22/2022 | Mehta, Ajay | 0.4 | Update index to account for recently produced documents. |
| 18 | 8/22/2022 | Mulkeen, Tara | 1.1 | Review contents of latest document production re: internal communications of the Debtors' principals. |
| 18 | 8/22/2022 | Mulkeen, Tara | 1.2 | Review document production re: preparation for witness interviews. |
| 18 | 8/22/2022 | Mulkeen, Tara | 0.7 | Review and comment on loan and credit risk analyses. |
| 18 | 8/22/2022 | Shaw, Sydney | 0.9 | Update dataroom index for incremental special committee production. |
| 18 | 8/22/2022 | Simms, Steven | 0.4 | Review correspondence on discovery issues. |
| 18 | 8/22/2022 | Steven, Kira | 0.9 | Prepare summary of most recent special committee production. |
| 18 | 8/22/2022 | Steven, Kira | 0.9 | Review new production for inclusion within document review tracker. |
| 18 | 8/22/2022 | Steven, Kira | 1.6 | Revise document review tracker based on new materials in Relativity. |
| 18 | 8/23/2022 | Charles, Sarah | 0.6 | Correspond with MWE re: questions to timeline of key events. |
| 18 | 8/23/2022 | Charles, Sarah | 0.6 | Review next steps to special investigation proposed by MWE. |
| 18 | 8/23/2022 | Charles, Sarah | 1.2 | Continue to review presentation of media review findings to date. |
| 18 | 8/23/2022 | Charles, Sarah | 2.6 | Review presentation of media review findings to date. |
| 18 | 8/23/2022 | Charles, Sarah | 2.7 | Review and update timeline of important events. |
| 18 | 8/23/2022 | Dougherty, Andrew | 1.9 | Review and edit credit risk questions for special committee interviews from new documents. |
| 18 | 8/23/2022 | Dougherty, Andrew | 2.4 | Review Relativity materials to answer question from MWE re: Debtors' loans. |
| 18 | 8/23/2022 | Dougherty, Andrew | 2.3 | Review document production for key timing related questions on Debtors' loans. |
| 18 | 8/23/2022 | Dougherty, Andrew | 2.4 | Continue to review Relativity materials to answer question from MWE re: Debtors' loans. |
| 18 | 8/23/2022 | Dougherty, Andrew | 2.6 | Continue to review additional document production relating to Debtors' credit risk practices. |
| 18 | 8/23/2022 | Dougherty, Andrew | 2.6 | Review additional document production relating to Debtors' credit risk practices. |
| 18 | 8/23/2022 | Feldman, Paul | 0.6 | Review correspondence from MWE re: status of outstanding investigative requests. |
| 18 | 8/23/2022 | Feldman, Paul | 0.9 | Conduct review of the timeline and loan graph. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/23/2022 | Feldman, Paul | 1.0 | Attend call with MWE in preparation for special committee interviews. |
| 18 | 8/23/2022 | Feldman, Paul | 1.7 | Review refined project management plan for investigation. |
| 18 | 8/23/2022 | Feldman, Paul | 2.3 | Assess additional Relativity documents for new information on Debtors' risk mitigation procedures. |
| 18 | 8/23/2022 | Greenblatt, Matthew | 0.6 | Prepare correspondence to MWE re: additional requests needed in forensic accounting review. |
| 18 | 8/23/2022 | Greenblatt, Matthew | 1.0 | Attend discussions with MWE to prepare for witness interviews. |
| 18 | 8/23/2022 | Heller, Alana | 1.4 | Summarize adverse media findings relating to Alameda Research and Tether. |
| 18 | 8/23/2022 | Hewitt, Ellen | 1.3 | Review and edit background investigation drafts into Debtors' key officers. |
| 18 | 8/23/2022 | LaMagna, Matthew | 0.9 | Conduct media review of communications by Debtors' principals surrounding platform stability. |
| 18 | 8/23/2022 | Leonaitis, Isabelle | 0.9 | Draft cover letter to loan book analysis for MWE. |
| 18 | 8/23/2022 | Leonaitis, Isabelle | 2.8 | Finalize presentation to MWE with full loan analysis to date. |
| 18 | 8/23/2022 | Mulkeen, Tara | 1.8 | Review and comment on preliminary observations regarding timeline of events. |
| 18 | 8/23/2022 | Mulkeen, Tara | 1.0 | Participate in call with MWE to discuss witness interview strategy. |
| 18 | 8/23/2022 | Mulkeen, Tara | 0.5 | Participate in call with MWE to discuss investigation status and next steps. |
| 18 | 8/23/2022 | Salcedo, Miguel | 2.4 | Research social media content to supplement media findings on Celsius and Alameda. |
| 18 | 8/23/2022 | Saltzman, Adam | 0.3 | Review investigation update and agenda in preparation for weekly call with UCC. |
| 18 | 8/23/2022 | Saltzman, Adam | 0.8 | Review draft investigative timeline provided by MWE. |
| 18 | 8/23/2022 | Shaw, Sydney | 1.8 | Update dataroom index with new special committee materials. |
| 18 | 8/24/2022 | Charles, Sarah | 0.8 | Review correspondence between UCC advisors re: Debtors' communications. |
| 18 | 8/24/2022 | Charles, Sarah | 1.3 | Continue to review new document production in Relativity re: Slack communications between the Debtors' directors. |
| 18 | 8/24/2022 | Charles, Sarah | 2.4 | Prepare presentation on media review findings to date. |
| 18 | 8/24/2022 | Charles, Sarah | 2.9 | Review new document production in Relativity re: Slack communications between the Debtors' directors. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/24/2022 | Dougherty, Andrew | 1.1 | Review loan analysis for updated FMV of collateral. |
| 18 | 8/24/2022 | Dougherty, Andrew | 1.2 | Continue to assess new production in Relativity for loan and borrower documents. |
| 18 | 8/24/2022 | Dougherty, Andrew | 1.3 | Assess new production in Relativity for loan and borrower documents. |
| 18 | 8/24/2022 | Dougherty, Andrew | 1.6 | Summarize new production in Relativity re: loan and borrower updated documents. |
| 18 | 8/24/2022 | Dougherty, Andrew | 2.3 | Continue to review dataroom for new diligence on Debtors' borrowers. |
| 18 | 8/24/2022 | Dougherty, Andrew | 2.4 | Review dataroom for new diligence on Debtors' borrowers. |
| 18 | 8/24/2022 | Feldman, Paul | 0.9 | Prepare presentation on Debtors' lending and risk management practices. |
| 18 | 8/24/2022 | Feldman, Paul | 1.8 | Review borrower, loan, and credit risk materials provided to date. |
| 18 | 8/24/2022 | Greenblatt, Matthew | 0.8 | Review Debtors' latest production re: revenue recognition practices. |
| 18 | 8/24/2022 | Hewitt, Ellen | 1.3 | Review outstanding issues re: special investigation progress. |
| 18 | 8/24/2022 | Hewitt, Ellen | 2.2 | Review document production for information on key directors and officers of the Debtors. |
| 18 | 8/24/2022 | LaMagna, Matthew | 0.6 | Conduct updated digital media review of communications by Debtors' officers surrounding platform stability. |
| 18 | 8/24/2022 | Mehta, Ajay | 0.7 | Prepare saved searches casebook for key Relativity documents. |
| 18 | 8/24/2022 | Mulkeen, Tara | 2.3 | Review documents of interest provided by MWE re: Debtors' directors. |
| 18 | 8/24/2022 | Mulkeen, Tara | 2.2 | Review updated findings on Debtors' directors and officers in preparation for witness interviews. |
| 18 | 8/24/2022 | Mulkeen, Tara | 0.8 | Review preliminary observations and next steps for investigation re: 3AC. |
| 18 | 8/24/2022 | Steven, Kira | 1.3 | Incorporate updates to document review tracker for most recent materials received. |
| 18 | 8/24/2022 | Steven, Kira | 2.1 | Review production for new information re: 3AC and LUNA. |
| 18 | 8/24/2022 | Steven, Kira | 2.6 | Continue to review new special committee production documents to create descriptions. |
| 18 | 8/24/2022 | Steven, Kira | 2.8 | Review new special committee production documents to create descriptions. |
| 18 | 8/25/2022 | Dougherty, Andrew | 1.3 | Review aggregated observations deck and incorporate edits. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/25/2022 | Dougherty, Andrew | 1.6 | Assess new materials in Relativity for documents on Debtors' internal communications re: loans. |
| 18 | 8/25/2022 | Dougherty, Andrew | 2.1 | Continue to assess new materials in Relativity for documents on Debtors' internal communications re: loans. |
| 18 | 8/25/2022 | Dougherty, Andrew | 2.1 | Continue to review new materials in Relativity re: Debtors' diligence on borrowers. |
| 18 | 8/25/2022 | Dougherty, Andrew | 2.5 | Review new materials in Relativity re: Debtors' diligence on borrowers. |
| 18 | 8/25/2022 | Feldman, Paul | 0.3 | Correspond with MWE regarding new observations on Debtors' loans. |
| 18 | 8/25/2022 | Feldman, Paul | 0.6 | Update draft credit risk report for MWE. |
| 18 | 8/25/2022 | Feldman, Paul | 2.4 | Refine credit risk observations report with findings from new document production. |
| 18 | 8/25/2022 | Feldman, Paul | 2.6 | Update aggregated observations deck with new information received. |
| 18 | 8/25/2022 | Greenblatt, Matthew | 1.3 | Perform review of term sheets re: Debtors' loans. |
| 18 | 8/25/2022 | Greenblatt, Matthew | 0.6 | Review investigation progress and correspond with MWE re: same. |
| 18 | 8/25/2022 | Hewitt, Ellen | 0.7 | Discuss results of media review with MWE. |
| 18 | 8/25/2022 | Hewitt, Ellen | 1.4 | Provide comments to draft report re: Debtors' directors and officers. |
| 18 | 8/25/2022 | LaMagna, Matthew | 2.2 | Conduct media review for 3AC and Alameda on loan communications. |
| 18 | 8/25/2022 | Mulkeen, Tara | 0.9 | Review Debtors' previous earnings calls for statements by principals. |
| 18 | 8/25/2022 | Mulkeen, Tara | 0.8 | Review investigative findings to date in preparation for call with UCC advisors. |
| 18 | 8/25/2022 | Shaw, Sydney | 1.2 | Update dataroom index for new materials re: special committee investigation. |
| 18 | 8/25/2022 | Steven, Kira | 2.1 | Finalize review new documents in Relativity to create descriptions. |
| 18 | 8/25/2022 | Steven, Kira | 2.2 | Continue to review new documents in Relativity to create descriptions. |
| 18 | 8/25/2022 | Steven, Kira | 2.5 | Review new documents in Relativity to create descriptions. |
| 18 | 8/26/2022 | Charles, Sarah | 0.6 | Review investigation updates from MWE. |
| 18 | 8/26/2022 | Dougherty, Andrew | 1.2 | Review Relativity documents re: timing considerations of Debtors' loans. |
| 18 | 8/26/2022 | Dougherty, Andrew | 1.5 | Review new document production for information on Debtors' risk management practices. |
| 18 | 8/26/2022 | Dougherty, Andrew | 2.1 | Summarize new key documents on Debtors' loans from Relativity and MWE. |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/26/2022 | Dougherty, Andrew | 2.1 | Review document production for details on timing-related considerations of prepetition loans. |
| 18 | 8/26/2022 | Dougherty, Andrew | 2.1 | Review documents provided by MWE re: timing considerations of Debtors' loans. |
| 18 | 8/26/2022 | Feldman, Paul | 0.6 | Review new document production re: Debtors' risk committee. |
| 18 | 8/26/2022 | Feldman, Paul | 0.6 | Attend call with MWE re: credit risk report. |
| 18 | 8/26/2022 | Feldman, Paul | 2.6 | Update special investigation presentation with latest observations on credit risk and loan review. |
| 18 | 8/26/2022 | Greenblatt, Matthew | 1.5 | Attend discussion MWE re: witness interview preparation. |
| 18 | 8/26/2022 | Hewitt, Ellen | 1.1 | Draft summary of Debtors' vendors with high-level observations. |
| 18 | 8/26/2022 | Hewitt, Ellen | 1.7 | Review Debtors' prepetition press releases. |
| 18 | 8/26/2022 | Hewitt, Ellen | 2.1 | Conduct review of Debtors' vendors as documented in public filings. |
| 18 | 8/26/2022 | Leonaitis, Isabelle | 0.6 | Attend credit risk review call with MWE. |
| 18 | 8/26/2022 | Mulkeen, Tara | 1.7 | Review new key documents identified by MWE in connection with special investigation. |
| 18 | 8/26/2022 | Mulkeen, Tara | 0.8 | Review response from MWE re: special investigation progress. |
| 18 | 8/26/2022 | Mulkeen, Tara | 1.5 | Participate on update call with MWE to discuss preliminary observations and preparation for witness interviews. |
| 18 | 8/26/2022 | Mulkeen, Tara | 0.6 | Review update correspondence from MWE. |
| 18 | 8/26/2022 | Steven, Kira | 1.9 | Continue to review new Relativity production documents to create descriptions. |
| 18 | 8/26/2022 | Steven, Kira | 2.7 | Review new Relativity production documents to create descriptions. |
| 18 | 8/26/2022 | Steven, Kira | 2.8 | Construct credit risk review observations appendix. |
| 18 | 8/29/2022 | Charles, Sarah | 2.1 | Participate in call with MWE to prepare for interviews. |
| 18 | 8/29/2022 | Dougherty, Andrew | 1.6 | Review Relativity for new materials relating to Debtors' credit risk assessment on their loans. |
| 18 | 8/29/2022 | Dougherty, Andrew | 2.1 | Continue to review Relativity for new materials relating to Debtors' credit risk assessment on their loans. |
| 18 | 8/29/2022 | Dougherty, Andrew | 2.3 | Review new production in Relativity in connection with Debtors' risk committee. |
| 18 | 8/29/2022 | Dougherty, Andrew | 2.6 | Update draft observations deck for new findings on Debtors' loans and key timeline considerations. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/29/2022 | Dougherty, Andrew | 2.1 | Discuss preparation for witness interviews with MWE. |
| 18 | 8/29/2022 | Feldman, Paul | 0.4 | Review incremental production in Relativity identified by UCC advisors. |
| 18 | 8/29/2022 | Feldman, Paul | 1.8 | Incorporate exhibits to the observations deck. |
| 18 | 8/29/2022 | Feldman, Paul | 2.3 | Review and update draft observations deck for special committee interviews. |
| 18 | 8/29/2022 | Feldman, Paul | 2.8 | Review master outline for Interviews provided by MWE. |
| 18 | 8/29/2022 | Fischer, Preston | 2.2 | Validate crypto transactions (smart contracts, wallet addresses, and attribution data) provided for special investigation. |
| 18 | 8/29/2022 | Leonaitis, Isabelle | 1.4 | Review new production from the Debtors in advance of interviews. |
| 18 | 8/29/2022 | Leonaitis, Isabelle | 2.5 | Update asset tracing analysis re: Debtors' loans. |
| 18 | 8/29/2022 | Mulkeen, Tara | 1.8 | Review and analyze new documents re: special investigation provided by MWE. |
| 18 | 8/29/2022 | Mulkeen, Tara | 0.8 | Correspond with UCC advisors re: status of investigation and interview preparation. |
| 18 | 8/29/2022 | Steven, Kira | 1.3 | Prepare questions on Debtors' historical intercompany transaction data. |
| 18 | 8/30/2022 | Charles, Sarah | 0.9 | Review findings in document review for interviews re: media analysis. |
| 18 | 8/30/2022 | Charles, Sarah | 1.3 | Verify current status of Debtors' money service business licenses. |
| 18 | 8/30/2022 | Charles, Sarah | 1.6 | Conduct research on money service business licenses in each state. |
| 18 | 8/30/2022 | Charles, Sarah | 1.8 | Prepare summary of findings on money service business licenses. |
| 18 | 8/30/2022 | Charles, Sarah | 2.1 | Review document production re: Debtors' discussions with regulators. |
| 18 | 8/30/2022 | Dougherty, Andrew | 1.2 | Review updated document production for materials on Debtors' due diligence practices. |
| 18 | 8/30/2022 | Dougherty, Andrew | 1.3 | Prepare for special committee interviews. |
| 18 | 8/30/2022 | Dougherty, Andrew | 1.5 | Continue to review updated document production for materials on Debtors' due diligence practices. |
| 18 | 8/30/2022 | Dougherty, Andrew | 2.6 | Review Relativity for Debtors' corporate documents surrounding formation of their risk committee. |
| 18 | 8/30/2022 | Dougherty, Andrew | 1.8 | Review document production in connection with interview preparation. |
| 18 | 8/30/2022 | Feldman, Paul | 0.7 | Provide comments to draft interview questions list. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/30/2022 | Feldman, Paul | 1.3 | Respond to inquires from MWE re: witness interviews. |
| 18 | 8/30/2022 | Feldman, Paul | 2.4 | Review updated master outline for special committee interviews. |
| 18 | 8/30/2022 | Feldman, Paul | 2.7 | Conduct review and analysis of new Relativity materials re: risk committee actions on 3AC. |
| 18 | 8/30/2022 | Fischer, Preston | 0.9 | Finalize updated crypto transactions validation re: smart contracts, wallet addresses, and attribution data for special investigation. |
| 18 | 8/30/2022 | Fischer, Preston | 2.4 | Conduct updated crypto transactions validation re: smart contracts, wallet addresses, and attribution data for special investigation. |
| 18 | 8/30/2022 | Greenblatt, Matthew | 1.3 | Perform investigation of customer locations and potential violations and causes of action at the direction of MWE. |
| 18 | 8/30/2022 | Hewitt, Ellen | 2.3 | Review and assess MSB and MTL licenses by state held by the Debtors. |
| 18 | 8/30/2022 | Leonaitis, Isabelle | 2.2 | Review document production in Relativity for information re: Debtors' wallet addresses. |
| 18 | 8/30/2022 | Leonaitis, Isabelle | 2.7 | Finalize loan analysis for the period ending 3/31. |
| 18 | 8/30/2022 | McNew, Steven | 1.1 | Review asset tracing analysis of Debtors' loans for special investigation. |
| 18 | 8/30/2022 | Mulkeen, Tara | 0.7 | Review interviewee questions list in connection with latest production. |
| 18 | 8/30/2022 | Steven, Kira | 2.0 | Perform document review for new production in Relativity. |
| 18 | 8/30/2022 | Steven, Kira | 2.2 | Finalize document review for new production in Relativity. |
| 18 | 8/30/2022 | Steven, Kira | 2.4 | Continue document review for new production in Relativity. |
| 18 | 8/31/2022 | Charles, Sarah | 2.6 | Conduct research on money service business license in each state. |
| 18 | 8/31/2022 | Charles, Sarah | 2.7 | Update summary of findings on money service business licenses. |
| 18 | 8/31/2022 | Dougherty, Andrew | 1.4 | Review interview preparation report and provide comments. |
| 18 | 8/31/2022 | Dougherty, Andrew | 1.2 | Review new document production for new information on Debtors' loan analyses. |
| 18 | 8/31/2022 | Dougherty, Andrew | 2.1 | Attend special committee interview on 8/31 (3/3). |
| 18 | 8/31/2022 | Dougherty, Andrew | 2.4 | Attend special committee interview on 8/31 (2/3). |
| 18 | 8/31/2022 | Dougherty, Andrew | 2.7 | Attend special committee interview on 8/31 (1/3). |
| 18 | 8/31/2022 | Dougherty, Andrew | 1.2 | Attend call with MWE re: interview strategy. |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/31/2022 | Feldman, Paul | 0.8 | Debrief witness interview on 8/31 with MWE team. |
| 18 | 8/31/2022 | Feldman, Paul | 1.0 | Attend call with MWE re: debrief of the 8/31 interview. |
| 18 | 8/31/2022 | Feldman, Paul | 1.2 | Attend witness interviews on 8/31 (3/3). |
| 18 | 8/31/2022 | Feldman, Paul | 2.3 | Prepare rank ordering list of key issues from witness interviews. |
| 18 | 8/31/2022 | Feldman, Paul | 3.0 | Attend witness interviews on 8/31 (1/3). |
| 18 | 8/31/2022 | Feldman, Paul | 3.0 | Attend witness interviews on 8/31 (2/3). |
| 18 | 8/31/2022 | Fischer, Preston | 1.4 | Review crypto transaction validation analysis for special investigation. |
| 18 | 8/31/2022 | Hewitt, Ellen | 0.7 | Respond to MWE questions re: Debtors' MSB/MTL licenses. |
| 18 | 8/31/2022 | Hewitt, Ellen | 1.3 | Draft observations re: Debtors' MSB/MTL licenses. |
| 18 | 8/31/2022 | Hewitt, Ellen | 1.8 | Review MSB/MTL licenses by state held by the Debtors. |
| 18 | 8/31/2022 | Mulkeen, Tara | 1.1 | Review and analyze new documents provided by MWE re: witness interviews. |
| 18 | 8/31/2022 | Mulkeen, Tara | 1.0 | Participate on post-interview call with MWE. |
| 18 | 8/31/2022 | Steven, Kira | 1.2 | Revise document review tracker to include new production. |
| 18 | 8/31/2022 | Steven, Kira | 1.2 | Perform search for reference to loan book channel within Relativity documents. |
| 18 | 8/31/2022 | Steven, Kira | 2.5 | Review and provide descriptions to new materials in Relativity. |
| 18 | 8/31/2022 | Steven, Kira | 2.5 | Continue to review and provide descriptions to new materials in Relativity. |
| 18 | 8/31/2022 | Steven, Kira | 2.5 | Finalize review of new materials in Relativity. |
| 18 | 9/1/2022 | Baltaytis, Jacob | 2.3 | Review latest special committee production and update related index. |
| 18 | 9/1/2022 | Charles, Sarah | 2.7 | Conduct review and analysis of Debtors' risk committee in new document production. |
| 18 | 9/1/2022 | Charles, Sarah | 2.8 | Continue to review Debtors' risk committee procedures in new document production. |
| 18 | 9/1/2022 | Charles, Sarah | 2.9 | Conduct review of new document production re: Debtors' money transmitter licenses. |
| 18 | 9/1/2022 | Dougherty, Andrew | 1.1 | Review loan documentation and update credit history timeline exhibit for interviews. |
| 18 | 9/1/2022 | Dougherty, Andrew | 1.1 | Review cryptocurrency-denominated loan documentation to assess key terms for interviews. |
| 18 | 9/1/2022 | Dougherty, Andrew | 0.8 | Conduct credit risk document review from special committee production. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/1/2022 | Dougherty, Andrew | 1.2 | Conduct review of document production to supplement interview questions. |
| 18 | 9/1/2022 | Dougherty, Andrew | 2.8 | Attend special committee witness interviews for 9/1. |
| 18 | 9/1/2022 | Dougherty, Andrew | 2.9 | Continue to attend special committee witness interviews for 9/1. |
| 18 | 9/1/2022 | Dougherty, Andrew | 2.9 | Attend final session of special committee witness interviews for 9/1. |
| 18 | 9/1/2022 | Feldman, Paul | 1.4 | Review diligence surrounding Debtors' loans to Celsius. |
| 18 | 9/1/2022 | Feldman, Paul | 0.9 | Review responses to special committee witness interviews on 9/1. |
| 18 | 9/1/2022 | Feldman, Paul | 2.8 | Attend special committee witness interviews for 9/1. |
| 18 | 9/1/2022 | Feldman, Paul | 2.9 | Continue to attend special committee witness interviews for 9/1. |
| 18 | 9/1/2022 | Feldman, Paul | 2.9 | Attend final session of special committee witness interviews for 9/1. |
| 18 | 9/1/2022 | Mulkeen, Tara | 1.0 | Review document production re: Debtors' internal communications, risk committee, and MTLs. |
| 18 | 9/1/2022 | Steven, Kira | 0.5 | Review latest document production index in advance of new document production. |
| 18 | 9/1/2022 | Steven, Kira | 2.7 | Conduct review of Debtors' MTLs and regulatory disclosures in new document production. |
| 18 | 9/1/2022 | Steven, Kira | 2.8 | Conduct review of Debtors' risk committee procedures from new document production. |
| 18 | 9/2/2022 | Dougherty, Andrew | 1.7 | Conduct review of document production re: timing of when Debtors' extended their prepetition loans. |
| 18 | 9/2/2022 | Dougherty, Andrew | 2.2 | Review Debtors' prepetition loan term sheets to supplement witness questions. |
| 18 | 9/2/2022 | Dougherty, Andrew | 1.2 | Review loan analysis for new information in special committee document production. |
| 18 | 9/2/2022 | Dougherty, Andrew | 2.1 | Update Debtors' loan analysis and timeline for new document production. |
| 18 | 9/2/2022 | Dougherty, Andrew | 1.2 | Conduct review of crypto transactions between Debtors and their borrowers at the request of MWE. |
| 18 | 9/2/2022 | Dougherty, Andrew | 1.5 | Revise questions list for special committee witness interviews. |
| 18 | 9/2/2022 | Feldman, Paul | 0.3 | Correspond with MWE re: Celsius investigative diligence analysis. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/3/2022 | Dougherty, Andrew | 2.3 | Conduct review of equity transaction activity of Debtors' directors and officers at the request of MWE. |
| 18 | 9/4/2022 | Dougherty, Andrew | 1.4 | Conduct review of borrowing activity between Debtors and their other borrowers for special committee witness interviews. |
| 18 | 9/4/2022 | Feldman, Paul | 2.1 | Prepare updated key issues lists and key data memorandum for witness interviews. |
| 18 | 9/5/2022 | Dougherty, Andrew | 1.3 | Prepare key item list for MWE and documents for interviews. |
| 18 | 9/5/2022 | Feldman, Paul | 1.6 | Update key issues list and key data memorandum following subject interviews. |
| 18 | 9/6/2022 | Brenman, David | 1.8 | Conduct review of documents to identify key communications of Debtors' directors and officers. |
| 18 | 9/6/2022 | Dougherty, Andrew | 1.2 | Attend discussion with the MWE regarding the witness interviews. |
| 18 | 9/6/2022 | Dougherty, Andrew | 1.2 | Attend morning session of special committee witness interview for 9/6. |
| 18 | 9/6/2022 | Dougherty, Andrew | 2.7 | Attend afternoon session of special committee witness interview for 9/6. |
| 18 | 9/6/2022 | Feldman, Paul | 1.2 | Attend morning session of special committee witness interview for 9/6. |
| 18 | 9/6/2022 | Greenblatt, Matthew | 1.7 | Review and comment on preliminary calculation for potential range of damages at the request of UCC counsel. |
| 18 | 9/6/2022 | Mehta, Ajay | 1.8 | Investigate staking and unstaking activities for DOT, SOL, and MATIC around a specific time period discussed by Debtors' directors and officers in interviews. |
| 18 | 9/6/2022 | Mulkeen, Tara | 1.2 | Attend morning session of special committee witness interview for 9/6. |
| 18 | 9/6/2022 | Mulkeen, Tara | 1.5 | Prepare for attendance of special committee witness interview on 9/6. |
| 18 | 9/6/2022 | Mulkeen, Tara | 2.7 | Attend afternoon session of special committee witness interview for 9/6. |
| 18 | 9/7/2022 | Baltaytis, Jacob | 1.3 | Review latest special committee production and update index accordingly. |
| 18 | 9/7/2022 | Brenman, David | 2.6 | Review historic judgments in similar matters for causes of action estimation. |
| 18 | 9/7/2022 | Brenman, David | 1.3 | Further review historic judgments in similar matters for causes of action estimation. |
| 18 | 9/7/2022 | Dougherty, Andrew | 0.3 | Attend final session of special committee witness interview for 9/7. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/7/2022 | Dougherty, Andrew | 1.2 | Review documents provided by the Debtors in advance of special committee witness interviews. |
| 18 | 9/7/2022 | Dougherty, Andrew | 2.9 | Attend morning session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Dougherty, Andrew | 2.9 | Attend afternoon session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Dougherty, Andrew | 1.6 | Prepare summary of key responses from special committee witness interviews. |
| 18 | 9/7/2022 | Feldman, Paul | 0.3 | Attend final session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Feldman, Paul | 1.2 | Update key issues list in advance of upcoming witness interview. |
| 18 | 9/7/2022 | Feldman, Paul | 2.9 | Attend morning session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Feldman, Paul | 2.9 | Attend afternoon session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Fischer, Preston | 0.3 | Attend final session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Fischer, Preston | 2.7 | Review questions list and exhibits in advance of special committee witness interviews. |
| 18 | 9/7/2022 | Fischer, Preston | 2.9 | Attend morning session of special committee witness interview for 9/7. |
| 18 | 9/7/2022 | Fischer, Preston | 2.9 | Attend afternoon session of special committee witness interview for 9/7. |
| 18 | 9/8/2022 | Brenman, David | 1.6 | Prepare summary of Debtors' risk committee function from new document review. |
| 18 | 9/8/2022 | Brenman, David | 2.4 | Review new document production for information re: Debtors' risk committee. |
| 18 | 9/8/2022 | Charles, Sarah | 1.1 | Update areas of interest tracker for document review following interviews. |
| 18 | 9/8/2022 | Dougherty, Andrew | 1.5 | Prepare for special committee witness interviews for 9/8. |
| 18 | 9/8/2022 | Dougherty, Andrew | 1.1 | Attend morning special committee witness interview session for first subject 9/8. |
| 18 | 9/8/2022 | Dougherty, Andrew | 2.7 | Continue to attend morning special committee witness interview session for first subject 9/8. |
| 18 | 9/8/2022 | Dougherty, Andrew | 1.4 | Attend afternoon special committee witness interview session for second subject 9/8. |
| 18 | 9/8/2022 | Dougherty, Andrew | 2.9 | Continue to attend afternoon special committee witness interview session for second subject 9/8. |
| 18 | 9/8/2022 | Feldman, Paul | 0.8 | Review questions list in advance of special committee witness interviews on 9/8. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/8/2022 | Feldman, Paul | 1.1 | Attend morning special committee witness interview session for first subject 9/8. |
| 18 | 9/8/2022 | Feldman, Paul | 2.7 | Continue to attend morning special committee witness interview session for first subject 9/8. |
| 18 | 9/8/2022 | Feldman, Paul | 1.4 | Attend afternoon special committee witness interview session for second subject 9/8. |
| 18 | 9/8/2022 | Feldman, Paul | 2.9 | Continue to attend afternoon special committee witness interview session for second subject on 9/8. |
| 18 | 9/8/2022 | Mulkeen, Tara | 0.8 | Review correspondence from UCC advisors re: status of witness interviews. |
| 18 | 9/8/2022 | Mulkeen, Tara | 1.5 | Review preliminary observations summary and referenced key documents. |
| 18 | 9/9/2022 | Brenman, David | 1.4 | Summarize public record of one of the Debtors' officer's transactions of securities. |
| 18 | 9/9/2022 | Brenman, David | 2.2 | Review public record of one of the Debtors' officer's transactions of securities. |
| 18 | 9/9/2022 | Brenman, David | 2.3 | Conduct review and analysis of Debtors' director's transactions of securities and discovery documents for material communications. |
| 18 | 9/9/2022 | Dougherty, Andrew | 1.1 | Attend afternoon special committee witness interview session on 9/9. |
| 18 | 9/9/2022 | Dougherty, Andrew | 2.9 | Continue to attend afternoon special committee witness interview session on 9/9. |
| 18 | 9/9/2022 | Dougherty, Andrew | 1.8 | Summarize findings from communications review at the request of MWE. |
| 18 | 9/9/2022 | Dougherty, Andrew | 2.5 | Conduct document review for files re: communications of the Debtors at the request of MWE. |
| 18 | 9/9/2022 | Esteban Garcia, Susana | 2.9 | Conduct analysis of stock sales by the Debtors' directors and officers. |
| 18 | 9/9/2022 | Feldman, Paul | 1.1 | Attend afternoon special committee witness interview session on 9/9. |
| 18 | 9/9/2022 | Feldman, Paul | 2.9 | Continue to attend afternoon special committee witness interview session on 9/9. |
| 18 | 9/10/2022 | Dougherty, Andrew | 1.2 | Prepare exhibits to interview questions for witness interviews at the request of MWE. |
| 18 | 9/10/2022 | Feldman, Paul | 1.6 | Update key issues list memo based on observations from interviews. |
| 18 | 9/10/2022 | Feldman, Paul | 2.1 | Perform cohort analysis of sales & marketing spend and summarize findings. |
| 18 | 9/11/2022 | Dougherty, Andrew | 1.9 | Continue to prepare exhibits to interview questions for witness interviews at the request of MWE. |

# EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/12/2022 | Brenman, David | 2.9 | Review and analyze special committee document production re: Debtors' risk committee. |
| 18 | 9/12/2022 | Charles, Sarah | 1.6 | Review and edit exhibits to interview questions for witness interviews. |
| 18 | 9/12/2022 | Charles, Sarah | 2.3 | Finalize exhibits to interview questions for witness interviews. |
| 18 | 9/12/2022 | Charles, Sarah | 2.6 | Conduct review of documents relating to the Debtors' risk committee. |
| 18 | 9/12/2022 | Dougherty, Andrew | 1.3 | Prepare for witness interviews for 9/12. |
| 18 | 9/12/2022 | Dougherty, Andrew | 1.4 | Review interviewee responses against previously provided information. |
| 18 | 9/12/2022 | Dougherty, Andrew | 1.6 | Participate in morning session of special committee witness interviews on 9/12. |
| 18 | 9/12/2022 | Dougherty, Andrew | 1.7 | Participate in afternoon session of special committee witness interviews on 9/12. |
| 18 | 9/12/2022 | Dougherty, Andrew | 2.0 | Participate in final session of special committee witness interviews on 9/12. |
| 18 | 9/12/2022 | Dougherty, Andrew | 2.6 | Review documents regarding subject in advance of the interview. |
| 18 | 9/12/2022 | Feldman, Paul | 0.7 | Review materials to prepare for special committee witness interviews. |
| 18 | 9/12/2022 | Feldman, Paul | 1.6 | Participate in morning session of special committee witness interviews on 9/12. |
| 18 | 9/12/2022 | Feldman, Paul | 1.7 | Participate in afternoon session of special committee witness interviews on 9/12. |
| 18 | 9/12/2022 | Feldman, Paul | 2.0 | Participate in final session of special committee witness interviews on 9/12. |
| 18 | 9/12/2022 | Greenblatt, Matthew | 0.5 | Correspond with UCC counsel re: review of financial documentation provided to date. |
| 18 | 9/13/2022 | Charles, Sarah | 0.5 | Review correspondence from UCC advisors re: additional investigative areas of interest. |
| 18 | 9/13/2022 | Charles, Sarah | 1.1 | Review and update investigative work plan in advance of final interviews. |
| 18 | 9/13/2022 | Charles, Sarah | 2.9 | Conduct review of Debtors' Slack communications for marked areas of interest. |
| 18 | 9/13/2022 | Dougherty, Andrew | 1.6 | Update additional questions list for MWE following interview of subject. |
| 18 | 9/13/2022 | Dougherty, Andrew | 1.7 | Attend morning interview session for special committee witness interviews on 9/13. |
| 18 | 9/13/2022 | Dougherty, Andrew | 1.7 | Attend afternoon interview session for special committee witness interviews on 9/13. |
| 18 | 9/13/2022 | Dougherty, Andrew | 2.0 | Attend final interview session for special committee witness interviews on 9/13. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/13/2022 | Dougherty, Andrew | 2.1 | Review documents related to the master lending agreements between Debtors and 3AC. |
| 18 | 9/13/2022 | Feldman, Paul | 1.4 | Amend observations memo based on Debtors' directors' and officers' testimony. |
| 18 | 9/13/2022 | Feldman, Paul | 1.7 | Attend morning interview session for special committee witness interviews on 9/13. |
| 18 | 9/13/2022 | Feldman, Paul | 1.7 | Attend afternoon interview session for special committee witness interviews on 9/13. |
| 18 | 9/13/2022 | Feldman, Paul | 2.0 | Attend final interview session for special committee witness interviews on 9/13. |
| 18 | 9/13/2022 | Gray, Michael | 2.3 | Review document production re: investigation and update index accordingly. |
| 18 | 9/13/2022 | Mulkeen, Tara | 1.3 | Review new document production re: loan agreements between Debtors' and their prepetition borrowers. |
| 18 | 9/13/2022 | Mulkeen, Tara | 0.5 | Review correspondence between UCC advisors re: results of interviews. |
| 18 | 9/13/2022 | Mulkeen, Tara | 1.3 | Review and comment on preliminary observation summary. |
| 18 | 9/14/2022 | Brenman, David | 2.7 | Review documents for potential communications of interest. |
| 18 | 9/14/2022 | Charles, Sarah | 1.7 | Review and update media search parameters at the request of MWE. |
| 18 | 9/14/2022 | Dougherty, Andrew | 1.5 | Review loan term sheets between Debtors and 3AC. |
| 18 | 9/14/2022 | Dougherty, Andrew | 1.9 | Review Debtors' risk committee's documentation and procedures related to 3AC. |
| 18 | 9/14/2022 | Dougherty, Andrew | 2.2 | Conduct review of the communication between 3AC and Debtors. |
| 18 | 9/14/2022 | Dougherty, Andrew | 2.5 | Attend special committee witness interviews on 9/14. |
| 18 | 9/14/2022 | Feldman, Paul | 2.5 | Attend special committee witness interviews on 9/14. |
| 18 | 9/14/2022 | Gray, Michael | 0.4 | Review data rooms for latest document productions re: special committee investigation. |
| 18 | 9/14/2022 | Mulkeen, Tara | 0.8 | Review correspondence between UCC advisors and Quinn re: next steps of investigation. |
| 18 | 9/15/2022 | Charles, Sarah | 1.3 | Review summary of media mentions of Debtors' financial health before the Petition Date. |
| 18 | 9/15/2022 | Charles, Sarah | 2.3 | Conduct review of Debtors' directors' and officers' slack conversations. |
| 18 | 9/15/2022 | Charles, Sarah | 1.4 | Continue to review Debtors' directors' and officers' slack conversations. |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/15/2022 | Dougherty, Andrew | 1.8 | Review loan term sheets for other counter-parties at the request of MWE. |
| 18 | 9/15/2022 | Dougherty, Andrew | 2.3 | Review procedures employed by the Debtors' risk committee in connection with the 3AC loan. |
| 18 | 9/15/2022 | Dougherty, Andrew | 1.2 | Reviewing MLA between Voyager and other borrowers at the request of MWE. |
| 18 | 9/15/2022 | Dougherty, Andrew | 1.7 | Conduct review of risk committee procedures for potential borrowers. |
| 18 | 9/16/2022 | Brenman, David | 1.4 | Review communications between Debtors' and 3AC after LUNA collapse. |
| 18 | 9/16/2022 | Brenman, David | 1.9 | Further review communications between Debtors' and 3AC after LUNA collapse. |
| 18 | 9/16/2022 | Charles, Sarah | 2.7 | Review document production relating to the Debtors' loans to 3AC. |
| 18 | 9/16/2022 | Dougherty, Andrew | 2.1 | Review prepetition loan book activity between the Debtors' and their borrowers. |
| 18 | 9/16/2022 | Dougherty, Andrew | 0.5 | Review correspondence from UCC advisors re: witness interviews. |
| 18 | 9/16/2022 | Dougherty, Andrew | 1.0 | Review term sheets between Debtors and non-3AC borrowers. |
| 18 | 9/16/2022 | Dougherty, Andrew | 1.5 | Review the procedures the risk committee took in relation to 3AC at the request of MWE. |
| 18 | 9/16/2022 | Dougherty, Andrew | 2.3 | Review non-3AC borrowers' information from special committee production. |
| 18 | 9/16/2022 | Feldman, Paul | 0.6 | Review and refine key issues list from special committee witness interviews. |
| 18 | 9/19/2022 | Charles, Sarah | 2.7 | Review documents relating to the Debtors' loans at the request of MWE. |
| 18 | 9/19/2022 | Charles, Sarah | 1.6 | Review and update summary of Debtors' internal communications from document production. |
| 18 | 9/19/2022 | Charles, Sarah | 2.3 | Prepare summary of Debtors' internal communications from document production. |
| 18 | 9/19/2022 | Dougherty, Andrew | 1.3 | Review and update prepetition master loan agreement questions and issues list. |
| 18 | 9/19/2022 | Dougherty, Andrew | 2.6 | Draft questions list to the Debtors' prepetition master loan agreements. |
| 18 | 9/19/2022 | Dougherty, Andrew | 1.9 | Review Debtors' risk committee's procedures from latest document production. |
| 18 | 9/19/2022 | Mulkeen, Tara | 1.4 | Review observation summary and reference documents in preparation for call with MWE. |
| 18 | 9/20/2022 | Brenman, David | 0.6 | Summarize key takeaways from document review of Debtors' risk committee and communications with regulators. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/20/2022 | Brenman, David | 1.3 | Conduct review of discovery materials relating to the Debtors' communications with regulators. |
| 18 | 9/20/2022 | Brenman, David | 2.1 | Conduct review of discovery materials relating to the Debtors' risk committee. |
| 18 | 9/20/2022 | Charles, Sarah | 0.9 | Review document production re: Debtors' communications with regulators. |
| 18 | 9/20/2022 | Charles, Sarah | 2.2 | Review summary of Debtors' risk committee and communications with regulators. |
| 18 | 9/20/2022 | Dougherty, Andrew | 1.4 | Conduct review of the 3AC due diligence activity performed by Debtors. |
| 18 | 9/20/2022 | Dougherty, Andrew | 2.1 | Conduct review of document production relating to the Debtors' credit risk protocols. |
| 18 | 9/21/2022 | Dougherty, Andrew | 1.3 | Conduct review of the procedures performed by the risk committee at the request of MWE. |
| 18 | 9/21/2022 | Dougherty, Andrew | 2.1 | Review the internal communications of Debtors related to the risk committee's review of the material provided by 3AC. |
| 18 | 9/21/2022 | Feldman, Paul | 2.7 | Review risk committee response to 3AC diligence. |
| 18 | 9/21/2022 | Greenblatt, Matthew | 0.6 | Review Debtors' diligence re: 3AC loan and related communications. |
| 18 | 9/22/2022 | Dougherty, Andrew | 1.4 | Review documents in relativity based on MWE feedback. |
| 18 | 9/22/2022 | Dougherty, Andrew | 2.3 | Review the credit risk committee's documentation and procedures related to 3AC at the request of MWE. |
| 18 | 9/28/2022 | Steven, Kira | 2.2 | Review new documents uploaded to Datasite. |
| 18 | 9/29/2022 | Cordasco, Michael | 0.6 | Participate in status update call with FTI team re: investigation and memo to UCC. |
| 18 | 9/29/2022 | Eisler, Marshall | 0.6 | Attend discussion with FTI team re: investigation and memo to UCC. |
| 18 | 9/29/2022 | Feldman, Paul | 0.6 | Discuss case updates with FTI team re: intercompany loans any other causes of action. |
| 18 | 9/29/2022 | Mulkeen, Tara | 0.6 | Participate in discussion with FTI team regarding investigation status and potential causes of action. |
| 18 | 10/2/2022 | McNew, Steven | 0.5 | Review and comment on memo to UCC in connection with the D&O investigation provided by MWE. |
| 18 | 10/2/2022 | Mulkeen, Tara | 0.5 | Participate in discussion with MWE regarding summary findings and update to UCC. |
| 18 | 10/2/2022 | Mulkeen, Tara | 0.5 | Respond to questions from MWE re: D&O financial information for settlement. |
| 18 | 10/3/2022 | Brenman, David | 1.4 | Prepare schedule detailing securities transactions of another director of the Debtors. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/3/2022 | Brenman, David | 2.3 | Prepare schedule detailing securities transactions of a director of the Debtors. |
| 18 | 10/3/2022 | Charles, Sarah | 1.6 | Review research re: additional director of the Debtors' personal assets for D&O settlement. |
| 18 | 10/3/2022 | Charles, Sarah | 1.1 | Review MWE special investigation memo to UCC. |
| 18 | 10/3/2022 | Charles, Sarah | 1.3 | Prepare supplemental schedule to special committee memorandum re: Debtors' internal communications. |
| 18 | 10/3/2022 | Charles, Sarah | 2.1 | Review and comment on special committee memorandum for UCC. |
| 18 | 10/3/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: investigation memo comments. |
| 18 | 10/3/2022 | Cordasco, Michael | 1.1 | Provide comments to draft investigation memo for report to UCC. |
| 18 | 10/3/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: investigation memo comments. |
| 18 | 10/3/2022 | Eisler, Marshall | 0.4 | Correspond with MWE re: diligence question on 90-day prepetition payments. |
| 18 | 10/3/2022 | Eisler, Marshall | 2.9 | Provide comments to revised D&O investigation memo for UCC as prepared by MWE. |
| 18 | 10/3/2022 | Feldman, Paul | 0.4 | Attend call with MWE re: UCC observations memo. |
| 18 | 10/3/2022 | Feldman, Paul | 0.8 | Review MWE memo to UCC re: special committee investigation. |
| 18 | 10/3/2022 | Feldman, Paul | 2.7 | Review and comment on the draft observations memo provided by MWE. |
| 18 | 10/3/2022 | Gray, Michael | 1.2 | Review draft memo provided by MWE re: potential causes of action. |
| 18 | 10/3/2022 | Greenblatt, Matthew | 0.4 | Attend call with MWE re: discussion of memo to UCC. |
| 18 | 10/3/2022 | Greenblatt, Matthew | 1.9 | Conduct review and analysis of personal financial statements provided by Debtors' directors and officers re: settlement value. |
| 18 | 10/3/2022 | Greenblatt, Matthew | 2.1 | Review summary of asset search re: directors and officers of the Debtors. |
| 18 | 10/3/2022 | Hewitt, Ellen | 1.1 | Conduct additional research into the assets of a director of the Debtors for settlement sizing. |
| 18 | 10/3/2022 | Hewitt, Ellen | 1.0 | Review memo to UCC summarizing special investigation. |
| 18 | 10/3/2022 | Hewitt, Ellen | 1.1 | Review and edit draft of memo summarizing investigation. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/3/2022 | McNew, Steven | 0.2 | Review letter and analysis provided by MWE re: potential D&O settlement. |
| 18 | 10/3/2022 | Mulkeen, Tara | 0.4 | Participate in call with MWE to discuss proposed edits to the investigation summary memo. |
| 18 | 10/3/2022 | Mulkeen, Tara | 0.5 | Review MWE investigative memo and referenced details. |
| 18 | 10/3/2022 | Mulkeen, Tara | 1.0 | Review investigative memo and supporting documents in preparation for call with MWE. |
| 18 | 10/3/2022 | Mulkeen, Tara | 1.8 | Review referenced stock transactions and sales prices in D&O financial statements. |
| 18 | 10/3/2022 | Simms, Steven | 0.2 | Review correspondence from UCC advisors on investigation items. |
| 18 | 10/3/2022 | Steven, Kira | 1.3 | Prepare schedule summarizing historical stock sales by the Debtors' directors and officers. |
| 18 | 10/3/2022 | Steven, Kira | 1.6 | Review and update schedule of stock sales by a principal of the Debtors. |
| 18 | 10/3/2022 | Steven, Kira | 2.2 | Review special committee investigation memo to UCC. |
| 18 | 10/3/2022 | Steven, Kira | 2.7 | Review historical securities sales of Debtors' directors and officers. |
| 18 | 10/4/2022 | Brenman, David | 1.5 | Review securities transactions schedules of two of the Debtors' directors. |
| 18 | 10/4/2022 | McNew, Steven | 0.2 | Review and comment on analysis provided by BRG identifying transactions made in the 90 days prior to filing. |
| 18 | 10/4/2022 | Steven, Kira | 1.3 | Prepare analysis over SEDI data currencies. |
| 18 | 10/4/2022 | Steven, Kira | 2.3 | Analyze issues related to Debtors' directors' and officers' stock sales. |
| 18 | 10/4/2022 | Steven, Kira | 2.8 | Prepare revised memorandum re: findings of securities transaction and equity interest analyses. |
| 18 | 10/5/2022 | Bromberg, Brian | 1.1 | Review preference analysis provided by Debtors for potential avoidance actions. |
| 18 | 10/5/2022 | Charles, Sarah | 0.6 | Review previously conducted research for follow up needs. |
| 18 | 10/5/2022 | Cordasco, Michael | 0.6 | Analyze draft preference analysis prepared by BRG. |
| 18 | 10/5/2022 | Harsha, Adam | 0.7 | Review follow-up items for asset searches of the Debtors' directors and officers. |
| 18 | 10/5/2022 | Harsha, Adam | 2.4 | Conduct additional review re: potential assets held by a director of the Debtors. |
| 18 | 10/5/2022 | Hewitt, Ellen | 0.9 | Review and edit additional material on asset search of a director of the Debtors. |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/5/2022 | Mulkeen, Tara | 0.9 | Review BRG preference analysis summary for completeness. |
| 18 | 10/6/2022 | Bromberg, Brian | 0.6 | Review and provide comments to Debtors' preference analysis. |
| 18 | 10/6/2022 | Cordasco, Michael | 1.2 | Review and comment on stratification for potential preference claims. |
| 18 | 10/6/2022 | Feldman, Paul | 1.3 | Review BRG preference analysis for appropriate follow up. |
| 18 | 10/6/2022 | Greenblatt, Matthew | 1.1 | Conduct review of cash disbursements and potential causes of action from preference analysis provided by BRG. |
| 18 | 10/6/2022 | Greenblatt, Matthew | 1.5 | Conduct review of material provided by BRG re: flagged transactions and SOFA/SOALs. |
| 18 | 10/6/2022 | Steven, Kira | 2.8 | Update document request list for additional information needed for D&O settlement verification. |
| 18 | 10/7/2022 | Baltaytis, Jacob | 2.2 | Update data room index for new special committee production. |
| 18 | 10/7/2022 | Bromberg, Brian | 0.5 | Review and comment on preference analysis methodology. |
| 18 | 10/7/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE to discuss status of preference analysis. |
| 18 | 10/7/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to MWE re: questions to preference analysis. |
| 18 | 10/7/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE to discuss status of preference analysis. |
| 18 | 10/7/2022 | Eisler, Marshall | 0.6 | Prepare correspondence to MWE re: questions to preference analysis. |
| 18 | 10/7/2022 | Eisler, Marshall | 1.4 | Review exhibit provided by the Debtors re: prepetition transactions. |
| 18 | 10/7/2022 | Greenblatt, Matthew | 2.3 | Continued review of SOFA/SOALs and proposed flagged transactions re: preference actions. |
| 18 | 10/7/2022 | Mulkeen, Tara | 1.5 | Review cash payment activity for preference analysis. |
| 18 | 10/7/2022 | Steven, Kira | 1.4 | Update Debtors' insiders' securities transactions summary for internal comments. |
| 18 | 10/7/2022 | Steven, Kira | 1.5 | Update document index for additional production received from MWE. |
| 18 | 10/7/2022 | Steven, Kira | 2.8 | Consolidate previous D&O stock sale analysis with revised findings. |
| 18 | 10/9/2022 | Feldman, Paul | 0.7 | Review email correspondence from UCC advisors re: D&O settlement. |
| 18 | 10/10/2022 | Bromberg, Brian | 0.5 | Review BRG flagged transactions analysis |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/10/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: preference database. |
| 18 | 10/10/2022 | Cordasco, Michael | 0.6 | Prepare issues list re: preference database. |
| 18 | 10/10/2022 | Cordasco, Michael | 0.4 | Prepare correspondence to Debtors re: 90-day transfers. |
| 18 | 10/10/2022 | Dougherty, Andrew | 1.5 | Conduct review of transactions by the Debtors' directors and officers. |
| 18 | 10/10/2022 | Dougherty, Andrew | 2.5 | Conduct review of emails and slack communications by Debtors' directors and officers. |
| 18 | 10/10/2022 | Dougherty, Andrew | 2.6 | Conduct review of documents provided by the Debtors related to 3AC at the request of MWE. |
| 18 | 10/10/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: preference database. |
| 18 | 10/10/2022 | Eisler, Marshall | 1.2 | Review letter from special committee re: Protective Order. |
| 18 | 10/10/2022 | Greenblatt, Matthew | 0.5 | Attend discussion with BRG re: flagged transaction review. |
| 18 | 10/10/2022 | McNew, Steven | 0.5 | Review personal financial statements of two principals of the Debtors re: D&O settlement. |
| 18 | 10/10/2022 | Mulkeen, Tara | 0.5 | Participate on call with BRG to discuss customer analysis and additional data requests. |
| 18 | 10/10/2022 | Steven, Kira | 0.8 | Review final UCC memo re: special investigation. |
| 18 | 10/10/2022 | Steven, Kira | 1.2 | Catalog key items of updated document production received from MWE. |
| 18 | 10/10/2022 | Steven, Kira | 2.1 | Continue to document key items of updated document production received from MWE. |
| 18 | 10/11/2022 | Cordasco, Michael | 0.4 | Prepare correspondence to Debtors re: preference analysis. |
| 18 | 10/11/2022 | Dougherty, Andrew | 2.5 | Conduct review of supporting bank statements for subjects re: D&O settlement. |
| 18 | 10/11/2022 | Dougherty, Andrew | 2.8 | Conduct review of bank account activity re: D&O settlement. |
| 18 | 10/12/2022 | Cordasco, Michael | 0.5 | Analyze update re: investigation of potential preferences. |
| 18 | 10/12/2022 | Dougherty, Andrew | 2.7 | Conduct review of cash payment activity by the Debtors' directors and officers. |
| 18 | 10/12/2022 | Dougherty, Andrew | 2.9 | Conduct review of bank transfers at the request of MWE. |
| 18 | 10/12/2022 | Kelly, Anthony | 1.0 | Prepare secure file transfer portal for preference data transfer. |
| 18 | 10/12/2022 | Mhaisekar, Ashutosh | 0.5 | Attend call with BRG to discuss transfer of preference database. |

## EXHIBIT D
### VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)
#### DETAIL OF TIME ENTRIES
### FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/12/2022 | Mulkeen, Tara | 0.5 | Participate in discussion with BRG to discuss customer data transfer. |
| 18 | 10/12/2022 | Mulkeen, Tara | 0.6 | Review summary of coin and cash payments leading up to filing. |
| 18 | 10/12/2022 | Mulkeen, Tara | 1.7 | Further review payments for payee names and amounts leading up to the Petition Date. |
| 18 | 10/12/2022 | Sheehan, Drew | 0.5 | Participate in call with Debtors re: file transfer of preference database. |
| 18 | 10/12/2022 | Steven, Kira | 0.7 | Review bank statement matrix summary to identify missing documents. |
| 18 | 10/12/2022 | Steven, Kira | 2.6 | Perform document review in Relativity to identify bank statements for D&O settlement. |
| 18 | 10/12/2022 | Steven, Kira | 2.7 | Prepare bank statement matrix for the Debtors' directors and officers re: D&O settlement. |
| 18 | 10/13/2022 | Dougherty, Andrew | 2.2 | Conduct review of cash activity by Debtors' directors and officers re: D&O settlement. |
| 18 | 10/13/2022 | Dougherty, Andrew | 2.9 | Conduct review of coin activity in Voyager accounts of the Debtors' directors and officers re: D&O settlement. |
| 18 | 10/13/2022 | Greenblatt, Matthew | 1.6 | Review payment data for appropriate look-back period re: preferences. |
| 18 | 10/13/2022 | Mulkeen, Tara | 1.2 | Review analysis of Debtors' directors' and officers' financial disclosures re: D&O settlement. |
| 18 | 10/13/2022 | Mulkeen, Tara | 1.3 | Review transfers for transferee names and amounts leading up to the Petition Date. |
| 18 | 10/13/2022 | Sheehan, Drew | 0.2 | Correspond with Debtors re: periods for preference data. |
| 18 | 10/14/2022 | Baltaytis, Jacob | 2.4 | Finalize analysis of Debtors' directors' and officers' personal financial disclosures re: releases. |
| 18 | 10/14/2022 | Baltaytis, Jacob | 2.9 | Prepare analysis of Debtors' directors' and officers' personal financial disclosures re: releases. |
| 18 | 10/14/2022 | Bromberg, Brian | 0.4 | Review asset tracing response from UCC advisors to personal financial statements. |
| 18 | 10/14/2022 | Bromberg, Brian | 0.5 | Review exhibits on personal financials for adequate disclosure. |
| 18 | 10/14/2022 | Bromberg, Brian | 0.8 | Review personal financial statements of the Debtors' directors to assess reasonableness of proposed release. |
| 18 | 10/14/2022 | Charles, Sarah | 2.3 | Review research re: director of the Debtors' personal assets. |
| 18 | 10/14/2022 | Cordasco, Michael | 1.4 | Provide comments to analysis of asset summary re: preferences. |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/14/2022 | Dougherty, Andrew | 2.2 | Conduct review of subjects' financial information re: D&O settlement. |
| 18 | 10/14/2022 | Dougherty, Andrew | 2.8 | Conduct review of coin payment activity of the Debtors' directors and officers re: settlement. |
| 18 | 10/14/2022 | Eisler, Marshall | 0.9 | Review comments on personal financial statements of certain insiders for D&O settlement. |
| 18 | 10/14/2022 | Eisler, Marshall | 1.9 | Review personal financial statements from two directors of the Debtors re: D&O settlement. |
| 18 | 10/14/2022 | Fischer, Preston | 2.1 | Review personal crypto holdings of two directors of the Debtors. |
| 18 | 10/14/2022 | Gray, Michael | 0.7 | Review and comment on analysis of personal financial statements of certain insiders re: D&O settlement proposal. |
| 18 | 10/14/2022 | Gray, Michael | 1.1 | Review private financials of certain insiders re: D&O settlement proposal. |
| 18 | 10/14/2022 | Hewitt, Ellen | 1.4 | Review financial disclosures from two directors of the Debtors for D&O settlement. |
| 18 | 10/15/2022 | Feldman, Paul | 1.7 | Review financial disclosures provided by Debtors re: D&O settlement. |
| 18 | 10/17/2022 | Cordasco, Michael | 0.7 | Prepare correspondence to Debtors re: preference analysis. |
| 18 | 10/17/2022 | Dougherty, Andrew | 2.6 | Conduct revised analysis of cash payments by the Debtors' directors and officers re: preference actions. |
| 18 | 10/17/2022 | Eisler, Marshall | 0.9 | Review updated Plan as filed with the court re: D&O settlement. |
| 18 | 10/17/2022 | Sheehan, Drew | 0.3 | Correspond with Debtors re: status of preference database transfer. |
| 18 | 10/17/2022 | Steven, Kira | 1.6 | Review bank statements for interest payment activity re: D&O settlement. |
| 18 | 10/18/2022 | Cordasco, Michael | 0.5 | Prepare responses to inquiries from MWE re: investigation details. |
| 18 | 10/18/2022 | Mulkeen, Tara | 1.1 | Review draft UCC response letter re: D&O settlement in preparation for call with UCC. |
| 18 | 10/20/2022 | Brenman, David | 1.9 | Review corporate registration documents of two subjects re: special committee investigation. |
| 18 | 10/20/2022 | Cordasco, Michael | 0.6 | Analyze update from UCC advisors re: status of investigation. |
| 18 | 10/20/2022 | Eisler, Marshall | 1.4 | Provide comments to draft 2004 motion re: insider's personal financial statements. |
| 18 | 10/20/2022 | Hewitt, Ellen | 1.3 | Draft financial statement validation document request list re: D&O settlement. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/20/2022 | McNew, Steven | 0.4 | Conduct review and analysis re: financial statements of a director of the Debtors for settlement. |
| 18 | 10/21/2022 | Brenman, David | 1.9 | Conduct research into two entities controlled by an officer of the Debtors re: special committee investigation. |
| 18 | 10/21/2022 | Cordasco, Michael | 0.5 | Analyze correspondence between UCC advisors re: D&O settlement diligence. |
| 18 | 10/26/2022 | Brenman, David | 1.5 | Prepare memorandum re: findings of securities transaction and equity interest analyses. |
| 18 | 10/26/2022 | Bromberg, Brian | 0.5 | Prepare issues list with Debtors' preference analysis. |
| 18 | 10/26/2022 | Bromberg, Brian | 1.5 | Review Debtor analysis on preference data for completeness. |
| 18 | 10/26/2022 | Cordasco, Michael | 0.3 | Participate in call with MWE re: preference analysis. |
| 18 | 10/26/2022 | Cordasco, Michael | 0.8 | Analyze draft preference analysis prepared by Debtors. |
| 18 | 10/26/2022 | Eisler, Marshall | 0.3 | Participate in call with MWE re: preference analysis. |
| 18 | 10/26/2022 | Eisler, Marshall | 1.1 | Review updated presentation provided by BRG re: prepetition activity. |
| 18 | 10/26/2022 | Greenblatt, Matthew | 1.7 | Review flagged transaction methodology from Debtors and provide comments. |
| 18 | 10/26/2022 | Kelly, Anthony | 1.2 | Conduct review of source information provided by Debtors re: preference data. |
| 18 | 10/26/2022 | Sheehan, Drew | 0.3 | Review preference database provided by BRG for integrity. |
| 18 | 10/27/2022 | Bromberg, Brian | 0.5 | Discuss preliminary preference analysis with MWE. |
| 18 | 10/27/2022 | Bromberg, Brian | 0.3 | Review data requests for Debtors re: preferences. |
| 18 | 10/27/2022 | Bromberg, Brian | 0.5 | Review revised preference analysis provided by Debtors. |
| 18 | 10/27/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: preference analysis update. |
| 18 | 10/27/2022 | Dougherty, Andrew | 2.6 | Prepare schedule of related parties to perform preference analysis. |
| 18 | 10/27/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE re: preference analysis update. |
| 18 | 10/27/2022 | Greenblatt, Matthew | 1.3 | Review preference analysis issues list and provide comments re: same. |
| 18 | 10/27/2022 | Kelly, Anthony | 1.1 | Conduct review of restored database re: preference information. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/27/2022 | Kelly, Anthony | 1.4 | Prepare summary schedule of preference transactions. |
| 18 | 10/27/2022 | Kelly, Anthony | 1.8 | Review wallet and user relationships in preference database. |
| 18 | 10/27/2022 | Mhaisekar, Ashutosh | 1.6 | Review stratification analysis of flagged transaction data re: preferences. |
| 18 | 10/27/2022 | Mhaisekar, Ashutosh | 1.9 | Conduct exploratory data analysis of Debtors' preference data. |
| 18 | 10/27/2022 | Sheehan, Drew | 0.5 | Participate in call with MWE to discuss analytics requests re: preference database. |
| 18 | 10/27/2022 | Sheehan, Drew | 2.3 | Review preference database for integrity and missing information. |
| 18 | 10/28/2022 | Dougherty, Andrew | 2.7 | Conduct review of related parties and other beneficiaries re: preference analysis. |
| 18 | 10/28/2022 | Hewitt, Ellen | 1.3 | Review financial statement validation information request list for D&O settlement. |
| 18 | 10/28/2022 | Kelly, Anthony | 1.8 | Review insiders and other individuals against whom preferences may be pursued. |
| 18 | 10/28/2022 | Mhaisekar, Ashutosh | 1.9 | Continue to review stratification analysis of flagged transaction data re: preferences. |
| 18 | 10/28/2022 | Mulkeen, Tara | 1.2 | Review list of parties of interest and participate re: preference analysis. |
| 18 | 10/31/2022 | Brenman, David | 2.2 | Review social media presence of the Debtors' prominent directors and officers. |
| 18 | 10/31/2022 | Charles, Sarah | 1.1 | Continue to research on potential preference counterparty to identify all social media profiles and other pertinent connections. |
| 18 | 10/31/2022 | Charles, Sarah | 2.8 | Conduct research on potential preference counterparty to identify all social media profiles and other pertinent connections. |
| 18 | 10/31/2022 | Harsha, Adam | 2.3 | Conduct research on the Debtors' directors and officers and their principal associates. |
| 18 | 10/31/2022 | Jordan, Mason | 1.3 | Finalize schedule of notional value transfers for preference analysis. |
| 18 | 10/31/2022 | Jordan, Mason | 2.4 | Prepare schedule of notional value transfers for preference analysis. |
| 18 | 10/31/2022 | Jordan, Mason | 2.5 | Review preference database for high notional value withdrawals. |
| 18 | 10/31/2022 | Kelly, Anthony | 2.5 | Review transactions in preference database around freeze dates and Petition Date. |
| 18 | 10/31/2022 | Mhaisekar, Ashutosh | 1.8 | Conduct review and analysis of transferred source data from Debtors for integrity. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/31/2022 | Mulkeen, Tara | 0.5 | Further review list of employees, insiders and potential parties of interest in relation to BRG analysis. |
| 18 | 10/31/2022 | Sheehan, Drew | 1.0 | Review BRG coin comparison data and freeze date analysis. |
| **18 Total** | | | **1,442.3** | |
| 19 | 8/1/2022 | Gray, Michael | 0.6 | Prepare workplan for key case deliverables and milestones. |
| 19 | 8/1/2022 | Saltzman, Adam | 0.4 | Review initial draft of workplan. |
| 19 | 8/2/2022 | Baltaytis, Jacob | 0.8 | Prepare calendar of key case dates. |
| 19 | 8/2/2022 | Cordasco, Michael | 0.6 | Provide comments to draft workplan for near term workstreams. |
| 19 | 8/2/2022 | Gray, Michael | 0.7 | Review and revise workplan. |
| 19 | 8/2/2022 | Gray, Michael | 1.2 | Continue to process edits to workplan. |
| 19 | 8/2/2022 | Saltzman, Adam | 2.1 | Review and update workplan. |
| 19 | 8/4/2022 | Baltaytis, Jacob | 0.9 | Attend case management call with FTI team. |
| 19 | 8/4/2022 | Cordasco, Michael | 0.9 | Participate in call with FTI team to discuss workplan for near term case issues. |
| 19 | 8/4/2022 | Eisler, Marshall | 0.9 | Participate in call with FTI team to discuss workplan and case updates. |
| 19 | 8/4/2022 | Mulkeen, Tara | 0.9 | Participate in weekly FTI team status call to discuss case developments. |
| 19 | 8/4/2022 | Simms, Steven | 0.9 | Attend meeting with FTI team on workplan. |
| 19 | 8/11/2022 | Charles, Sarah | 0.8 | Participate in call with FTI team re: workstream updates. |
| 19 | 8/11/2022 | Cordasco, Michael | 0.8 | Participate in call with FTI team to discuss status of workstreams. |
| 19 | 8/11/2022 | Eisler, Marshall | 0.8 | Participate in call with FTI team to discuss case status. |
| 19 | 8/11/2022 | Hewitt, Ellen | 0.8 | Participate in call with FTI team to discuss overall project status. |
| 19 | 8/18/2022 | Bromberg, Brian | 0.9 | Discuss case workstream updates with FTI team. |
| 19 | 8/18/2022 | Cordasco, Michael | 0.9 | Participate in update call with FTI team re: status of workstreams. |
| 19 | 8/18/2022 | Gray, Michael | 0.9 | Participate in standing call with FTI team to discuss workstream status and case issues. |
| 19 | 8/18/2022 | Hewitt, Ellen | 0.9 | Participate in weekly FTI team update call to discuss work plan. |
| 19 | 8/18/2022 | Mulkeen, Tara | 0.9 | Participate in update call with FTI team to discuss engagement updates including investigative review. |
| 19 | 8/18/2022 | Shaw, Sydney | 0.9 | Attend catch-up call with FTI team to discuss case updates (partial). |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/23/2022 | Saltzman, Adam | 0.2 | Review workstream tasks for current week. |
| 19 | 8/25/2022 | Bromberg, Brian | 0.7 | Participate in call with FTI team re: cash flow, SOFA / SOALs, and other case updates. |
| 19 | 8/25/2022 | Cordasco, Michael | 0.7 | Participate in call with FTI team to discuss status of case workstreams. |
| 19 | 8/25/2022 | Mulkeen, Tara | 0.7 | Participate in update call with FTI team to discuss case issues. |
| 19 | 8/25/2022 | Steven, Kira | 0.7 | Participate in meeting with FTI team to discuss timeline progress. |
| 19 | 9/1/2022 | Baltaytis, Jacob | 0.6 | Prepare calendar of key case events and deadlines. |
| 19 | 9/1/2022 | Bromberg, Brian | 0.7 | Participate in call with FTI team re: cash flow, investigations. |
| 19 | 9/1/2022 | Cordasco, Michael | 0.7 | Participate in call with FTI team to discuss status of workstreams. |
| 19 | 9/1/2022 | Gray, Michael | 0.7 | Update diligence request list for latest documents and information produced by Debtors' professionals. |
| 19 | 9/1/2022 | Gray, Michael | 0.7 | Attend discussion with team re: cash flow, investigation, and bid updates. |
| 19 | 9/1/2022 | Steven, Kira | 0.7 | Participate in meeting to discuss status of case workstreams. |
| 19 | 9/8/2022 | Gray, Michael | 0.3 | Attend call with team to discuss workstream status and case issues. |
| 19 | 9/8/2022 | Saltzman, Adam | 0.3 | Participate in weekly update call with team re: bids, sale process, town hall, investigation and other topics. |
| 19 | 9/8/2022 | Shaw, Sydney | 0.3 | Participate in discussion with team re: case updates. |
| 19 | 9/12/2022 | Cordasco, Michael | 0.4 | Prepare talking points for call with UCC. |
| 19 | 9/22/2022 | Bromberg, Brian | 0.3 | Participate in call with team on bids, investigation, and other updates. |
| 19 | 9/22/2022 | Feldman, Paul | 0.3 | Attend call with team re: auction, intercompany transfers. |
| 19 | 9/22/2022 | Mulkeen, Tara | 0.3 | Participate on update call with team to discuss auction and investigation. |
| 19 | 9/22/2022 | Steven, Kira | 0.3 | Participate in meeting with team to discuss overall team progress. |
| 19 | 9/28/2022 | Cordasco, Michael | 0.6 | Prepare workplan for post-auction tasks. |
| 19 | 10/6/2022 | Bromberg, Brian | 0.5 | Participate in call re: cash flow, recoveries and other case items. |
| 19 | 10/6/2022 | Bromberg, Brian | 0.3 | Prepare agenda for internal team call. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/6/2022 | Feldman, Paul | 0.5 | Attend call discuss preferences, Plan and other case issues. |
| 19 | 10/6/2022 | Gray, Michael | 0.5 | Participate in call re: open case issues. |
| 19 | 10/6/2022 | Gray, Michael | 0.7 | Review and update information request tracker for latest documents provided by Debtors. |
| 19 | 10/6/2022 | Mulkeen, Tara | 0.5 | Participate on call to discuss BRG preference analysis, POR and other issues. |
| 19 | 10/13/2022 | Bromberg, Brian | 0.7 | Participate in internal update call re: cash flow and recovery. |
| 19 | 10/13/2022 | Cordasco, Michael | 0.7 | Participate in call to discuss outstanding issues re: proposed bidder, cash flow, and Plan with FTI team. |
| 19 | 10/13/2022 | Gray, Michael | 0.7 | Participate in call re: status of progress on selected workstream. |
| 19 | 10/13/2022 | Steven, Kira | 0.7 | Participate in meeting to discuss status update. |
| 19 | 10/17/2022 | Baltaytis, Jacob | 0.3 | Update internal calendar of case events. |
| 19 | 10/20/2022 | Bromberg, Brian | 0.4 | Participate in call re: Plan, sale hearing, preferences, and other case issues. |
| 19 | 10/20/2022 | Feldman, Paul | 0.4 | Attend internal call re: sale hearing, D&O settlement, and other case items. |
| 19 | 10/20/2022 | Greenblatt, Matthew | 0.4 | Attend call re: outstanding case items. |
| 19 | 10/20/2022 | Hewitt, Ellen | 0.4 | Participate in call re: D&O settlement, M&A updates, and POR negotiations. |
| 19 | 10/27/2022 | Bromberg, Brian | 0.5 | Prepare agenda for status update team call. |
| 19 | 10/27/2022 | Cordasco, Michael | 0.5 | Participate in call with to discuss workplan update. |
| 19 | 10/27/2022 | Eisler, Marshall | 0.5 | Participate in call to discuss workplan update. |
| 19 | 10/27/2022 | Feldman, Paul | 0.5 | Attend call re: outstanding workstreams. |
| 19 | 10/27/2022 | Mulkeen, Tara | 0.5 | Participate in meeting to discuss BRG analysis, litigation trust and potential payments to insiders and related parties. |
| **19 Total** | | | **39.9** | |
| 20 | 7/28/2022 | Greenblatt, Matthew | 0.8 | Participate in call with BRG to discuss cash management motion, staking motion and other high priority items. |
| 20 | 8/1/2022 | Simms, Steven | 0.2 | Correspond with Moelis on case items. |
| 20 | 8/9/2022 | Baltaytis, Jacob | 0.4 | Summarize key takeaways from call with BRG. |
| 20 | 8/10/2022 | Baltaytis, Jacob | 0.4 | Summarize key takeaways from call with Debtors' professionals. |
| 20 | 8/17/2022 | Bromberg, Brian | 0.7 | Participate in call with BRG re: case updates. |
| 20 | 8/17/2022 | Greenblatt, Matthew | 0.7 | Participate in call with BRG to discuss key updates. |
| 20 | 8/17/2022 | Saltzman, Adam | 0.7 | Attend call with BRG re: weekly status update. |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 8/23/2022 | Cordasco, Michael | 0.3 | Participate in call with BRG re: marketing contract issues. |
| 20 | 8/23/2022 | Simms, Steven | 0.3 | Attend call with BRG on work plan and case items. |
| 20 | 8/31/2022 | Baltaytis, Jacob | 0.4 | Summarize key takeaways from meeting with case professionals. |
| 20 | 8/31/2022 | Bromberg, Brian | 0.6 | Participate in call with case professionals re: sale process and other issues. |
| 20 | 8/31/2022 | Mulkeen, Tara | 0.6 | Participate on weekly update call with K&E, BRG, Moelis and MWE to discuss status update and additional document requests. |
| 20 | 8/31/2022 | Shaw, Sydney | 0.6 | Participate in weekly meeting with case professionals to discuss case updates. |
| **20 Total** | | | **6.7** | |
| 21 | 7/25/2022 | Cordasco, Michael | 0.8 | Participate in status update call with MWE re: pending motions. |
| 21 | 7/25/2022 | Cordasco, Michael | 1.3 | Participate in call with UCC and MWE re: immediate case issues. |
| 21 | 7/25/2022 | Eisler, Marshall | 0.8 | Participate in call with MWE re: initial UCC issues. |
| 21 | 7/25/2022 | Eisler, Marshall | 1.3 | Participate on call with UCC on initial case issues. |
| 21 | 7/25/2022 | Greenblatt, Matthew | 0.8 | Participate in call with MWE re: first day issues. |
| 21 | 7/25/2022 | Greenblatt, Matthew | 1.3 | Participate in call with UCC and MWE re: workplan procedures. |
| 21 | 7/25/2022 | Shaw, Sydney | 0.8 | Attend kick-off call with MWE to discuss case issues. |
| 21 | 7/25/2022 | Shaw, Sydney | 1.3 | Attend kick-off call with UCC and MWE to discuss current state of case. |
| 21 | 7/25/2022 | Simms, Steven | 0.8 | Attend call with MWE on immediate case issues. |
| 21 | 7/25/2022 | Simms, Steven | 1.3 | Attend call with UCC and MWE on core issues. |
| 21 | 7/29/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE to prepare for call with UCC. |
| 21 | 7/29/2022 | Eisler, Marshall | 0.6 | Participate in call with MWE to prepare for call with UCC. |
| 21 | 7/29/2022 | Greenblatt, Matthew | 0.6 | Participate in call with UCC advisors to prepare for call with UCC. |
| 21 | 7/29/2022 | Simms, Steven | 0.6 | Attend call with MWE to prepare for upcoming UCC call. |
| 21 | 8/1/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: sale process and pending motions. |
| 21 | 8/1/2022 | Cordasco, Michael | 1.2 | Participate in status update call with UCC re: sale process and pending motions. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/1/2022 | Eisler, Marshall | 1.2 | Attend UCC call re: case updates, bid overview, and new timeline. |
| 21 | 8/1/2022 | Greenblatt, Matthew | 0.5 | Participate in call with MWE re: investigative workplan and prep for UCC call. |
| 21 | 8/1/2022 | Greenblatt, Matthew | 1.2 | Participate in call with UCC and MWE re: first day pleadings and sale process. |
| 21 | 8/1/2022 | McNew, Steven | 0.5 | Participate in meeting with MWE to prepare for weekly UCC meeting. |
| 21 | 8/1/2022 | Shaw, Sydney | 1.2 | Participate in weekly call with UCC to discuss case updates. |
| 21 | 8/1/2022 | Simms, Steven | 0.5 | Attend call with MWE in preparation for UCC meeting. |
| 21 | 8/1/2022 | Simms, Steven | 1.2 | Attend call with UCC on case issues including bid procedures and other items. |
| 21 | 8/8/2022 | Baltaytis, Jacob | 0.7 | Attend UCC pre-call with MWE. |
| 21 | 8/8/2022 | Baltaytis, Jacob | 1.5 | Attend UCC call with MWE. |
| 21 | 8/8/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE to discuss status of sale process. |
| 21 | 8/8/2022 | Cordasco, Michael | 1.5 | Participate in UCC call to discuss KERP and sale process. |
| 21 | 8/8/2022 | Eisler, Marshall | 1.5 | Participate in UCC call to discuss KERP and sale process. |
| 21 | 8/8/2022 | Gray, Michael | 0.7 | Attend UCC pre-call to walk through agenda re: KERP, cost cutting initiatives, and other case issues. |
| 21 | 8/8/2022 | Greenblatt, Matthew | 0.7 | Participate in call with MWE to prepare for UCC Call re: sale process and cost savings. |
| 21 | 8/8/2022 | Greenblatt, Matthew | 1.5 | Participate in call with UCC re: KERP and sale process. |
| 21 | 8/8/2022 | McNew, Steven | 0.7 | Participate in meeting with MWE to review status, discuss completed items, and prepare for weekly UCC meeting. |
| 21 | 8/8/2022 | Shaw, Sydney | 0.7 | Attend UCC pre-call with MWE to prepare topics of discussion in advance of call with UCC. |
| 21 | 8/8/2022 | Shaw, Sydney | 1.5 | Attend call with UCC to discuss weekly case updates. |
| 21 | 8/8/2022 | Simms, Steven | 0.7 | Attend call with MWE on case issues. |
| 21 | 8/8/2022 | Simms, Steven | 1.5 | Attend UCC call on case issues including sale process and employee issues. |
| 21 | 8/10/2022 | Simms, Steven | 0.3 | Draft email correspondence to UCC re: case items. |
| 21 | 8/11/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: upcoming deliverables. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/11/2022 | Eisler, Marshall | 0.5 | Participate in call with UCC re: upcoming deliverables. |
| 21 | 8/15/2022 | Baltaytis, Jacob | 1.0 | Attend UCC pre-call with MWE. |
| 21 | 8/15/2022 | Baltaytis, Jacob | 2.1 | Attend call with UCC re: case updates. |
| 21 | 8/15/2022 | Bromberg, Brian | 1.0 | Attend discussion with MWE in preparation for UCC call. |
| 21 | 8/15/2022 | Cordasco, Michael | 1.0 | Participate in call with MWE to discuss plan issues. |
| 21 | 8/15/2022 | Cordasco, Michael | 2.1 | Participate in call with UCC re: sale process, KERP, and plan issues. |
| 21 | 8/15/2022 | Gray, Michael | 1.0 | Attend UCC pre-call with MWE re: case issues and strategy. |
| 21 | 8/15/2022 | Gray, Michael | 2.1 | Participate in discussion with UCC re: coin holdings, headcount, cash flow, sales process, and case issues. |
| 21 | 8/15/2022 | Greenblatt, Matthew | 1.0 | Participate in call with MWE to prepare for UCC call. |
| 21 | 8/15/2022 | Greenblatt, Matthew | 2.1 | Participate in call with UCC re: case issues. |
| 21 | 8/15/2022 | McNew, Steven | 2.1 | Attend weekly status meeting with UCC. |
| 21 | 8/15/2022 | Saltzman, Adam | 1.0 | Participate in UCC pre-call with MWE. |
| 21 | 8/15/2022 | Shaw, Sydney | 1.0 | Attend UCC pre-call to prepare topics of discussion for call with UCC. |
| 21 | 8/15/2022 | Shaw, Sydney | 2.1 | Attend weekly call with UCC to discuss case updates. |
| 21 | 8/15/2022 | Simms, Steven | 2.1 | Attend UCC call on case issues including KERP and sale process. |
| 21 | 8/21/2022 | Simms, Steven | 0.2 | Attend call with UCC member's counsel on case items. |
| 21 | 8/21/2022 | Simms, Steven | 0.3 | Attend call with UCC member and member's counsel on case items. |
| 21 | 8/23/2022 | Cordasco, Michael | 1.3 | Participate in status update call with UCC re: investigation and sale process. |
| 21 | 8/23/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: UCC call preparation. |
| 21 | 8/23/2022 | Gray, Michael | 0.5 | Attend UCC pre-call with MWE re: agenda and case strategy. |
| 21 | 8/23/2022 | McNew, Steven | 0.5 | Attend meeting with MWE to discuss and finalize agenda for UCC update call. |
| 21 | 8/23/2022 | McNew, Steven | 1.3 | Attend meeting with UCC to discuss sale process, staking, and other updates. |
| 21 | 8/23/2022 | Mulkeen, Tara | 1.3 | Participate on call with UCC to discuss sales process, KERP and status of investigation. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/23/2022 | Saltzman, Adam | 0.5 | Participate in UCC pre-call with MWE re: status of investigation, staking, and other topics. |
| 21 | 8/23/2022 | Simms, Steven | 1.3 | Attend UCC call on staking and investigation status. |
| 21 | 8/30/2022 | Bromberg, Brian | 0.6 | Discuss case updates with MWE in preparation for call with UCC. |
| 21 | 8/30/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: UCC call agenda. |
| 21 | 8/30/2022 | Cordasco, Michael | 0.5 | Prepare talking points for UCC call. |
| 21 | 8/30/2022 | Cordasco, Michael | 2.4 | Participate in UCC call re: recoveries and plan issues. |
| 21 | 8/30/2022 | Eisler, Marshall | 0.6 | Participate in call with MWE re: call agenda. |
| 21 | 8/30/2022 | Eisler, Marshall | 2.4 | Participate in UCC call re: recoveries and plan issues. |
| 21 | 8/30/2022 | Mulkeen, Tara | 0.6 | Participate in meeting with MWE in advance of UCC call. |
| 21 | 8/30/2022 | Mulkeen, Tara | 2.4 | Participate on UCC call to various case updates. |
| 21 | 8/30/2022 | Shaw, Sydney | 0.6 | Attend pre-call with MWE to prepare topics of discussion for UCC meeting. |
| 21 | 8/30/2022 | Simms, Steven | 2.4 | Attend UCC call on case issues including recovery scenarios and Plan items. |
| 21 | 10/4/2022 | Cordasco, Michael | 1.0 | Participate in call with MWE re: status of Plan negotiations and investigation memo. |
| 21 | 10/4/2022 | Cordasco, Michael | 2.3 | Participate in status update call with UCC re: Plan negotiation and litigation memo. |
| 21 | 10/4/2022 | Cordasco, Michael | 0.7 | Provide outline for discussion points with UCC. |
| 21 | 10/4/2022 | Eisler, Marshall | 1.0 | Participate in call with MWE re: status of Plan negotiations and investigation memo. |
| 21 | 10/4/2022 | Feldman, Paul | 1.0 | Attend UCC pre-call with MWE re: Plan status updates. |
| 21 | 10/4/2022 | Feldman, Paul | 2.3 | Attend UCC standing call on Plan updates and illustrative recovery analysis. |
| 21 | 10/4/2022 | Fischer, Preston | 2.3 | Participate in UCC meeting to discuss sale process, Plan, and creditor recoveries. |
| 21 | 10/4/2022 | Greenblatt, Matthew | 2.3 | Participate in call with UCC re: status of Plan negotiations. |
| 21 | 10/4/2022 | Mulkeen, Tara | 1.0 | Discuss POR with MWE to prepare for call with UCC. |
| 21 | 10/4/2022 | Mulkeen, Tara | 2.3 | Participate on call with UCC and MWE to discuss investigation, proposed plan and next steps. |
| 21 | 10/4/2022 | Simms, Steven | 1.0 | Attend call with MWE re: POR in preparation for call with UCC. |
| 21 | 10/4/2022 | Simms, Steven | 2.3 | Attend UCC meeting on Plan issues and recovery analysis. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/6/2022 | Cordasco, Michael | 1.7 | Participate in UCC call to discuss Plan strategy and recoveries. |
| 21 | 10/6/2022 | Feldman, Paul | 1.7 | Attend continued UCC standing call on Plan and D&O releases. |
| 21 | 10/6/2022 | Fischer, Preston | 1.7 | Attend continued discussion with UCC regarding investigation and sale confirmation. |
| 21 | 10/6/2022 | Greenblatt, Matthew | 1.7 | Participate in UCC call to discuss investigation and proposed Plan. |
| 21 | 10/6/2022 | Mulkeen, Tara | 1.7 | Participate on call with UCC and MWE to discuss investigation, Plan and next steps. |
| 21 | 10/6/2022 | Simms, Steven | 1.7 | Attend call with UCC on Plan and release issues. |
| 21 | 10/11/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: draft DS objection and D&O settlement. |
| 21 | 10/11/2022 | Cordasco, Michael | 0.8 | Participate in status update call with UCC re: Plan and recoveries. |
| 21 | 10/11/2022 | Feldman, Paul | 0.6 | Attend UCC pre-call with MWE re: settlement discussions. |
| 21 | 10/11/2022 | Feldman, Paul | 0.8 | Attend UCC Call re: Plan negotiations and D&O release. |
| 21 | 10/11/2022 | Fischer, Preston | 0.8 | Participate in call with UCC to discuss sale and Plan negotiations. |
| 21 | 10/11/2022 | Fischer, Preston | 0.6 | Participate in call with UCC advisors to discuss sale plan, negotiations, and other matters. |
| 21 | 10/11/2022 | Mulkeen, Tara | 0.8 | Participate in weekly UCC call to discuss additional bids and communication to creditors. |
| 21 | 10/11/2022 | Simms, Steven | 0.6 | Attend call with MWE in advance of call with UCC re: sale and settlement updates. |
| 21 | 10/11/2022 | Simms, Steven | 0.8 | Participate on UCC call on release and Plan issues. |
| 21 | 10/12/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE re: issues with updated bid. |
| 21 | 10/12/2022 | Eisler, Marshall | 0.8 | Participate in call with MWE re: issues with updated bid. |
| 21 | 10/13/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: sale process and status of investigation. |
| 21 | 10/13/2022 | Cordasco, Michael | 0.4 | Prepare responses to inquiries from UCC members. |
| 21 | 10/13/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: sale process and status of investigation. |
| 21 | 10/14/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: revised bid and DS issues. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/14/2022 | Greenblatt, Matthew | 0.6 | Attend meeting with MWE re: proposed settlement and detailed review of personal financial disclosures. |
| 21 | 10/16/2022 | Cordasco, Michael | 2.2 | Participate in status update call with UCC re: potential settlement, sale process. |
| 21 | 10/16/2022 | Eisler, Marshall | 2.2 | Participate in status update call with UCC re: potential settlement, sale process. |
| 21 | 10/16/2022 | Feldman, Paul | 2.2 | Attend UCC meeting re: settlement plan, release vs. object decision. |
| 21 | 10/16/2022 | Simms, Steven | 2.2 | Attend UCC call on release issues and buyer bid analysis. |
| 21 | 10/17/2022 | Cordasco, Michael | 0.9 | Participate in call with MWE re: sale process. |
| 21 | 10/17/2022 | Eisler, Marshall | 0.9 | Participate in call with MWE re: sale process. |
| 21 | 10/18/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE to discuss Plan and sale process. |
| 21 | 10/18/2022 | Cordasco, Michael | 2.0 | Participate in call to discuss sale process and Plan issues. |
| 21 | 10/18/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE to discuss Plan and sale process. |
| 21 | 10/18/2022 | Eisler, Marshall | 2.0 | Participate in call to discuss sale process and Plan issues. |
| 21 | 10/18/2022 | Feldman, Paul | 0.7 | Attend UCC pre-call re: POR and M&A process. |
| 21 | 10/18/2022 | Feldman, Paul | 2.0 | Attend standing UCC call to discuss M&A process and Plan negotiations. |
| 21 | 10/18/2022 | Fischer, Preston | 2.0 | Attend discussion with UCC on bidder and revised business plan. |
| 21 | 10/18/2022 | Fischer, Preston | 0.7 | Participate in UCC advisors call to discuss bid and Plan update. |
| 21 | 10/18/2022 | Mulkeen, Tara | 0.7 | Participate on call with MWE in preparation for call with UCC to discuss proposed Plan and sale of business. |
| 21 | 10/18/2022 | Mulkeen, Tara | 2.0 | Participate in call with UCC and MWE to discuss proposed Plan and bids. |
| 21 | 10/18/2022 | Simms, Steven | 2.0 | Participate on call with UCC on bid analysis and Plan. |
| 21 | 10/25/2022 | Cordasco, Michael | 0.7 | Participate in status update call with UCC re: Plan process. |
| 21 | 10/25/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: Plan process and next steps. |
| 21 | 10/25/2022 | Eisler, Marshall | 0.7 | Participate in status update call with UCC re: Plan process. |
| 21 | 10/25/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: Plan process and next steps. |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/25/2022 | Feldman, Paul | 0.7 | Attend standing UCC call re: POR negotiations. |
| 21 | 10/25/2022 | Mulkeen, Tara | 0.7 | Participate in meetings with MWE and the UCC to discuss bids, D&O financials and next steps. |
| 21 | 10/25/2022 | Simms, Steven | 0.7 | Attend UCC call on Plan and related items. |
| 21 | 10/31/2022 | Fischer, Preston | 1.2 | Discuss confirmation process and emergence plan with UCC. |
| 21 | 10/31/2022 | Greenblatt, Matthew | 1.2 | Attend meeting with MWE and UCC re: preferences, POR, and other case issues. |
| **21 Total** | | | **152.7** | |
| 23 | 7/27/2022 | Cordasco, Michael | 0.4 | Review status of retention application. |
| 23 | 8/2/2022 | Cordasco, Michael | 0.5 | Review update to retention application. |
| 23 | 8/3/2022 | Saltzman, Adam | 0.2 | Correspond with UCC advisors re: retention application updates. |
| 23 | 8/3/2022 | Saltzman, Adam | 0.3 | Review retention application and rates by level. |
| 23 | 8/3/2022 | Saltzman, Adam | 1.6 | Review and update retention application. |
| 23 | 8/4/2022 | Saltzman, Adam | 1.1 | Continue to review and update draft retention documents. |
| 23 | 8/5/2022 | Saltzman, Adam | 1.1 | Review and update retention application. |
| 23 | 8/8/2022 | Saltzman, Adam | 0.2 | Correspond with UCC advisors re: retention application documents. |
| 23 | 8/8/2022 | Saltzman, Adam | 0.3 | Review redline to retention document language to incorporate crypto services. |
| 23 | 8/9/2022 | Cordasco, Michael | 0.7 | Provide comments to draft retention application. |
| 23 | 8/10/2022 | Saltzman, Adam | 0.2 | Update retention documents with additional changes. |
| 23 | 8/10/2022 | Saltzman, Adam | 0.4 | Review comments from FTI risk management on retention application. |
| 23 | 8/15/2022 | Saltzman, Adam | 0.4 | Review changes to retention application. |
| 23 | 8/16/2022 | Saltzman, Adam | 0.3 | Correspond with FTI general counsel re: retention disclosure. |
| 23 | 8/17/2022 | Cordasco, Michael | 0.7 | Analyze correspondence from MWE re: retention application comments. |
| 23 | 8/17/2022 | Saltzman, Adam | 0.3 | Correspond with risk management re: retention application. |
| 23 | 8/18/2022 | Saltzman, Adam | 0.4 | Review final draft of retention application. |
| 23 | 9/1/2022 | Cordasco, Michael | 0.3 | Analyze comments from UST re: retention application. |
| 23 | 9/1/2022 | Saltzman, Adam | 0.4 | Coordinate responses and follow-up to UST retention application questions. |
| 23 | 9/2/2022 | Saltzman, Adam | 0.4 | Correspond with  counsel and MWE on UST retention comments. |
| 23 | 9/6/2022 | Cordasco, Michael | 0.4 | Analyze updates to retention application based on comments from UST. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 9/6/2022 | Saltzman, Adam | 0.4 | Draft correspondence with FTI general counsel on proposed retention order. |
| 23 | 9/6/2022 | Saltzman, Adam | 0.6 | Review redline of retention order provided by MWE. |
| 23 | 9/6/2022 | Saltzman, Adam | 0.7 | Review draft supplemental declaration re: FTI retention. |
| 23 | 9/9/2022 | Saltzman, Adam | 0.3 | Review correspondence from MWE re: UST comments on retention. |
| 23 | 9/12/2022 | Gray, Michael | 0.1 | Review and comment on docket summary update re: FTI retention and other case status updates. |
| 23 | 9/12/2022 | Saltzman, Adam | 0.3 | Review FTI supplemental retention declaration as filed with the court. |
| **23 Total** | | | **13.0** | |
| 24 | 8/2/2022 | Cordasco, Michael | 0.6 | Prepare fee budget at request of Debtors' advisors. |
| 24 | 8/4/2022 | Saltzman, Adam | 0.9 | Draft memo of time entry protocols and administrative guidance. |
| 24 | 8/5/2022 | Gray, Michael | 0.3 | Conduct review of July time detail for compliance with the Bankruptcy Code, Local Rules, and other requirements. |
| 24 | 9/1/2022 | Hellmund-Mora, Marili | 1.2 | Prepare the July/August fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 9/7/2022 | Hellmund-Mora, Marili | 0.6 | Prepare the July/August fee application. |
| 24 | 9/8/2022 | Hellmund-Mora, Marili | 2.6 | Update the July/August fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 9/9/2022 | Hellmund-Mora, Marili | 1.7 | Incorporate further revisions to the July/August fee application exhibits. |
| 24 | 9/13/2022 | Hellmund-Mora, Marili | 1.4 | Incorporate updates to the July/August fee application exhibits. |
| 24 | 9/14/2022 | Baltaytis, Jacob | 2.6 | Review the July/August fee application exhibits. |
| 24 | 9/14/2022 | Baltaytis, Jacob | 2.7 | Update July/August fee application exhibits. |
| 24 | 9/14/2022 | Baltaytis, Jacob | 2.9 | Continue to update July/August fee application exhibits. |
| 24 | 9/14/2022 | Gray, Michael | 1.1 | Review and comment on July/August fee application exhibits. |
| 24 | 9/15/2022 | Baltaytis, Jacob | 1.6 | Revise the July/August fee application. |
| 24 | 9/16/2022 | Baltaytis, Jacob | 2.1 | Incorporate updates to the July/August fee application exhibits. |
| 24 | 9/18/2022 | Baltaytis, Jacob | 1.6 | Revise the July/August fee application exhibits. |
| 24 | 9/18/2022 | Baltaytis, Jacob | 0.3 | Review FTI retention application and order in connection with the July/August fee application. |
| 24 | 9/18/2022 | Baltaytis, Jacob | 0.6 | Review the Interim Compensation Order for noticing requirements and objection protocols. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/18/2022 | Baltaytis, Jacob | 1.2 | Prepare first fee statement document. |
| 24 | 9/19/2022 | Baltaytis, Jacob | 2.6 | Incorporate updates to the July/August fee application. |
| 24 | 9/19/2022 | Baltaytis, Jacob | 2.7 | Continue to update the July/August fee application. |
| 24 | 9/19/2022 | Baltaytis, Jacob | 2.9 | Review July/August fee statement for compliance with Bankruptcy Code. |
| 24 | 9/19/2022 | Gray, Michael | 0.6 | Review and comment on fee application. |
| 24 | 9/19/2022 | Saltzman, Adam | 0.2 | Prepare correspondence to MWE re: preparation of first fee application. |
| 24 | 9/20/2022 | Baltaytis, Jacob | 0.6 | Prepare exhibits A and B for the July/August fee statement. |
| 24 | 9/20/2022 | Baltaytis, Jacob | 2.1 | Update the July/August fee application. |
| 24 | 9/20/2022 | Baltaytis, Jacob | 2.6 | Continue to review first fee statement time detail for compliance with Bankruptcy Code. |
| 24 | 9/20/2022 | Baltaytis, Jacob | 2.7 | Incorporate updates to the July/August fee application. |
| 24 | 9/20/2022 | Baltaytis, Jacob | 2.9 | Review first fee statement time detail for compliance with Bankruptcy Code. |
| 24 | 9/21/2022 | Baltaytis, Jacob | 1.2 | Review and update the July/August fee statement time detail. |
| 24 | 9/21/2022 | Baltaytis, Jacob | 2.2 | Finalize draft July/August fee statement for internal review. |
| 24 | 9/22/2022 | Gray, Michael | 2.8 | Review and comment on fee application. |
| 24 | 9/23/2022 | Saltzman, Adam | 1.1 | Review and comment on first fee application. |
| 24 | 9/26/2022 | Gray, Michael | 0.6 | Review and update first monthly fee application exhibits. |
| 24 | 9/26/2022 | Gray, Michael | 0.7 | Update July/August monthly fee application exhibits for team comments. |
| 24 | 9/26/2022 | Saltzman, Adam | 0.8 | Reconcile hours and fees in preparation of July/August fee application. |
| 24 | 9/26/2022 | Saltzman, Adam | 2.6 | Continue to review and comment on July/August fee application for Bankruptcy Code compliance. |
| 24 | 9/26/2022 | Saltzman, Adam | 2.8 | Review and comment on July/August fee application to ensure compliance with the Bankruptcy Code. |
| 24 | 9/27/2022 | Baltaytis, Jacob | 0.9 | Incorporate updates to the July/August fee application. |
| 24 | 9/27/2022 | Saltzman, Adam | 0.3 | Review retention order in connection with preparation of fee application. |
| 24 | 9/28/2022 | Baltaytis, Jacob | 2.7 | Review and update July/August fee statement for internal comments. |
| 24 | 9/28/2022 | Gray, Michael | 1.7 | Update July/August fee application exhibits for FTI team comments. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/29/2022 | Baltaytis, Jacob | 1.7 | Update combined first monthly fee statement document from MWE template. |
| 24 | 9/29/2022 | Baltaytis, Jacob | 1.9 | Update combined first monthly fee statement for internal comments. |
| 24 | 9/29/2022 | Cordasco, Michael | 1.2 | Provide comments to July/August fee statements. |
| 24 | 9/30/2022 | Baltaytis, Jacob | 0.3 | Incorporate updates to the July/August fee application. |
| 24 | 9/30/2022 | Baltaytis, Jacob | 1.2 | Review and finalize combined first monthly fee statement for distribution to MWE. |
| 24 | 9/30/2022 | Cordasco, Michael | 1.4 | Provide comments to updated draft July/August fee statement. |
| 24 | 9/30/2022 | Eisler, Marshall | 1.3 | Review updated July/August fee statement. |
| 24 | 10/4/2022 | Hellmund-Mora, Marili | 1.4 | Prepare the September fee application. |
| 24 | 10/5/2022 | Cordasco, Michael | 0.3 | Prepare fee budget at request of Debtors. |
| 24 | 10/5/2022 | Hellmund-Mora, Marili | 1.9 | Prepare the September fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 10/6/2022 | Hellmund-Mora, Marili | 1.0 | Incorporate updates to the September exhibits. |
| 24 | 10/12/2022 | Baltaytis, Jacob | 1.9 | Prepare exhibits for September fee statement. |
| 24 | 10/12/2022 | Gray, Michael | 0.5 | Review September monthly fee exhibits. |
| 24 | 10/12/2022 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the September fee application. |
| 24 | 10/13/2022 | Baltaytis, Jacob | 1.5 | Continue to prepare exhibits to September fee statement. |
| 24 | 10/14/2022 | Baltaytis, Jacob | 1.8 | Process edits to September fee statement exhibits. |
| 24 | 10/20/2022 | Baltaytis, Jacob | 0.3 | Correspond with UCC advisors re: August fee statement redline. |
| 24 | 10/20/2022 | Baltaytis, Jacob | 0.8 | Review MWE redline to August fee statement. |
| 24 | 10/20/2022 | Baltaytis, Jacob | 2.1 | Continue to update September fee statement exhibits. |
| 24 | 10/20/2022 | Baltaytis, Jacob | 2.6 | Update September fee statement exhibits. |
| 24 | 10/21/2022 | Cordasco, Michael | 0.2 | Provide final comments to September fee statement. |
| 24 | 10/21/2022 | Eisler, Marshall | 1.4 | Review updated draft of fee statement. |
| 24 | 10/24/2022 | Baltaytis, Jacob | 0.9 | Prepare September fee statement document. |
| 24 | 10/24/2022 | Baltaytis, Jacob | 2.3 | Process edits to September fee statement exhibits. |
| 24 | 10/24/2022 | Baltaytis, Jacob | 2.8 | Finalize September fee statement exhibits. |
| 24 | 10/24/2022 | Bromberg, Brian | 0.5 | Review and comment on draft September fee statement. |
| 24 | 10/24/2022 | Gray, Michael | 2.8 | Review and comment on draft September fee application exhibits. |
| 24 | 10/27/2022 | Baltaytis, Jacob | 1.3 | Update exhibits to September fee application. |
| 24 | 10/27/2022 | Bromberg, Brian | 0.3 | Review revised September fee statement. |

## EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/27/2022 | Gray, Michael | 0.3 | Review draft exhibits re: September fee application. |
| 24 | 10/28/2022 | Baltaytis, Jacob | 0.6 | Process edits to July/August fee statement document per MWE feedback. |
| 24 | 10/28/2022 | Baltaytis, Jacob | 1.1 | Update exhibits to September fee statement. |
| 24 | 10/28/2022 | Gray, Michael | 0.4 | Review and comment on combined first monthly fee application for proposed changes from MWE. |
| **24 Total** | | | **107.1** | |
| 25 | 9/16/2022 | Fischer, Preston | 3.5 | Travel from home to auction (DFW to LGA). |
| 25 | 9/18/2022 | Fischer, Preston | 3.5 | Travel home from auction (LGA to DFW). |
| **25 Total** | | | **7.0** | |
| 26 | 7/25/2022 | McNew, Steven | 0.8 | Prepare information requests related to staking protocols and practices. |
| 26 | 7/25/2022 | McNew, Steven | 0.7 | Correspond with UCC advisors on immediate crypto-related issues list. |
| 26 | 7/25/2022 | McNew, Steven | 1.6 | Prepare initial crypto-related issues list for case. |
| 26 | 7/26/2022 | Cordasco, Michael | 0.5 | Review updates from MWE re: staking and other pending motions. |
| 26 | 7/26/2022 | Eisler, Marshall | 1.9 | Evaluate the staking motion and determine impact on asset balances. |
| 26 | 7/26/2022 | Leonaitis, Isabelle | 1.5 | Conduct initial diligence review of documents received to date. |
| 26 | 7/26/2022 | Leonaitis, Isabelle | 1.5 | Review and append items to current request list. |
| 26 | 7/26/2022 | Leonaitis, Isabelle | 1.6 | Perform public source staking research offerings. |
| 26 | 7/26/2022 | Leonaitis, Isabelle | 1.8 | Prepare initial diligence request list for items related to crypto issues. |
| 26 | 7/26/2022 | Leonaitis, Isabelle | 2.2 | Create milestone tracker for cryptocurrency items. |
| 26 | 7/26/2022 | McNew, Steven | 0.5 | Review diligence items re: cryptocurrency provided to date. |
| 26 | 7/26/2022 | McNew, Steven | 0.6 | Participate in call with MWE re: position on Debtors' staking practices. |
| 26 | 7/26/2022 | McNew, Steven | 1.2 | Review initial diligence request list for crypto-related items. |
| 26 | 7/26/2022 | McNew, Steven | 1.3 | Review staking issues and outstanding items. |
| 26 | 7/26/2022 | Mehta, Ajay | 1.3 | Review Debtors' prepetition cryptocurrency staking practices. |
| 26 | 7/26/2022 | Mehta, Ajay | 2.1 | Review public disclosures relating to cryptocurrency staking practices. |
| 26 | 7/27/2022 | Baltaytis, Jacob | 0.2 | Review production for loan book and assets held. |
| 26 | 7/27/2022 | Baltaytis, Jacob | 0.6 | Review market value updates to loan book and assets held. |
| 26 | 7/27/2022 | Fischer, Preston | 1.5 | Review crypto staking motion requirements from correspondence with MWE. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/27/2022 | Fischer, Preston | 1.6 | Review diligence items related to cryptocurrency custody, trading, and transfers. |
| 26 | 7/27/2022 | Fischer, Preston | 1.7 | Analyze cryptocurrency assets and wallet attribution data. |
| 26 | 7/27/2022 | Fischer, Preston | 2.2 | Conduct analysis of crypto assets and transaction-level data. |
| 26 | 7/27/2022 | Leonaitis, Isabelle | 0.7 | Review staking-related information provided to date to update document requests. |
| 26 | 7/27/2022 | Leonaitis, Isabelle | 1.1 | Review crypto-related diligence and prepare index. |
| 26 | 7/27/2022 | Leonaitis, Isabelle | 1.3 | Review and document production from Debtors re: crypto-related information. |
| 26 | 7/27/2022 | Leonaitis, Isabelle | 2.7 | Review financial disclosures to assess staking revenue and market loss analysis. |
| 26 | 7/27/2022 | McNew, Steven | 0.5 | Participate in follow-up meeting with MWE and BRG re: outstanding staking diligence requests. |
| 26 | 7/27/2022 | McNew, Steven | 1.2 | Participate in call with MWE and K&E re: crypto-related information requests. |
| 26 | 7/27/2022 | McNew, Steven | 2.4 | Review crypto documentation for staking, custody, and other information to determine follow-up requests. |
| 26 | 7/27/2022 | Mehta, Ajay | 1.4 | Review diligence on crypto positions, custody of customer assets, and staking information. |
| 26 | 7/27/2022 | Mehta, Ajay | 1.8 | Review special committee production for validator information, staking terms. |
| 26 | 7/27/2022 | Mehta, Ajay | 2.1 | Review special committee production for staking wallet addresses. |
| 26 | 7/28/2022 | Fischer, Preston | 0.9 | Coordinate with MWE on crypto staking motion requirements. |
| 26 | 7/28/2022 | Fischer, Preston | 1.2 | Develop criteria for evaluation of staking operations. |
| 26 | 7/28/2022 | Fischer, Preston | 1.6 | Review validator analysis for staked assets and transaction detail at each address. |
| 26 | 7/28/2022 | Fischer, Preston | 1.7 | Prepare analysis of wallet attribution data across multiple blockchains. |
| 26 | 7/28/2022 | Fischer, Preston | 2.8 | Review staking diligence provided to date and prepare additional requests for Debtors. |
| 26 | 7/28/2022 | Fischer, Preston | 2.8 | Review diligence items related to cryptocurrency custody, trading, and transfers. |
| 26 | 7/28/2022 | Leonaitis, Isabelle | 1.2 | Review and finalize staking evaluation. |
| 26 | 7/28/2022 | Leonaitis, Isabelle | 1.3 | Review and update staking diligence requests for latest production received. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/28/2022 | Leonaitis, Isabelle | 2.2 | Prepare staking report on Debtors' current and past staking practices. |
| 26 | 7/28/2022 | Leonaitis, Isabelle | 2.8 | Review validator addresses in latest diligence and conduct related analysis in TRM. |
| 26 | 7/28/2022 | McNew, Steven | 0.5 | Review and comment on wallet data analysis. |
| 26 | 7/28/2022 | McNew, Steven | 1.2 | Review and comment on additional staking diligence requests for Debtors. |
| 26 | 7/28/2022 | Mehta, Ajay | 1.3 | Summarize findings of lockup and bonding period review. |
| 26 | 7/28/2022 | Mehta, Ajay | 2.7 | Prepare staking operations summary report to compile findings to date. |
| 26 | 7/28/2022 | Mehta, Ajay | 2.7 | Review cryptocurrency lockup and bonding periods for different blockchains and protocols. |
| 26 | 7/28/2022 | Mehta, Ajay | 2.9 | Review and analyze Debtors' current and prior staking positions for discrepancies to prior disclosures. |
| 26 | 7/28/2022 | Schroeder, Christopher | 2.3 | Review dataroom for diligence relevant to staking disclosure. |
| 26 | 7/28/2022 | Schroeder, Christopher | 1.4 | Review MWE correspondence for staking disclosure requirements to ensure diligence is responsive. |
| 26 | 7/28/2022 | Schroeder, Christopher | 2.1 | Update the staking and validator analyses. |
| 26 | 7/28/2022 | Schroeder, Christopher | 1.2 | Review diligence for new information on staking positions. |
| 26 | 7/29/2022 | Fischer, Preston | 1.3 | Review and update staking evaluation framework. |
| 26 | 7/29/2022 | Fischer, Preston | 2.1 | Review staking operations and wallet attribution data. |
| 26 | 7/29/2022 | Fischer, Preston | 2.1 | Review terms of validator agreements relative to market. |
| 26 | 7/29/2022 | Fischer, Preston | 2.6 | Review diligence items related to cryptocurrency custody, trading, and transfers. |
| 26 | 7/29/2022 | McNew, Steven | 0.7 | Review and provide comments to staking analysis. |
| 26 | 7/29/2022 | McNew, Steven | 1.1 | Review MWE redline of proposed orders in connection with staking analysis. |
| 26 | 7/29/2022 | Mehta, Ajay | 1.4 | Prepare summary of token trading analysis. |
| 26 | 7/29/2022 | Mehta, Ajay | 2.7 | Conduct initial asset tracing analysis of staking addresses across multiple blockchains. |
| 26 | 7/29/2022 | Mehta, Ajay | 2.9 | Review market liquidity, depth and other liquidation concerns for smaller tokens the Debtors offer. |
| 26 | 7/29/2022 | Schroeder, Christopher | 0.9 | Review new activity at addresses in asset tracing analysis. |
| 26 | 7/30/2022 | Fischer, Preston | 1.1 | Update staking evaluation framework. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/30/2022 | Fischer, Preston | 1.3 | Review outstanding diligence items related to cryptocurrency custody, trading, and transfers. |
| 26 | 7/31/2022 | Fischer, Preston | 1.3 | Review analysis of staking operations. |
| 26 | 7/31/2022 | McNew, Steven | 0.6 | Review and comment on staking evaluation template. |
| 26 | 8/1/2022 | Leonaitis, Isabelle | 2.8 | Perform OSINT review using Meltwater tool and create summary dashboard. |
| 26 | 8/2/2022 | Leonaitis, Isabelle | 0.8 | Review staking asset tracing analysis. |
| 26 | 8/2/2022 | McNew, Steven | 0.5 | Review deliverables progress of cryptocurrency workstreams. |
| 26 | 8/2/2022 | McNew, Steven | 0.5 | Review additional files added to the dataroom re: validator address information. |
| 26 | 8/2/2022 | Schroeder, Christopher | 1.4 | Conduct review of latest wallet activity and transaction flows. |
| 26 | 8/3/2022 | Baltaytis, Jacob | 0.4 | Review and summarize new production re: Debtors' staking positions. |
| 26 | 8/3/2022 | Leonaitis, Isabelle | 1.1 | Review and update request list for staking and investigation items outstanding. |
| 26 | 8/3/2022 | McNew, Steven | 0.8 | Review and finalize information request related to staking. |
| 26 | 8/3/2022 | Mehta, Ajay | 1.1 | Review recently received staking-related documents and update document request list. |
| 26 | 8/3/2022 | Mehta, Ajay | 1.5 | Review diligence for responsiveness to previous staking requests. |
| 26 | 8/3/2022 | Mehta, Ajay | 2.1 | Update asset tracing of staked assets with latest information. |
| 26 | 8/3/2022 | Saltzman, Adam | 0.3 | Coordinate review of diligence request list for staking and FBO items. |
| 26 | 8/4/2022 | Fischer, Preston | 1.7 | Review report re: Debtors' staking operations. |
| 26 | 8/4/2022 | Mehta, Ajay | 1.1 | Review staking research prepared to date. |
| 26 | 8/4/2022 | Mehta, Ajay | 1.1 | Update tracing of assets related to staking research. |
| 26 | 8/4/2022 | Mehta, Ajay | 2.7 | Prepare draft staking analysis overview. |
| 26 | 8/5/2022 | Bromberg, Brian | 0.5 | Participate in call re: staking with Debtors and BRG. |
| 26 | 8/5/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors and BRG to discuss staking. |
| 26 | 8/5/2022 | Feldman, Paul | 1.3 | Review weekly update materials from the Debtors' treasury team. |
| 26 | 8/5/2022 | Fischer, Preston | 1.6 | Review the Debtors' staking practices with latest diligence received. |
| 26 | 8/5/2022 | McNew, Steven | 0.5 | Participate in meeting with Debtor and BRG re: current and proposed staking positions. |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/5/2022 | Saltzman, Adam | 0.3 | Review staking questions and outstanding diligence. |
| 26 | 8/5/2022 | Saltzman, Adam | 0.3 | Draft agenda for staking call with Debtors. |
| 26 | 8/5/2022 | Saltzman, Adam | 0.5 | Attend call with Debtors and BRG to walk-through staking program. |
| 26 | 8/5/2022 | Shaw, Sydney | 0.5 | Participate in call with Debtors and BRG to discuss staking. |
| 26 | 8/6/2022 | Fischer, Preston | 2.2 | Review updated staking diligence provided by MWE. |
| 26 | 8/6/2022 | McNew, Steven | 1.1 | Review weekly treasury updates from the Debtors. |
| 26 | 8/7/2022 | Fischer, Preston | 1.7 | Review findings from staking diligence provided by MWE. |
| 26 | 8/7/2022 | McNew, Steven | 1.1 | Review and analyze treasury weekly updates with MWE. |
| 26 | 8/8/2022 | Bromberg, Brian | 2.2 | Review staking operations for commentary on staking motion. |
| 26 | 8/8/2022 | Fischer, Preston | 1.9 | Prepare draft summary of Debtors' staking protocols. |
| 26 | 8/8/2022 | Fischer, Preston | 1.9 | Review the Debtors' historical staking positions and effective unwinding time re: same. |
| 26 | 8/8/2022 | Fischer, Preston | 2.1 | Review and provide feedback on staking analysis. |
| 26 | 8/8/2022 | McNew, Steven | 2.1 | Assess risk considerations in connection with newly entered staking positions. |
| 26 | 8/8/2022 | McNew, Steven | 2.7 | Review staking analysis and asset tracing summary prepared to date. |
| 26 | 8/9/2022 | Fischer, Preston | 1.1 | Review and comment on staking analysis based on updated diligence from the Debtors. |
| 26 | 8/9/2022 | Fischer, Preston | 1.3 | Review latest document production for updates to Debtors' staking positions. |
| 26 | 8/9/2022 | Fischer, Preston | 1.4 | Review transaction and wallet attribution data in previous staking analysis against latest diligence. |
| 26 | 8/9/2022 | Fischer, Preston | 1.5 | Participate in call with Debtor and UCC advisors to discuss crypto staking operations. |
| 26 | 8/10/2022 | Fischer, Preston | 0.9 | Update information request list for outstanding items re: staking analysis. |
| 26 | 8/10/2022 | Fischer, Preston | 1.1 | Review Debtors' production to date for validator agreements. |
| 26 | 8/10/2022 | Fischer, Preston | 1.9 | Review updates to staking and wallet attribution analyses. |
| 26 | 8/10/2022 | McNew, Steven | 0.6 | Review correspondence from UCC advisors re: document production relating to Debtors' staking practices. |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/10/2022 | McNew, Steven | 1.3 | Review staking analysis and provide feedback. |
| 26 | 8/10/2022 | Mehta, Ajay | 0.6 | Summarize changes to Debtor's staking positions and activity. |
| 26 | 8/10/2022 | Mehta, Ajay | 1.7 | Review updated staking transactions data. |
| 26 | 8/11/2022 | Bromberg, Brian | 0.7 | Review Debtors' current staking positions. |
| 26 | 8/11/2022 | Cordasco, Michael | 0.5 | Review key staking issues re: the Debtors' current positions. |
| 26 | 8/11/2022 | Eisler, Marshall | 0.5 | Review potential resolution to Debtors' staking issues. |
| 26 | 8/11/2022 | Fischer, Preston | 1.9 | Review staking document production by the Debtors. |
| 26 | 8/11/2022 | Fischer, Preston | 1.1 | Review Debtors' accounting treatment of staked assets and customer rewards. |
| 26 | 8/11/2022 | Fischer, Preston | 1.3 | Review updated trending staking analysis. |
| 26 | 8/11/2022 | Fischer, Preston | 1.5 | Review coin utilization ratio analysis of Debtors' staking positions. |
| 26 | 8/11/2022 | Fischer, Preston | 1.6 | Attend call with Debtors' advisors to discuss crypto staking operations. |
| 26 | 8/11/2022 | Leonaitis, Isabelle | 0.7 | Review new loan and staking investigation items. |
| 26 | 8/11/2022 | Leonaitis, Isabelle | 2.9 | Review new loan documentation and new documents for related term sheets. |
| 26 | 8/11/2022 | Mehta, Ajay | 0.7 | Review recently produced documents re: historic trading activity on the Debtors' platform. |
| 26 | 8/11/2022 | Mehta, Ajay | 0.8 | Analyze coin utilization ratios of Debtors' latest staking positions. |
| 26 | 8/11/2022 | Mehta, Ajay | 1.3 | Review staking analysis provided by Debtors. |
| 26 | 8/11/2022 | Mehta, Ajay | 1.7 | Reconcile latest staking analysis provided by Debtors to previous information received. |
| 26 | 8/11/2022 | Mehta, Ajay | 2.7 | Update staking analysis to comport with recently produced information. |
| 26 | 8/12/2022 | Fischer, Preston | 1.3 | Perform diligence and analysis of staking positions. |
| 26 | 8/12/2022 | Leonaitis, Isabelle | 2.1 | Review staking documents for revenue generation and compare reported positions against customer AUM. |
| 26 | 8/12/2022 | Mehta, Ajay | 2.2 | Incorporate updates to staking analysis for hypothetical positions. |
| 26 | 8/15/2022 | Mehta, Ajay | 1.1 | Draft proposed staking criteria and appropriate requirements. |
| 26 | 8/15/2022 | Mehta, Ajay | 1.7 | Review staking analysis for key considerations in staking notice from Debtors. |
| 26 | 8/15/2022 | Mehta, Ajay | 2.1 | Draft requirements for staking notice from Debtors. |
| 26 | 8/17/2022 | Leonaitis, Isabelle | 0.6 | Review the Debtors' proposed staking positions. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/17/2022 | Mehta, Ajay | 0.6 | Review and comment on ongoing staking analysis. |
| 26 | 8/17/2022 | Mehta, Ajay | 1.6 | Prepare summary of staking yield generation relative to market. |
| 26 | 8/17/2022 | Mehta, Ajay | 2.1 | Review produced staking and financial documents to assess yields relative to market. |
| 26 | 8/18/2022 | Cordasco, Michael | 0.4 | Review potential hedging strategies available to the Debtors. |
| 26 | 8/18/2022 | Fischer, Preston | 2.3 | Review staking analysis for staking notification response. |
| 26 | 8/18/2022 | Mehta, Ajay | 1.2 | Prepare validator security analysis. |
| 26 | 8/18/2022 | Mehta, Ajay | 1.7 | Review and analyze Debtors' proposed staking positions. |
| 26 | 8/18/2022 | Mehta, Ajay | 2.3 | Evaluate validators for security, transparency, and risk mitigation. |
| 26 | 8/19/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: staking request. |
| 26 | 8/19/2022 | Fischer, Preston | 0.5 | Participate in meeting MWE re: staking. |
| 26 | 8/19/2022 | Fischer, Preston | 2.9 | Review staking analysis for staking notification response. |
| 26 | 8/19/2022 | McNew, Steven | 0.5 | Participate in meeting with MWE re: staking analysis. |
| 26 | 8/19/2022 | Mehta, Ajay | 0.7 | Review new document production for information on historic staking activity. |
| 26 | 8/20/2022 | Fischer, Preston | 2.7 | Review staking analysis for staking notification response. |
| 26 | 8/20/2022 | Mehta, Ajay | 2.4 | Review transaction records in newly production staking documents. |
| 26 | 8/21/2022 | Fischer, Preston | 2.3 | Comment on staking analysis for updates to the staking notification response. |
| 26 | 8/21/2022 | Mehta, Ajay | 1.1 | Summarize key terms of Debtors' validator agreements. |
| 26 | 8/21/2022 | Mehta, Ajay | 1.3 | Review staking materials for gaps in transaction history. |
| 26 | 8/21/2022 | Mehta, Ajay | 1.9 | Review staking materials for feasibility of more detailed asset tracing and attribution of Debtors' and validators' wallets. |
| 26 | 8/21/2022 | Mehta, Ajay | 2.7 | Review Debtors' validator agreements for staking analysis. |
| 26 | 8/22/2022 | Fischer, Preston | 1.9 | Prepare testing and analysis plan for Debtors' cryptocurrency transactions and wallets. |
| 26 | 8/22/2022 | Fischer, Preston | 2.1 | Prepare response to staking notice from Debtors. |
| 26 | 8/22/2022 | McNew, Steven | 1.3 | Review summary of Debtors' validator agreements. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/22/2022 | Saltzman, Adam | 0.9 | Review portfolio balance detail file received from the Debtors. |
| 26 | 8/23/2022 | Bromberg, Brian | 1.1 | Review staking operations for motion. |
| 26 | 8/23/2022 | Fischer, Preston | 1.8 | Revise staking analysis to supplement staking notice response. |
| 26 | 8/23/2022 | Fischer, Preston | 1.9 | Review analysis on Debtors' cryptocurrency transactions and wallets testing. |
| 26 | 8/23/2022 | McNew, Steven | 0.7 | Attend discussion with BRG and Debtors on staking updates. |
| 26 | 8/23/2022 | McNew, Steven | 1.7 | Review and comment on revised staking analysis. |
| 26 | 8/23/2022 | Mehta, Ajay | 1.4 | Prepare reporting template for Debtors' ongoing staking positions. |
| 26 | 8/23/2022 | Mehta, Ajay | 2.3 | Review terms in Debtors' staking notice. |
| 26 | 8/24/2022 | Bromberg, Brian | 2.0 | Review and edit staking presentation. |
| 26 | 8/24/2022 | Cordasco, Michael | 0.5 | Analyze open issues re: staking proposal. |
| 26 | 8/24/2022 | Cordasco, Michael | 0.7 | Provide comments to draft staking presentation to UCC. |
| 26 | 8/24/2022 | Fischer, Preston | 1.0 | Coordinate with MWE on workplan, analysis, and deliverables for staking operations. |
| 26 | 8/24/2022 | Fischer, Preston | 2.2 | Review revised analysis re: Debtors' cryptocurrency transactions and wallets from updated data. |
| 26 | 8/24/2022 | Fischer, Preston | 2.6 | Analyze response to debtor's staking notice. |
| 26 | 8/24/2022 | Mehta, Ajay | 0.7 | Update staking analysis with latest market pricing. |
| 26 | 8/24/2022 | Schroeder, Christopher | 1.1 | Review slashing risk for the Polygon coin. |
| 26 | 8/25/2022 | Bromberg, Brian | 1.5 | Edit and finalize staking presentation. |
| 26 | 8/25/2022 | Cordasco, Michael | 0.5 | Provide comments to revised staking report to UCC. |
| 26 | 8/25/2022 | Fischer, Preston | 2.6 | Review staking notice response. |
| 26 | 8/25/2022 | Mehta, Ajay | 0.7 | Review staking analysis findings. |
| 26 | 8/26/2022 | Cordasco, Michael | 0.3 | Review correspondence from UCC advisors re: potential hedging strategies. |
| 26 | 8/26/2022 | Cordasco, Michael | 0.5 | Analyze update re: status of staking notice. |
| 26 | 8/26/2022 | Fischer, Preston | 1.0 | Correspond with MWE on staking analysis. |
| 26 | 8/26/2022 | Fischer, Preston | 1.5 | Review Debtors' transactions and wallet activity from new materials received. |
| 26 | 8/26/2022 | Fischer, Preston | 1.8 | Draft response to staking notice. |
| 26 | 8/26/2022 | McNew, Steven | 0.9 | Review staking notice response from Debtors. |
| 26 | 8/27/2022 | Fischer, Preston | 0.9 | Review staking notice response in preparation for UCC meeting. |
| 26 | 8/28/2022 | Fischer, Preston | 0.9 | Correspond with MWE re: staking notice response. |
| 26 | 8/29/2022 | Bromberg, Brian | 0.9 | Finalize staking slides for UCC report. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/29/2022 | Bromberg, Brian | 1.0 | Review and analyze staking operations for motion. |
| 26 | 8/29/2022 | Fischer, Preston | 0.9 | Discuss staking notice response with MWE. |
| 26 | 8/29/2022 | Fischer, Preston | 1.3 | Discuss staking notice data with MWE. |
| 26 | 8/29/2022 | McNew, Steven | 1.1 | Review UCC response to Debtors' staking notice. |
| 26 | 8/29/2022 | Mehta, Ajay | 1.1 | Review produced crypto transaction documents by Debtors. |
| 26 | 8/29/2022 | Mehta, Ajay | 1.6 | Estimate range of notional value for assets not offered by Debtors or listed as assets under custody. |
| 26 | 8/29/2022 | Mehta, Ajay | 1.9 | Review provided transaction data sheet and identify distinct assets across several custody solutions. |
| 26 | 8/29/2022 | Mehta, Ajay | 2.5 | Review transaction data to assess which assets were not offered on the Debtors' platform or listed as assets under custody. |
| 26 | 8/30/2022 | Fischer, Preston | 0.8 | Discuss crypto transaction information requests with MWE. |
| 26 | 8/30/2022 | Fischer, Preston | 0.8 | Discuss staking responses from Debtor with BRG. |
| 26 | 8/30/2022 | Fischer, Preston | 2.6 | Prepare presentation to UCC re: staking. |
| 26 | 8/30/2022 | Mehta, Ajay | 0.8 | Attend conference call with BRG re: staking plans and reporting. |
| 26 | 8/30/2022 | Mehta, Ajay | 1.4 | Perform asset tracing analysis on addresses from crypto transaction data sheet. |
| 26 | 8/31/2022 | Fischer, Preston | 1.0 | Discuss UCC digital communication strategy with MWE. |
| 26 | 8/31/2022 | Fischer, Preston | 1.1 | Discuss crypto transaction data with BRG. |
| 26 | 8/31/2022 | McNew, Steven | 0.9 | Review updated treasury report received from the Debtors. |
| 26 | 8/31/2022 | Mehta, Ajay | 2.2 | Analyze several of the Debtors' treasury reports re: API artifacts and non-listed coins by the Debtors. |
| 26 | 9/1/2022 | Eisler, Marshall | 0.6 | Evaluate exhibit detailing Debtors' outstanding loans. |
| 26 | 9/1/2022 | McNew, Steven | 0.8 | Finalize staking options analysis. |
| 26 | 9/1/2022 | Mehta, Ajay | 0.8 | Review newly produced documents for staking and transaction data. |
| 26 | 9/1/2022 | Saltzman, Adam | 2.2 | Prepare table summarizing Debtors' loan and collateral balances. |
| 26 | 9/2/2022 | Gray, Michael | 0.6 | Review loans outstanding as of 8/24 to assess trends. |
| 26 | 9/2/2022 | Gray, Michael | 0.9 | Update loans outstanding analysis for internal comments. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/2/2022 | Gray, Michael | 1.4 | Prepare analysis on loans outstanding as of 8/24 against historical amounts. |
| 26 | 9/2/2022 | Mehta, Ajay | 1.6 | Review staking reporting and perform address tracing. |
| 26 | 9/2/2022 | Saltzman, Adam | 0.7 | Provide comments and questions to outstanding loan summary. |
| 26 | 9/2/2022 | Saltzman, Adam | 0.6 | Review and update summary of loans outstanding. |
| 26 | 9/3/2022 | Gray, Michael | 0.3 | Update UCC report for team comments re: loans outstanding and cash flow update. |
| 26 | 9/3/2022 | Saltzman, Adam | 0.6 | Update current loan balance summary per internal comments. |
| 26 | 9/6/2022 | Mehta, Ajay | 1.2 | Complete analysis and wallet validation of Debtors' coin holdings for staking summary. |
| 26 | 9/7/2022 | Eisler, Marshall | 1.1 | Review staking position analysis re: Staking motion. |
| 26 | 9/7/2022 | Gray, Michael | 0.5 | Update loans outstanding summary for latest information provided by BRG re: recalled loans. |
| 26 | 9/7/2022 | Saltzman, Adam | 0.6 | Review and analyze updated loans recalled and outstanding schedule. |
| 26 | 9/8/2022 | Fischer, Preston | 1.4 | Review outstanding digital asset diligence items. |
| 26 | 9/8/2022 | Fischer, Preston | 1.9 | Review and comment on staking data report. |
| 26 | 9/8/2022 | Saltzman, Adam | 0.4 | Review open digital asset-related items. |
| 26 | 9/11/2022 | Cordasco, Michael | 0.7 | Participate in call with Moelis re: loan recall issues. |
| 26 | 9/11/2022 | Eisler, Marshall | 0.7 | Attend call with Moelis re: loan recall issues. |
| 26 | 9/11/2022 | Saltzman, Adam | 0.3 | Review correspondence between UCC advisors re: crypto issues for UCC discussion. |
| 26 | 9/11/2022 | Simms, Steven | 0.7 | Discuss loan recall issues with Moelis. |
| 26 | 9/12/2022 | Fischer, Preston | 2.3 | Review technological risk and issues list and provide comments re: same. |
| 26 | 9/13/2022 | McNew, Steven | 0.4 | Correspond with BRG re: questions on GRT and MATIC addresses. |
| 26 | 9/13/2022 | Mehta, Ajay | 0.8 | Draft questions list to Debtors re: staking report. |
| 26 | 9/13/2022 | Mehta, Ajay | 1.9 | Review and analyze the updated staking report provided by BRG and Debtors. |
| 26 | 9/14/2022 | Gray, Michael | 0.4 | Review media coverage of Debtors' loan recall. |
| 26 | 9/22/2022 | Bromberg, Brian | 1.7 | Review loan collateral of Debtors' recalled loans to assess implications to coin holdings. |
| 26 | 9/22/2022 | Saltzman, Adam | 0.6 | Review loans outstanding to address internal question on collateralization. |
| 26 | 9/27/2022 | McNew, Steven | 0.6 | Prepare questions to newly provided validator agreements. |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/27/2022 | McNew, Steven | 2.3 | Review newly provided validator and other agreements produced by Debtors. |
| 26 | 9/28/2022 | Baltaytis, Jacob | 0.3 | Prepare summary of daily docket and media updates for 9/28 re: Debtors' loan recall and collateral return. |
| 26 | 9/28/2022 | Bromberg, Brian | 1.1 | Review loan portfolio in relation to loans sought to be unwound. |
| 26 | 10/4/2022 | Mehta, Ajay | 3.1 | Conduct asset tracing to affirm weekly staking report provided by BRG. |
| 26 | 10/18/2022 | Fischer, Preston | 0.4 | Discuss request from US Trustee re: draft Ehrlich declaration with MWE. |
| 26 | 10/18/2022 | McNew, Steven | 1.1 | Review the draft Ehrlich declaration and comment on same. |
| 26 | 10/19/2022 | Fischer, Preston | 0.4 | Attend follow up discussion on the draft Ehrlich cash management declaration with MWE. |
| 26 | 10/19/2022 | Mehta, Ajay | 0.4 | Attend call with MWE re: draft Ehrlich declaration and potential investigation. |
| 26 | 10/20/2022 | Esteban Garcia, Susana | 2.3 | Summarize findings from analysis of the draft Ehrlich declaration. |
| 26 | 10/21/2022 | Fischer, Preston | 1.7 | Prepare diligence request list for crypto security response. |
| 26 | 10/21/2022 | Fischer, Preston | 1.4 | Review the draft Ehrlich cash management declaration |
| 26 | 10/25/2022 | Esteban Garcia, Susana | 2.1 | Conduct analysis of the draft Ehrlich declaration with respect to the Debtors' security protocol. |
| 26 | 10/25/2022 | Mehta, Ajay | 0.7 | Compile issues and question list to the draft Ehrlich cash management declaration. |
| 26 | 10/25/2022 | Mehta, Ajay | 2.4 | Review the draft Ehrlich declaration for reasonableness. |
| 26 | 10/25/2022 | Schroeder, Christopher | 1.5 | Conduct review of the draft Ehrlich declaration for completeness. |
| 26 | 10/25/2022 | Schroeder, Christopher | 2.6 | Prepare list of questions for the draft Ehrlich cash management declaration. |
| 26 | 10/26/2022 | Mehta, Ajay | 1.5 | Continue to validate items included in the draft Ehrlich declaration. |
| 26 | 10/26/2022 | Schroeder, Christopher | 0.3 | Review question list to the draft Ehrlich declaration. |
| 26 | 10/26/2022 | Schroeder, Christopher | 2.8 | Continue to prepare and finalize list of questions for the draft Ehrlich cash management declaration. |
| 26 | 10/31/2022 | Fischer, Preston | 0.5 | Discuss draft Ehrlich declaration confirmation with Debtor advisors. |

| **26 Total** | | | **347.1** | |
| **GRAND TOTAL** | | | **5,087.7** | |

**EXHIBIT E**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Expense Type | Amount |
|---|---|
| Airfare | $ 1,881.57 |
| Court Appearance | 350.00 |
| Lodging | 5,274.02 |
| Research | 11,249.84 |
| Transportation | 3,043.85 |
| Working Meals | 425.59 |
| **GRAND TOTAL** | **$ 22,224.87** |

**EXHIBIT F**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**EXPENSE DETAIL**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 9/11/2022 | Fischer, Preston | Airfare | Airfare for travel from DFW to LGA to attend Debtors' auction (Trip 1). | $ 553.81 |
| 9/16/2022 | Fischer, Preston | Airfare | Airfare for travel from LGA to DFW following attendance of Debtors' auction (Trip 1). | 376.02 |
| 9/18/2022 | Fischer, Preston | Airfare | Airfare for travel from DFW to LGA to attend Debtors' auction (Trip 2). | 300.21 |
| 9/23/2022 | Fischer, Preston | Airfare | Airfare for travel from LGA to DFW following attendance of Debtors' auction (Trip 2). | 651.53 |
| **Airfare Total** | | | | **$ 1,881.57** |
| 8/4/2022 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 8/11/2022 | Cordasco, Michael | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 8/25/2022 | Shaw, Sydney | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 9/13/2022 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 10/19/2022 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | 70.00 |
| **Court Appearance Total** | | | | **$ 350.00** |
| 9/10/2022 | Fischer, Preston | Lodging | Lodging for one night in advance of flight to attend the Debtors' auction (Trip 1) on 9/10. | 500.00 |
| 9/11/2022 | Fischer, Preston | Lodging | Lodging for three nights in connection with attendance of Debtors' auction (Trip 1) on 9/11 through 9/13. | 1,500.00 |
| 9/15/2022 | Fischer, Preston | Lodging | Lodging for one night in connection with attendance of Debtors' auction (Trip 1) on 9/14. | 500.00 |
| 9/16/2022 | Fischer, Preston | Lodging | Lodging for one night in connection with attendance of Debtors' auction (Trip 1) on 9/15. | 274.02 |
| 9/18/2022 | Fischer, Preston | Lodging | Lodging for three nights in connection with attendance of Debtors' auction (Trip 2) on 9/18 through 9/20. | 1,500.00 |
| 9/22/2022 | Fischer, Preston | Lodging | Lodging for two nights in connection with attendance of Debtors' auction (Trip 2) on 9/21 through 9/22. | 1,000.00 |
| **Lodging Total** | | | | **$ 5,274.02** |
| 8/1/2022 | Harsha, Adam | Research | Refinitiv US usage re: research for special committee investigation. | 79.48 |
| 8/4/2022 | Brenman, David | Research | Criminal history record search on Voyager Digital subject (NY). | 98.00 |
| 8/4/2022 | Harsha, Adam | Research | Lindayhl Corporation DBA Attorney's Service Bure court runs (CT and TN). | 175.00 |
| 8/5/2022 | Harsha, Adam | Research | Criminal history record search on Voyager Digital subject (Federal). | 98.00 |

**EXHIBIT F**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**EXPENSE DETAIL**
**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 8/12/2022 | Belser, Noah | Research | Premier Due Diligence LLC Litigation searches for Debtors' subject. | 260.00 |
| 8/14/2022 | Belser, Noah | Research | Criminal history record search on Voyager Digital subject (Federal). | 98.00 |
| 8/18/2022 | Hewitt, Ellen | Research | Perform background investigation check into certain directors and officers of the Debtors. | 14.95 |
| 8/18/2022 | Hewitt, Ellen | Research | Perform background investigation check into certain directors and officers of the Debtors. | 14.95 |
| 8/22/2022 | Silverstein, Orly | Research | Research - Record search on Voyager Digital subject. | 64.90 |
| 8/22/2022 | Silverstein, Orly | Research | Criminal history record search on Voyager Digital subject (NY). | 196.00 |
| 8/22/2022 | Silverstein, Orly | Research | Criminal history record search on Voyager Digital subject (PA). | 22.00 |
| 8/23/2022 | Heller, Alana | Research | Access federal court dockets and filings related to Alameda Research and Celsius Network. | 25.00 |
| 8/23/2022 | Hewitt, Ellen | Research | Templeton Research Ltd due diligence search in Canada. | 4,787.96 |
| 8/31/2022 | Belser, Noah | Research | Seisint Inc. US usage re: research for special committee investigation. | 56.00 |
| 8/31/2022 | Silverstein, Orly | Research | RELX Inc. US usage re: research for special committee investigation (August). | 1,665.00 |
| 9/1/2022 | Harsha, Adam | Research | Thompson Reuters usage re: research for special committee investigation. | 65.94 |
| 9/1/2022 | Silverstein, Orly | Research | TransUnion Risk and Alternative Electronic usage re: research for special committee investigation. | 174.20 |
| 9/1/2022 | Wooden, Aaron | Research | Factiva Inc. usage re: research for special committee investigation. | 2,651.85 |
| 9/30/2022 | Belser, Noah | Research | RELX Inc. US usage re: research for special committee investigation (September). | 15.00 |
| 10/1/2022 | Cordasco, Michael | Research | SQL server storage usage in connection with potential avoidance actions investigation. | 3.92 |
| 10/1/2022 | Cordasco, Michael | Research | Secure File Transfer Portal usage in connection with potential avoidance actions investigation. | 2.58 |
| 10/1/2022 | Cordasco, Michael | Research | Cloud Storage usage in connection with potential avoidance actions investigation. | 8.45 |

EXHIBIT F

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

EXPENSE DETAIL

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 10/20/2022 | Brenman, David | Research | Review registration status information for one entity associated with a director of the Debtors. | 20.00 |
| 10/31/2022 | Brenman, David | Research | Review plain copies of corporate records for two entities associated with a director of the Debtors. | 604.16 |
| 10/31/2022 | Harsha, Adam | Research | Seisint Inc. US usage re: research for special committee investigation. | 48.50 |
| **Research Total** | | | | **$ 11,249.84** |
| 9/11/2022 | Fischer, Preston | Transportation | Mileage for travel from home to DFW to attend Debtors' auction. | 102.25 |
| 9/11/2022 | Fischer, Preston | Transportation | Taxi from LGA to hotel to attend Debtors' auction. | 45.10 |
| 9/12/2022 | Cordasco, Michael | Transportation | Taxi from dinner with MWE and UCC member to home following attendance of Debtors' auction. | 113.99 |
| 9/13/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 122.90 |
| 9/13/2022 | Eisler, Marshall | Transportation | Taxi from home to Moelis' office to attend Debtors' auction. | 57.67 |
| 9/13/2022 | Eisler, Marshall | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 78.67 |
| 9/13/2022 | Fischer, Preston | Transportation | Taxi from hotel to Moelis' office to attend Debtors' auction. | 17.41 |
| 9/13/2022 | Fischer, Preston | Transportation | Taxi from Moelis' office to hotel following attendance of Debtors' auction. | 32.14 |
| 9/14/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 120.98 |
| 9/14/2022 | Eisler, Marshall | Transportation | Taxi from home to Moelis' office to attend Debtors' auction. | 65.19 |
| 9/14/2022 | Eisler, Marshall | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 47.39 |
| 9/14/2022 | Fischer, Preston | Transportation | Taxi from hotel to Moelis' office to attend Debtors' auction. | 15.17 |
| 9/14/2022 | Simms, Steven | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 138.59 |
| 9/14/2022 | Simms, Steven | Transportation | Taxi from office to Moelis' office to attend Debtors' auction. | 14.76 |
| 9/15/2022 | Eisler, Marshall | Transportation | Taxi from home to Moelis' office to attend Debtors' auction. | 80.49 |
| 9/15/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 61.51 |

**EXHIBIT F**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**EXPENSE DETAIL**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 9/15/2022 | Fischer, Preston | Transportation | Taxi from hotel to Moelis' office to attend Debtors' auction. | 17.16 |
| 9/16/2022 | Eisler, Marshall | Transportation | Taxi from home to Kirkland's office to attend Debtors' auction. | 62.79 |
| 9/16/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 62.01 |
| 9/16/2022 | Fischer, Preston | Transportation | Parking at DFW to attend Debtors' auction. | 145.00 |
| 9/16/2022 | Fischer, Preston | Transportation | Taxi from hotel to Moelis' office to attend Debtors' auction. | 14.96 |
| 9/16/2022 | Fischer, Preston | Transportation | Taxi from Moelis' office to LGA following attendance of Debtors' auction. | 84.18 |
| 9/16/2022 | Simms, Steven | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 86.95 |
| 9/16/2022 | Simms, Steven | Transportation | Parking near Moelis' office to attend Debtors' auction. | 34.00 |
| 9/18/2022 | Fischer, Preston | Transportation | Mileage for travel from DFW to home following attendance of Debtors' auction. | 102.25 |
| 9/18/2022 | Fischer, Preston | Transportation | Taxi from LGA to hotel to attend Debtors' auction. | 120.00 |
| 9/19/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 95.94 |
| 9/19/2022 | Eisler, Marshall | Transportation | Taxi from home to Kirkland's office to attend Debtors' auction. | 68.91 |
| 9/19/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 68.51 |
| 9/20/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 123.96 |
| 9/20/2022 | Eisler, Marshall | Transportation | Taxi from home to Kirkland's office to attend Debtors' auction. | 57.29 |
| 9/20/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 69.28 |
| 9/21/2022 | Simms, Steven | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 126.91 |
| 9/22/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 118.90 |
| 9/22/2022 | Eisler, Marshall | Transportation | Taxi from home to Kirkland's office to attend Debtors' auction. | 65.53 |
| 9/22/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 71.42 |
| 9/23/2022 | Fischer, Preston | Transportation | Parking at DFW to attend Debtors' auction. | 135.00 |

EXHIBIT F

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

EXPENSE DETAIL

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 9/23/2022 | Simms, Steven | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 111.94 |
| 9/26/2022 | Gray, Michael | Transportation | Taxi from home to Moelis' office to attend Debtors' auction. | 50.00 |
| 9/26/2022 | Gray, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 36.75 |
| **Transportation Total** | | | | **$ 3,043.85** |
| 8/2/2022 | Gray, Michael | Working Meals | Grubhub Holdings, Inc. - Michael Gray 8/2/2022 overtime meal. | 20.00 |
| 8/8/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 8/8/2022 overtime meal. | 20.00 |
| 8/10/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 8/10/2022 overtime meal. | 20.00 |
| 8/11/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 8/11/2022 overtime meal. | 20.00 |
| 8/12/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 8/12/2022 overtime meal. | 20.00 |
| 9/5/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 9/5/2022 overtime meal. | 20.00 |
| 9/12/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/12/2022 Travel-related meal (dinner). | 20.00 |
| 9/13/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/13/2022 Travel-related meal (dinner). | 20.00 |
| 9/13/2022 | Gray, Michael | Working Meals | Grubhub Holdings, Inc. - Michael Gray 9/13/2022 overtime meal. | 20.00 |
| 9/15/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/15/2022 Travel-related meal (dinner). | 14.83 |
| 9/15/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/15/2022 Travel-related meal (lunch). | 20.00 |
| 9/16/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/16/2022 Travel-related meal (dinner). | 20.00 |
| 9/21/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/21/2022 Travel-related meal (dinner). | 20.00 |
| 9/22/2022 | Eisler, Marshall | Working Meals | Dinner for UCC advisors (5) following attendance of Debtors' auction. | 100.00 |
| 9/23/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/23/2022 Travel-related meal (dinner). | 10.76 |
| 9/23/2022 | Gray, Michael | Working Meals | Grubhub Holdings, Inc. - Michael Gray 9/23/2022 overtime meal. | 20.00 |
| 9/23/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 9/23/2022 overtime meal. | 20.00 |
| 9/26/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 9/26/2022 overtime meal. | 20.00 |

**EXHIBIT F**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**EXPENSE DETAIL**

**FOR THE PERIOD JULY 25, 2022 TO OCTOBER 31, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| **Working Meals Total** | | | | **$ 425.59** |
| **GRAND TOTAL** | | | | **$ 22,224.87** |

## CERTIFICATE OF SERVICE

I hereby certify that on this 20th day of December 2022, I caused a true and correct copy of the foregoing *First Interim Application of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from July 25, 2022 through October 31, 2022* to be served via (i) electronic notification pursuant to the CM/ECF system for the United States Bankruptcy Court for the Southern District of New York or (ii) e-mail, as indicated in the service list attached hereto.

*/s/ Darren Azman*
Darren Azman

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | 400 6TH STREET NW | | WASHINGTON | DC | 20001 | | OAG@DC.GOV | VIA E-MAIL |
| FRANCINE DE SOUSA | C/O SISKINDS LLP | ATTN: ANTHONY O'BRIEN | 100 LOMBARD STREET SUITE 302 | TORONTO | ON | M5C1M3 | | ANTHONY.OBRIEN@SISKINDS.COM | VIA E-MAIL |
| FRANCINE DE SOUSA | C/O SISKINDS LLP | ATTN: MICHAEL G. ROBB & GARETT M. HUNTER | 275 DUNDAS STREET UNIT 1 | LONDON | ON | N6B3L1 | | MICHAEL.ROBB@SISKINDS.COM GARETT.HUNTER@SISKINDS.COM | VIA E-MAIL |
| GOOGLE, LLC | | 1600 AMPHITHEATRE PKWY | | MOUNTAIN VIEW | CA | 94043 | | COLLECTIONS@GOOGLE.COM | VIA E-MAIL |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DIST OF NEW YORK | ATTN: RICHARD C. MORRISSEY, ESQ. AND MARK BRUH, ESQ. | 201 VARICK STREET, ROOM 1006 | NEW YORK | NY | 10014 | | RICHARD.MORRISSEY@USDOJ.GOV MARK.BRUH@USDOJ.GOV | VIA E-MAIL VIA E-MAIL |
| SECURITIES & EXCHANGE COMMISSION | | 100 F STREET NE | | WASHINGTON | DC | 20549 | | SECBANKRUPTCY-OGC-ADO@SEC.GOV | VIA E-MAIL |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL STREET SUITE 20-100 | | NEW YORK | NY | 10004-2616 | | NYROBANKRUPTCY@SEC.GOV | VIA E-MAIL |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN: ANDREW CALAMARI REGIONAL DIRECTOR | 200 VESEY STREET SUITE 400 | NEW YORK | NY | 10281-1022 | | BANKRUPTCYNOTICESCHR@SEC.GOV | VIA E-MAIL |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | | CONSUMERINTEREST@ALABAMAAG.GO | VIA E-MAIL |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | 1031 W 4TH AVE, STE 200 | | ANCHORAGE | AK | 99501 | | ATTORNEY.GENERAL@ALASKA.GOV | VIA E-MAIL |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 | | AGINFO@AZAG.GOV | VIA E-MAIL |
| STATE OF ARKANSAS | OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST, STE 200 | | LITTLE ROCK | AR | 72201 | | OAG@ARKANSASAG.GOV | VIA E-MAIL |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | | XAVIER.BECERRA@DOJ.CA.GOV | VIA E-MAIL |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY, 10TH FL | DENVER | CO | 80203 | | CORA.REQUEST@COAG.GOV | VIA E-MAIL |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | 165 CAPITOL AVENUE | | HARTFORD | CT | 06106 | | ATTORNEY.GENERAL@CT.GOV | VIA E-MAIL |
| STATE OF FLORIDA | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL PL-01 | | TALLAHASSEE | FL | 32399 | | ASHLEY.MOODY@MYFLORIDALEGAL.CO | VIA E-MAIL |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | 425 QUEEN STREET | | HONOLULU | HI | 96813 | | HAWAIAG@HAWAII.GOV | VIA E-MAIL |
| STATE OF IDAHO | OFFICE OF THE ATTORNEY GENERAL | 700 W. JEFFERSON ST, SUITE 210 | PO BOX 83720 | BOISE | ID | 83720 | | LAWRENCE.WASDEN@AG.IDAHO.GOV AGWASDEN@AG.IDAHO.GOV | VIA E-MAIL |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL | JAMES R. THOMPSON CENTER | 100 W. RANDOLPH ST | CHICAGO | IL | 60601 | | INFO@LISAMADIGAN.ORG | VIA E-MAIL |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | | CONSUMER@AG.IOWA.GOV | VIA E-MAIL |
| STATE OF KANSAS | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 120 SW 10TH AVE, 2ND FLOOR | | TOPEKA | KS | 66612 | | DEREK.SCHMIDT@AG.KS.GOV | VIA E-MAIL |
| STATE OF LOUISIANA | DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | 300 CAPITAL DRIVE | | BATON ROUGE | LA | 70802 | | ADMININFO@AG.STATE.LA.US | VIA E-MAIL |
| STATE OF MAINE | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | | ATTORNEY.GENERAL@MAINE.GOV | VIA E-MAIL |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | | OAG@OAG.STATE.MD.US | VIA E-MAIL |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST, STE 1400 | | ST. PAUL | MN | 55101 | | ATTORNEY.GENERAL@AG.STATE.MN.US | VIA E-MAIL |
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | SUPREME COURT BUILDING | 207 W HIGH ST | JEFFERSON CITY | MO | 65101 | | CONSUMER.HELP@AGO.MO.GOV | VIA E-MAIL |
| STATE OF MONTANA | OFFICE OF THE ATTORNEY GENERAL | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS, PO BOX 201401 | HELENA | MT | 59602 | | CONTACTDOJ@MT.GOV | VIA E-MAIL |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST. | CONCORD | NH | 03301 | | ATTORNEYGENERAL@DOJ.NH.GOV | VIA E-MAIL |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | SANTA FE | NM | 87501 | | HBALDERAS@NMAG.GOV | VIA E-MAIL |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 600 E | | BISMARCK | ND | 58505 | | NDAG@ND.GOV | VIA E-MAIL |
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | DEPT. 125 | OKLAHOMA CITY | OK | 73105 | | QUESTIONS@OAG.OK.GOV | VIA E-MAIL |
| STATE OF OREGON | OFFICE OF THE ATTORNEY GENERAL | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | | ELLEN.ROSENBLUM@DOG.STATE.OR.US ATTORNEYGENERAL@DOG.STATE.OR.U | VIA E-MAIL VIA E-MAIL |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST | | PROVIDENCE | RI | 02903 | | AG@RIAG.RI.GOV | VIA E-MAIL |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE STE 230 | SALT LAKE CITY | UT | 84114 | | UAG@UTAH.GOV | VIA E-MAIL |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | 109 STATE ST. | | MONTPELIER | VT | 05609 | | AGO.INFO@VERMONT.GOV | VIA E-MAIL |
| STATE OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | 202 N. NINTH ST. | | RICHMOND | VA | 23219 | | MAIL@OAG.STATE.VA.US | VIA E-MAIL |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 1900 KANAWHA | BUILDING 1 RM E-26 | CHARLESTON | WV | 25305 | | CONSUMER@WVAGO.GOV | VIA E-MAIL |
| TORONTO STOCK EXCHANGE | | 300 - 100 ADELAIDE ST. | | WEST TORONTO | ON | M5H 1S3 | | WEBMASTER@TMX.COM | VIA E-MAIL |
| KELLEHER PLACE MANAGEMENT, LLC | HORWOOD MARCUS & BERK CHARTERED | 500 W. MADISON ST. | SUITE 3700 | CHICAGO | IL | 60661 | | AHAMMER@HMBLAW.COM NDELMAN@HMBLAW.COM | VIA ECF VIA E-MAIL |
| METROPOLITAN COMMERCIAL BANK | BALLARD SPAHR LLP | 200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402-2119 | | SINGERG@BALLARDSPAHR.COM | VIA E-MAIL |
| METROPOLITAN COMMERCIAL BANK | WACHTELL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6150 | | RGMASON@WLRK.COM ARWOLF@WLRK.COM AKHERRING@WLRK.COM | VIA ECF VIA ECF VIA E-MAIL |
| JASON RAZNICK | JAFFE RAITT HEUER & WEISS, P.C. | 27777 FRANKLIN ROAD | SUITE 2500 | SOUTHFIELD | MI | 48034 | | PHAGE@JAFFELAW.COM | VIA ECF |
| STEVE LAIRD | FORSHEY & PROSTOK LLP | 777 MAIN STREET | SUITE 1550 | FORT WORTH | TX | 76102 | | BFORSHEY@FORSHEYPROSTOK.COM | VIA ECF |
| ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORA | 425 MARKET ST. | SUITE 2900 | SAN FRANCISCO | CA | 94105 | | SCHRISTIANSON@BUCHALTER.COM | VIA ECF |
| ALAMEDA RESEARCH LLC & AFFILIATES | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | NEW YORK | NY | 10004 | | DIETDERICHA@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM BELLERB@SULLCROM.COM | VIA ECF VIA ECF VIA E-MAIL |
| VOYAGER DIGITAL HOLDINGS, INC., ET AL | KIRKLAND & ELLIS LLP KIRKLAND & ELLIS INTERNATIONAL LLP | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | JSUSSBERG@KIRKLAND.COM CMARCUS@KIRKLAND.COM CHRISTINE.OKIKE@KIRKLAND.COM ALLYSON.SMITH@KIRKLAND.COM | VIA ECF VIA E-MAIL VIA E-MAIL VIA E-MAIL |

| Name | C/O | ATTN | Address | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|
| EMERALD OCEAN ISLE, LLC, AMANO GLOBAL HOLDINGS, INC., SHINGO LAVINE, AND ADAM LAVINE | C/O GOLDSTEIN & MCCLINKOCK LLLP | ATTN: MATTHEW E. MCCLINTOCK, HARLEY GOLDSTEIN, AND STEVE YACHIK | 111 W WASHINGTON STREET SUITE 1221 | CHICAGO | IL | 60602 | MATTM@GOLDMCLAW.COM HARLEY@RESTRUCTURINGSHOP.COM STEVENY@GOLDMCLAW.COM | VIA E-MAIL VIA E-MAIL VIA E-MAIL |
| EMERALD OCEAN ISLE, LLC, AMANO GLOBAL HOLDINGS, INC., SHINGO LAVINE, AND ADAM LAVINE | C/O LAW OFFICES OF DOUGLAS T. TABACHNIK, P.C. | ATTN: DOUGLAS T. TABACHNIK | 63 WEST MAIN STREET SUITE C | FREEHOLD | NJ | 07728-2141 | DTABACHNIK@DTTLAW.COM | VIA ECF |
| MATTHEW EDWARDS | C/O LIZ GEORGE AND ASSOCIATES | ATTN: LYSBETH GEORGE | 8101 S. WALKER SUITE F | OKLAHOMA CITY | OK | 73139 | GEORGELAWOK@GMAIL.COM | VIA ECF |
| TEXAS STATE SECURITIES BOARD | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: ABIGAIL R RYAN, LAYLA D MILLIGAN & JASON B BINFORD | BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 | AUSTIN | TX | 78711-2548 | ABIGAIL.RYAN@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV JASON.BINFORD@OAG.TEXAS.GOV | VIA ECF VIA E-MAIL VIA E-MAIL |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | | ATTN: ROMA N. DESAI | BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 | AUSTIN | TX | 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV | VIA ECF |
| OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | BANKRUPTCY DIVISION P.O. BOX 20207 | NASHVILLE | TN | 37202-0207 | AGBANKNEWYORK@AG.TN.GOV | VIA ECF |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ASSISTANT GENERAL COUNSEL | ATTN: JENNIFER ROOD | 89 MAIN STREET THIRD FLOOR | MONTPELIER | VT | 05620 | JENNIFER.ROOD@VERMONT.GOV | VIA ECF |
| ROBERT SNYDERS & LISA SNYDERS | C/O JOHNSON, POPE, BOKOR, RUPPEL & BURNS, LLP | ATTN: ANGELINA E. LIM | 401 E JACKSON STREET SUITE 3100 | TAMPA | FL | 33602 | ANGELINAL@JPFIRM.COM | VIA ECF |
| MICHAEL LEGG | C/O MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO. | ATTN: ROBERT R. KRACHT & NICHOLAS R. OLESKI | 1111 SUPERIOR AVENUE EAST SUITE 2700 | CLEVELAND | OH | 44114 | RRK@MCCARTHYLEBIT.COM NRO@MCCARTHYLEBIT.COM | VIA E-MAIL VIA ECF |
| MICHAEL GENTSCH | C/O BARSKI LAW PLC | ATTN: CHRIS D. BRASKI | 9375 E. SHEA BLVD. STE 100 | SCOTTSDALE | AZ | 85260 | CBARSKI@BARSKILAW.COM | VIA ECF |
| ILLINOIS SECRETARY OF STATE | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: JOHN P. REDING | 100 W. RANDOLPH ST FLOOR 13 | CHICAGO | IL | 60601 | JOHN.REDING@ILAG.GOV | VIA ECF |
| GEORGIA DEPARTMENT OF BANKING AND FINANCE | | ATTN: NATHAN HOVEY, ASSISTANT ATTORNEY GENERAL | DEPARTMENT OF LAW 40 CAPITOL SQUARE SW | ATLANTA | GA | 30334 | NHOVEY@LAW.GA.GOV | VIA ECF |
| MARK CUBAN AND DALLAS BASKETBALL LIMITED, D/B/A DALLAS MAVERICKS | C/O BROWN RUDNICK LLP | ATTN: SIGMUND S. WISSNER-GROSS ESQ. & KENNETH J. AULET | SEVEN TIMES SQUARE | NEW YORK | NY | 10036 | SWISSNER-GROSS@BROWNRUDNICK.COM KAULET@BROWNRUDNICK.COM | VIA ECF VIA E-MAIL |
| MARK CUBAN AND DALLAS BASKETBALL LIMITED, D/B/A DALLAS MAVERICKS | C/O BROWN RUDNICK LLP | ATTN: STEPHEN A. BEST ESQ & RACHEL O. WOLKINSON, ESQ. | 601 THIRTEENTH STREET NW SUITE 600 | WASHINGTON | DC | 2005 | SBEST@BROWNRUDNICK.COM RWOLKINSON@BROWNRUDNICK.COM | VIA ECF VIA E-MAIL |
| ED BOLTON | C/O AKERMAN LLP | ATTN: R. ADAM SWICK, JOHN H. THOMPSON, JOANNE GELFAND | 1251 AVENUE OF THE AMERICAS, 37TH FL | NEW YORK | NY | 10020 | ADAM.SWICK@AKERMAN.COM; JOHN.THOMPSON@AKERMAN.COM; JOANNE.GELFAND@AKERMAN.COM | VIA ECF VIA ECF VIA ECF |
| JON GIACOBBE | | ATTN: A. MANNY ALICANDRO | 11 BROADWAY, SUITE 615 | NEW YORK | NY | 10004 | MANNY@ALICANDROLAWOFFICE.COM | VIA ECF |
| WELLS FARGO BANK, N.A. | C/O ALDRIGE PITE, LLP | ATTN: GREGORY WALLACH | FIFTEEN PIEDMONT CENTER 3575 PIEDMONT ROAD, N.E. | ATLANTA | GA | 30305 | GWALLACH@ALDRIDGEPITE.COM | VIA ECF |
| AD HOC GROUP OF EQUITY INTEREST HOLDERS | C/O KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: DAVID M. POSNER & KELLY E. MOYNIHAN | THE GRACE BUILDING 1114 AVENUE OF THE | NEW YORK | NY | 10036 | DPOSNER@KILPATRICKTOWNSEND.COM KMOYNIHAN@KILPATRICKTOWNSEND.C | VIA ECF |
| AD HOC GROUP OF EQUITY INTEREST HOLDERS | C/O KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: PAUL M. ROSENBLATT | 1100 PEACHTREE STREET NE SUITE 2800 | ATLANTA | GA | 30309 | PROSENBLATT@KILPATRICKTOWNSEND COM | VIA E-MAIL |
| PIERCE ROBERTSON | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: RICHARD M. PACHULSKI, ALAN J. KORNFELD, DEBRA I. GRASSGREEN, AND JASON H. ROSELL | 10100 SANTA MONICA BLVD 13TH FLOOR | LOS ANGELES | CA | 90067 | RPACHULSKI@PSZJLAW.COM AKORNFELD@PSZJLAW.COM DGRASSGREEN@PSZJLAW.COM JROSELL@PSZJLAW.COM | VIA E-MAIL VIA E-MAIL VIA E-MAIL VIA E-MAIL |
| STATE OF WASHINGTON | OFFICE OF ATTORNEY GENERAL | ATTN: STEPHEN MANNING, ASSISTANT ATTORNEY GENERAL | GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION P.O. BOX 40100 | OLYMPIA | WA | 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | VIA ECF |
| MARCUM LLP | MINTZ & GOLD LLP | ATTN: ANDREW R. GOTTESMAN | 600 THIRD AVENUE, 25TH | NEW YORK | NY | 10016 | GOTTESMAN@MINTZANDGOLD.COM | VIA ECF |
| U.S. SECURITIES & EXCHANGE COMMISSION | | ATTN: THERESE A. SCHEUER | 100 F STREET, NE | WASHINGTON | DC | 20549 | SCHEUERT@SEC.GOV | VIA ECF |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | CONSUMER PROTECTION AND FINANCIAL ENFORCEMENT | ATTN: KEVIN R. PUVALOWSKI, LINDA DONAHUE, JASON D. ST. JOHN | ONE STATE STREET | NEW YORK | NY | 10004 | KEVIN.PUVALOWSKI@DFS.NY.GOV LINDA.DONAHUE@DFS.NY.GOV JASON.STJOHN@DFS.NY.GOV | VIA E-MAIL VIA E-MAIL VIA ECF |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | 1300 MT KEMBLE AVENUE PO BOX 2075 | MORRISTOWN | NJ | 02075 | VSHEA@MDMC-LAW.COM | VIA ECF |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD | 225 LIBERTY STREET, 36TH FLOOR | NEW YORK | NY | 10281 | NLEONARD@MDMC-LAW.COM | VIA ECF |
| USIO, INC. | PULMAN, CAPPUCCIO & PULLEN, LLP | ATTN: RANDALL A. PULMAN | 2161 NW MILITARY HIGHWAY SUITE 400 | SAN ANTONIO | TX | 78213 | RPULMAN@PULMANLAW.COM | E-MAIL |