**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**SUMMARY COVER SHEET TO THE FIRST INTERIM APPLICATION OF EPIQ
CORPORATE RESTRUCTURING, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM
JULY 26, 2022, THROUGH AND INCLUDING OCTOBER 31, 2022**

In accordance with the Local Rules for the Southern District of New York, Epiq

Corporate Restructuring LLC ("Epiq"), noticing and information agent to the Official Committee

of Unsecured Creditors (the "Committee") of Voyager Digital Holdings, Inc. and its affiliated

debtors (collectively, the "Debtors"), submits this summary (this "Summary") of fees and

expenses sought as actual, reasonable, and necessary in the fee application to which this

Summary is attached (the "Application") for the period from July 26, 2022, through October 31,

2022 (the "Application Period").

Epiq submits the Application as an interim fee application in accordance with the *Order

(I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of

Retained Professionals and (II) Granting Related Relief*, dated August 4, 2022 [Docket No. 236]

(the "Interim Compensation Order").

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC
(8013). The location of the Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of
business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of
business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

| Name of Applicant: | Epiq Corporate Restructuring LLC |
|---|---|
| Name of client: | Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., *et al.* |
| Time period covered by this application: | July 26, 2022, through October 31, 2022[2] |
| Total compensation sought this period: | $31,205.00 |
| Total expenses sought this period: | $51,426.50 |
| Petition Date: | July 5, 2022 |
| Retention Date: | October 18, 2022, effective as of July 26, 2022 |
| Date of order approving employment: | October 18, 2022 |
| Total compensation approved by interim order to date: | $0 |
| Total expenses approved by interim order to date: | $0 |
| Total allowed compensation paid to date: | $0 |
| Total allowed expenses paid to date: | $0 |
| Blended rate of professionals during the Interim Fee Period: | $152.50 |
| Total Outstanding Holdback (20% from each of the Monthly Fee Statements): | $6,241.00 |

## **Summary of Monthly Fee Statements**

| Date Filed | Docket No. | Period Covered | Fees Requested | Expenses Requested | Total |
|---|---|---|---|---|---|
| 12/07/2022 | 711 | 07/26/2022-07/31/2022 | $7,458.00 (80% of $15,711.08) | $1,000.00 | $10,322.50 |
| 12/07/2022 | 712 | 08/01/2022-08/31/2022 | $11,062.80 (80% of $13,828.50) | $1,000.00 | $14,828.50 |
| 12/07/2022 | 713 | 09/01/2022-09/30/2022 | $3,134.80 (80% of $3,918.50) | $561.60 | $4,480.10 |
| 12/07/2022 | 714 | 10/01/2022-10/31/2022 | $3,308.40 (80% of $4,135.50) | $48,864.90[3] | $53,000.40 |

Dated: December 20, 2022

/s/ Sidney Garabato
Sidney Garabato
Consultant
Epiq Corporate Restructuring, LLC

---

[2]    Epiq reserves the right to include any time expended in the Application Period in future application(s) if it is not included herein.

[3]    Epiq's Fourth Monthly Fee Statement [Docket No. 714] contained a typographical error in stating the expenses as $48,464.90. This Application states the corrected amount of $48,864.90.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

# FIRST INTERIM APPLICATION OF
## EPIQ CORPORATE RESTRUCTURING LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 29, 2022 THROUGH OCTOBER 31, 2022

Epiq Corporate Restructuring LLC ("Epiq"), noticing and information agent to the

Official Committee of Unsecured Creditors (the "Committee") of Voyager Digital Holdings, Inc.

and its affiliated debtors and debtors in possession (collectively, the "Debtors") in these chapter

11 cases (these "Chapter 11 Cases"), hereby submits its first interim fee application (the

"Application"), pursuant to sections 330(a) and 331 of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules"), and Rule 2016-1(a) of the Local Rules for the Southern District of New York (the

"Local Rules"), requesting: (a) interim allowance and payment of compensation for professional

services rendered by Epiq as noticing and information agent to the Committee from July 26,

2022 through October 31, 2022 (the "Application Period") in the amount of $31,205.00; and (b)

interim allowance and payment of the reimbursement of actual and necessary expenses incurred

by Epiq during the Application Period in the amount of $51,426.50. As of the date hereof, Epiq

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

has not received payment under the Interim Compensation Order (as defined below). In support

of the Application, Epiq respectfully states as follows:

## JURISDICTION

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This

matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue in the Court is

proper pursuant to 28 U.S.C. § 1408.

2.      The bases for the relief requested herein are sections 328, 330, 331 and 503(b) of

the Bankruptcy Code, Bankruptcy Rule 2016, and Local Bankruptcy Rule 2016-1.

## DISCLOSURE OF COMPENSATION AND REQUESTED INTERIM AWARD

3.      Epiq files this Application requesting allowance and approval of compensation in

the amount of $82,631.50 for professional services rendered by Epiq to the Committee and

reimbursement of actual and necessary expenses incurred by Epiq during the Interim Fee Period.

4.      In accordance with the Interim Compensation Order, Epiq has served monthly fee

statements covering the period July 26, 2022, through and including October 31, 2022 (the

"Monthly Fee Statements")[2]. Pursuant to the Interim Compensation Order, Epiq has served the

Monthly Fee Statements on: (i) Voyager Digital Holdings, Inc., 33 Irving Place, Suite 3060, New

---

[2]     The Monthly Fee Statements are as follows: *First Monthly Fee Statement of Epiq Corporate Restructuring, LLC for Compensation for Services and Reimbursement of Expenses as Noticing and Information Agent for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., for the Period from July 26, 2022 Through July 31, 2022* [Docket No. 711]*; Second Monthly Fee Statement of Epiq Corporate Restructuring, LLC for Compensation for Services and Reimbursement of Expenses as Noticing and Information Agent for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., for the Period from August 1, 2022 Through August 31, 2022* [Docket No. 712]*; Third Monthly Fee Statement of Epiq Corporate Restructuring, LLC for Compensation for Services and Reimbursement of Expenses as Noticing and Information Agent for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., for the Period from September 1, 2022 Through September 30, 2022* [Docket No. 713]*; and Fourth Monthly Fee Statement of Epiq Corporate Restructuring, LLC for Compensation for Services and Reimbursement of Expenses as Noticing and Information Agent for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., for the Period from October 1, 2022 Through October 31, 2022* [Docket No. 714].

York, New York 10003, Attn: David Brosgol and Brian Nistler; (ii) counsel to the Debtors,

Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A.

Sussberg, P.C., Christopher Marcus, P.C., Christine A. Okike, P.C., and Allyson B. Smith; (iii)

United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York,

New York 10014, Attn: Richard Morrissey and Mark Bruh; and (iv) counsel to the Official

Committee of Unsecured Creditors, McDermott Will & Emery LLP, One Vanderbilt Avenue,

New York, New York 10017, Attn: Darren Azman, and (v) all parties entitled to notice pursuant

to Local Bankruptcy Rule 9013-1(b). Epiq submits that no other or further notice need be

provided.

5.       As of the date hereof, Epiq has previously requested to be paid $24,964.00 (80%

of the total amount requested of $31,205.00) from the Debtors for fees and $51,426.50 for

expenses incurred by Epiq as administrative agent during the period July 26, 2022, through and

including October 31, 2022. This represents 80 percent of the fees and 100 percent of the

expenses incurred as administrative agent and invoiced July 26, 2022, through and including

October 31, 2022, as identified in the Monthly Fee Statements.[3]

6.       The fees sought in this Application reflect an aggregate of 195.2 hours expended

by Epiq professionals during the Interim Fee Period rendering necessary and beneficial

administrative services to the Committee at a blended average hourly rate of $152.50 for

professionals. Epiq maintains computerized records of the time expended in the performance of

---

[3]   Pursuant to the Interim Compensation Order, the Debtors are authorized to pay each retained professional,
unless the Court orders otherwise, an amount equal to (a) 80 percent of such professional's undisputed
professional fees and (b) 100 percent of the undisputed expenses incurred by such professional and identified in
such professional's monthly statement to which no objection has been served.

3

the professional services required by the Committee. These records are maintained in the ordinary course of Epiq's practice.

7.    The hourly rates and corresponding rate structure utilized by Epiq in these cases are generally equivalent to the hourly rates and corresponding rate structure predominantly used by Epiq for comparable matters, whether in Chapter 11 or otherwise, regardless of whether a fee application is required.

8.    Epiq's hourly rates are set at a level designed to compensate Epiq fairly for the work of its professionals. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

9.    Epiq regularly reviews its bills to ensure that the Debtors are only billed for services that were actual and necessary. Moreover, in accordance with the Local Bankruptcy Rules, Epiq regularly reduces its expenses, particularly expenses related to overtime travel and overtime meals.

10.    No understanding exists between Epiq and any other person for the sharing of compensation sought by Epiq, except among the parent, affiliates, members, employees, and associates of Epiq.

## **BACKGROUND**

11.    On July 5, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for these Chapter 11 Cases. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No request for the appointment of a trustee or examiner has been made in these Chapter 11 Cases. On July 19, 2022, the Office of the United States Trustee for the Southern District of New

4

York (the "U.S. Trustee") formed the official committee of unsecured creditors (the "Committee") pursuant to Bankruptcy Code section 1102 [Docket No. 106].

12.     The circumstances leading to the Debtor's filing for Chapter 11 are set forth in detail in the *Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 15].

13.     On September 26, 2022, the Committee filed their *Application for Order Authorizing the Employment and Retention of Epiq Corporate Restructuring, LLC as Noticing and Information Agent for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, et al., Effective as of July 26, 2022* [Docket No. 454], which was granted by Order dated October 18, 2022 [Docket No. 552] (the "Retention Order"). Pursuant to the Retention Order, Epiq is authorized to be compensated on an hourly basis for professional services rendered to the Committee and reimbursed for actual and necessary expenses incurred by Epiq in connection therewith.

14.     On August 4, 2022, the Court entered the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 236] (the "Interim Compensation Order").

## SUMMARY OF PROFESSIONAL SERVICES

15.     Pursuant to and consistent with the relevant requirements of the Interim Compensation Order, and the Local Bankruptcy Rules (collectively, the "Guidelines"), as applicable, the following exhibits are attached hereto:

      a.      **Exhibit A** contains a certification by the undersigned regarding compliance with the Guidelines (the "Certification");

      b.      **Exhibit B** contains a list of Epiq's project categories, and the total billed to each category during the Interim Fee Period;

      c.      **Exhibit C** contains a billing summary for the Interim Fee Period that includes the name of each professional for whose work compensation is sought, the aggregate time expended by each professional and the corresponding hourly billing rate at Epiq's current billing rates and an indication of the individual amounts requested as part of this Interim Fee Application; and

      d.      **Exhibit D** contains the time detail for the Interim Fee Period.

16.     To provide a meaningful summary of services rendered on behalf of the Committee and the unsecured creditors for the Interim Fee Period, Epiq has established, in accordance with its internal billing procedures, the following matter numbers in connection with these cases:

| Matter No. | Matter Description |
|---|---|
| 130 | Creditor Communications |
| 205 | Set Up Mailing/Noticing |
| 230 | Committee Website Set-Up and Maintenance |
| 395 | Case Management Services - Other |
| 642 | Fee Application Prep and Related Issues |

17.     The following is a summary, by matter, of the most significant professional services rendered by Epiq as noticing and information agent during the Interim Fee Period. This summary is organized in accordance with Epiq's internal system of matter numbers.[4]

---

[4]    This summary of services rendered during the Interim Fee Period is not intended to be a detailed or exhaustive description of the work performed by Epiq, but, rather, is intended to highlight certain key areas where Epiq provided services to the Debtors during the Interim Fee Period. A summary description of the work performed in the Interim Fee Period, categorized by project code, and those day-to-day services and the time expended in performing such services, are set forth in the Monthly Fee Statement.

## A.      Creditor Communications (Matter #130)

Total Fees:        $15,053.00
Total Hours:       98.6

18.      This category includes all matters related to correspondence with creditors, including email and telephone communication regarding critical information and updates in the case relevant to creditors and the Committee.

## B.      Set Up Mailing/Noticing (Matter #205)

Total Fees:        $2,332.50
Total Hours:       14.3

19.      The services provided in this category include the: (i) confirmation with counsel regarding service plan of Committee letter to notice over 965,000 customers; (ii) organization of customer data in connection with the same; (iii) preparation of e-mail blast files; and (iv) general organization and oversight of mailing documents to the creditor population in these cases.

## C.      Committee Website Set-Up and Maintenance (Matter #230)

Total Fees:        $8,978.00
Total Hours:       53.8

20.      The services provided in this category include: (i) reviewing the case docket and communicating with counsel to the Committee for relevant information related to creditors and the Committee; (ii) coordinating updates to the Committee website; and (iii) auditing Committee website updates.

**D.      Case Management Services - Other (Matter # 395)**

Total Fees:        $4,751.50
Total Hours:      28.1

21.      The services provided in this category include general organization of administrative requirements for retention in a new matter, such as reviewing interested parties and analyzing conflicts, preparing retention applications, and coordinating billing systems.

**E.      Fee Application Prep and Related Issues (Matter #642)**

Total Fees:        $90.00
Total Hours:      0.5

22.      The Time in this category was spent in the preparation of Epiq's fee application.

## REASONABLE AND NECESSARY SERVICES RENDERED BY EPIQ

23.      The foregoing professional services rendered by Epiq on behalf of the Committee during the Interim Fee Period were reasonable, necessary, and appropriate to the administration and dissemination of information to the Committee and the Debtors' unsecured creditors in these bankruptcy cases and related matters.

24.      Epiq is one of the country's leading Chapter 11 administrators, with experience in noticing, creditor committee administration, claims administration, solicitation, balloting and facilitating other administrative aspects of bankruptcy cases.  As a specialist in claims management, consulting, and legal administration services, Epiq provides comprehensive solutions to a wide variety of administrative issues for bankruptcy cases and has substantial experience in matters of this size and complexity.  Overall, Epiq brings to these Chapter 11 cases a particularly high level of skill and knowledge, which inured to the benefit of the Committee and all stakeholders.

25.     During the Interim Fee Period, Epiq consulted and assisted the Committee with various items related to the set up and maintenance of a case website for unsecured creditors, triaging of creditor inquiries received through submit inquiry through the case website, set up and email service blast of Committee letter to over 965,000 customers providing a high-level overview of the settlement and to accept the chapter 11 plan, as well as general case management tasks.  To this end, as set forth in detail in **Exhibit C** of the Application, numerous Epiq professionals expended time rendering services on behalf of the Committee and the unsecured creditors.

26.     During the Interim Fee Period, Epiq's hourly billing rates for the professionals responsible for managing these cases ranged from $110.00 to $180.00. Allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $152.50 (based on 195.2 recorded hours at Epiq's regular billing rates in effect at the time of the performance of services). The hourly rates and corresponding rate structure utilized by Epiq in these cases are generally equivalent to the hourly rates and corresponding rate structure predominantly used by Epiq for comparable matters, whether in Chapter 11 or otherwise, regardless of whether a fee application is required.

## EPIQ'S REQUESTED COMPENSATION AND REIMBURSEMENT SHOULD BE ALLOWED

27.     Bankruptcy Code section 331 provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. Bankruptcy Code section 330 provides that a court may award a professional employed under Bankruptcy Code section 327 "reasonable compensation for actual, necessary

services rendered and reimbursement for actual, necessary expenses." Section 330 also sets forth

the criteria for the award of such compensation and reimbursement:

28.      In determining the amount of reasonable compensation to be awarded, the court

should consider the nature, extent, and the value of such services, taking into account all relevant

factors, including:

a)      the time spent on such services;

b)      the rates charged for such services;

c)      whether the services were necessary to the administration of, or beneficial
at the time at which the service was rendered toward the completion of, a
case under this title;

d)      whether the services were performed within a reasonable amount of time
commensurate with the complexity, importance, and nature of the
problem, issue, or task addressed; and

e)      whether the compensation is reasonable based on the customary
compensation charged by comparably skilled practitioners in cases other
than cases under this title.

29.      In the instant case, Epiq respectfully submits that the services for which it seeks

compensation in the Application were necessary for and beneficial to the unsecured creditors in

these bankruptcy cases and were rendered to protect and preserve the Debtors' estates. Epiq

respectfully submits that the services rendered were performed economically, effectively, and

efficiently, and that the results obtained to date have benefited all stakeholders in the cases. Epiq

further submits that the compensation requested herein is reasonable in light of the nature, extent,

and value of such services to the Committee and all parties in interest.

30.      Epiq's professionals spent a total of 195.2 hours during the Interim Fee Period,

which services have a fair market value of $31,205.00. As demonstrated by the Interim Fee

Application and all of the exhibits submitted in support hereof, Epiq spent its time economically

10

and without unnecessary duplication. In addition, the work conducted was carefully assigned to appropriate professionals according to the experience and level of expertise required for each particular task. In summary, the services rendered by Epiq were necessary and beneficial to the Committee and were consistently performed in a timely manner commensurate with the complexity, importance, novelty, and nature of the issues involved.

31.     Accordingly, Epiq respectfully submits that approval of the compensation and expense reimbursement sought herein is warranted.

## NO PRIOR REQUEST

32.     No prior application for the relief requested herein has been made to this or any other court.

## NOTICE

Epiq has provided notice of the Application to: (i) Voyager Digital Holdings, Inc., 33 Irving Place, Suite 3060, New York, New York 10003, Attn: David Brosgol and Brian Nistler; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., Christopher Marcus, P.C., Christine A. Okike, P.C., and Allyson B. Smith; (iii) United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Richard Morrissey and Mark Bruh; and (iv) counsel to the Official Committee of Unsecured Creditors, McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, New York 10017, Attn: Darren Azman, and (v) all parties entitled to notice pursuant to Local Bankruptcy Rule 9013-1(b).   Epiq submits that no other or further notice need be provided.

In addition, the notice of hearing with respect to this Application will be served on all parties that have filed a notice of appearance in the Chapter 11 Cases.  In light of the nature of the relief requested, Epiq respectfully submits that no further notice is necessary.

WHEREFORE, Epiq requests that it be allowed reimbursement for its fees and expenses incurred during the Interim Fee Period in the total amount of $82,631.50 consisting of (a) $31,205.00 for reasonable and necessary professional services rendered by Epiq and (b) $51,426.50 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

Dated: December 20, 2022

/s/ Sidney Garabato
Sidney Garabato
Consultant
Epiq Corporate Restructuring, LLC

12

## EXHIBIT A

**Certification**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
|  | ) |  |
| Debtors.[1] | ) | (Jointly Administered) |
|  | ) |  |

**CERTIFICATION OF EPIQ CORPORATE RESTRUCTURING, LLC PURSUANT
TO GENERAL ORDER M–447 REGARDING FIRST INTERIM FEE APPLICATION
OF EPIQ CORPORATE RESTRUCTURING, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
FROM JULY 26, 2022 THROUGH AND INCLUDING OCTOBER 31, 2022**

Pursuant to the *United States Trustee Guidelines for Reviewing Applications*

*for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys*

*in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee,

28 CFR Part 58, Appendix B (the "UST Guidelines"), together with the Local Rule 2016-1,

the undersigned, a Consultant of Epiq Corporate Solutions, LLC ("Epiq"), as noticing and

information agent for the Official Committee of Unsecured Creditors of Voyager Digital

Holdings, Inc., *et al* (the "Committee"), hereby certifies with respect to the *First Interim Fee*

*Application of Epiq Corporate Restructuring, LLC for Compensation for Services Rendered and*

*Reimbursement of Expenses Incurred from July 26, 2022 Through and Including October 31,*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

*2022*, dated December 20, 2022 (the "Application"),[2] for the period from July 26, 2022 through and including October 31, 2022 (the "Interim Compensation Period") as follows:

1.     I am the professional designated by Epiq in respect of compliance with the Guidelines and Local Rule 2016-1, and I make this certification in respect of the Application.

2.     I am the professional designated by Epiq in respect of compliance with the Administrative Order M-447 (the "Administrative Order"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Case, dated January 29, 2013 (the "Local Guidelines") and the UST Guidelines (together with the Administrative Order and Local Guidelines, the "Guidelines").

3.     I have personally performed and/or supervised services rendered by Epiq during the Compensation Period and am thoroughly familiar with all other work performed on behalf of the Committee by Epiq's professionals.

4.     In compliance with the Guidelines, I certify that:

    a. I have read the Application.

    b. To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines.

    c. Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Epiq and generally accepted by Epiq's clients.

    d. Epiq's professional service rates are outlined in Epiq's Engagement Letter (as annexed to the *Application for Order Authorizing the Employment and Retention of Epiq Corporate Restructuring, LLC as Noticing and Information Agent for The Official Committee of Unsecured Creditors of Voyager Digital Holdings, et al., Effective as of July 26, 2022* [Docket No. 454]).

---

[2]   Capitalized terms used but not defined herein have the meanings given to them in the Application.

e. In providing a reimbursable service in these Chapter 11 Cases, Epiq does not make a profit on that service, whether the service is performed by Epiq in house or through a third-party.

f. In accordance with Rule 2016(a) of the Federal Rules of Bankruptcy and section 504 of title 11 of the United States Code, no agreement or understanding exists between Epiq and any other person for the sharing of compensation to be received in connection with these chapter 11 cases.

g. All services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.

5. By this certification, Epiq does not waive or release any rights or entitlements it has under the order of this Court, entered on October 18, 2022, approving Epiq's retention by the Committee.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed, this 20th day of December, 2022.

Respectfully submitted,

*/s/ Sidney Garabato*
Sidney Garabato
Consultant
Epiq Corporate Restructuring, LLC

**EXHIBIT B**

**Summary of Fees Billed by Subject Matter for the Interim Fee Period**

| Matter Number | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 130 | Creditor Communications | 98.6 | $15,053.00 |
| 205 | Set Up Mailing/Noticing | 14.3 | $2,332.50 |
| 230 | Committee Website Set-Up and Maintenance | 53.8 | $8,978.00 |
| 395 | Case Management Services - Other | 28.1 | $4,751.50 |
| 642 | Fee Application Prep and Related Issues | 0.5 | $90.00 |
| **TOTALS:** | | **195.2** | **$31,205.00** |

**EXHIBIT C**

**Summary of Hours Billed by Professionals During the Interim Fee Period**

| Professional Person | Position with the Applicant | Total Hours Billed | Hourly Billing Rate (including changes) | Total Compensation |
|---|---|---|---|---|
| Bridget Gallerie | Director/V.P. Consulting | 7.1 | $180.00 | $1,278.00 |
| Kathryn Mailloux | Director/V.P. Consulting | 6.9 | $180.00 | $1,260.00 |
| Sophie Frodsham | Director/V.P. Consulting | 28.5 | $180.00 | $5,130.00 |
| Bashu Joseph | Senior Consultant II | 3.8 | $170.00 | $646.00 |
| Sidney Garabato | Senior Consultant II | 11.8 | $170.00 | $2,006.00 |
| Andre Gibbs | Senior Consultant I | 5.0 | $160.00 | $800.00 |
| Jacob Baez | Senior Consultant I | 0.8 | $160.00 | $128.00 |
| Jesse Steichen | Senior Consultant I | 0.1 | $160.00 | $16.00 |
| Rafi Iqbal | Senior Consultant I | 3.9 | $160.00 | $624.00 |
| Sandhya Obulareddygari | Senior Consultant I | 1.0 | $160.00 | $176.00 |
| Shivam Patel | Senior Consultant I | 5.2 | $160.00 | $832.00 |
| David Rodriguez | Senior Case Manager III | 1.3 | $150.00 | $195.00 |
| Diane Streany | Senior Case Manager III | 93.7 | $150.00 | $14,115.00 |
| Janice Livingstone | Senior Case Manager III | 1.9 | $150.00 | $285.00 |
| Panagiota Manatakis | Senior Case Manager III | 13.6 | $150.00 | $2,100.00 |
| Andrea Speelman | Senior Case Manager II | 4.2 | $145.00 | $609.00 |
| Forrest Houku | Senior Case Manager II | 0.6 | $145.00 | $101.50 |
| Konstantina Haidopoulos | Senior Case Manager II | 4.8 | $145.00 | $754.00 |
| Sharna Wilson | Senior Case Manager II | 0.5 | $145.00 | $72.50 |
| Karen Zenteno Garcia | Case Manager II | 0.6 | $110.00 | $77.00 |
| **TOTALS** | | **195.2** | | **$31,205.00** |

**<u>EXHIBIT D</u>**

**MATTER NUMBER: 130**

**Matter Description: Creditor Communications**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|------|------|----------|--------------------|-------------|-------|--------------|--------|
| 7/27/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.4 | $60.00 | PREPARE INSTRUCTIONS AND REQUEST DESIGNATED EMAIL INBOX FOR CREDITOR INQUIRIES. |
| 7/28/2022 | Bridget Gallerie | Director/V.P. Consulting | 130 Creditor Communications | 180.00 | 0.3 | $54.00 | ASSIST CASE TEAM W/ GETTING INBOX SET UP |
| 7/28/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.5 | $75.00 | FOLLOW UP ON STATUS OF DESIGNATED EMAIL INBOX. PREPARE TEST EMAILS AND CONFIRM RECEIPT. FORWARD INFORMATION ON DESIGNATED EMAIL INBOX TO CASE TEAM. |
| 7/29/2022 | Sophie Frodsham | Director/V.P. Consulting | 130 Creditor Communications | 180.00 | 2.0 | $360.00 | CALL RE TOWN HALL MEETING SET UP, EMAILS WITH TEAM, LUMEN AND MWE RE TOWN HALL MEETING. |
| 7/29/2022 | Sophie Frodsham | Director/V.P. Consulting | 130 Creditor Communications | 180.00 | 2.0 | $360.00 | EMAILS WITH TEAM, LUMEN AND MWE RE TOWN HALL MEETING, SEND BUDGET ESTIMATE TO MWE. |
| 8/1/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.3 | $45.00 | REVIEW REVISED EMAIL INQUIRY TRACKER FROM S.FRODSHAM. PREPARE EMAIL TO G.STEINMAN AND FORWARD SAME. |
| 8/2/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.3 | $45.00 | RESPOND TO NEW CREDITOR INQUIRY REGARDING NEED TO FILE PROOF OF CLAIM. |
| 8/2/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 1.6 | $240.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER ACCORDINGLY. RESPOND TO CREDITOR EMAIL REGARDING NEED TO FILE PROOF OF CLAIM. |
| 8/2/2022 | Sophie Frodsham | Director/V.P. Consulting | 130 Creditor Communications | 180.00 | 2.0 | $360.00 | EMAILS RE TOWN HALL CALLS. |
| 8/3/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.7 | $105.00 | DISCUSS REVISED INQUIRIES FILE WITH S.FRODSHAM. RESPOND TO CREDITOR 2ND INQUIRY REGARDING FILING PROOF OF CLAIM. PREPARE REVISED INQUIRIES FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN FOR REVIEW. |
| 8/3/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.9 | $135.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER ACCORDINGLY. RESPOND TO CREDITOR EMAILS REGARDING NEED TO FILE PROOF OF CLAIM; AND LETTER TO JUDGE. |
| 8/4/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.6 | $90.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER ACCORDINGLY. |
| 8/8/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 8/8/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/8/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 1.1 | $165.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/8/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/8/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.2 | $330.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 8/9/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/9/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/9/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 8/9/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.7 | $105.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 8/10/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 1.1 | $165.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 8/10/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.6 | $90.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/10/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/10/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.5 | $75.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 8/11/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 1.2 | $180.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 8/11/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.3 | $45.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/11/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 8/11/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/11/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/11/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 1.9 | $285.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER FOR TOWN HALL MEETING. |
| 8/15/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.6 | $90.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 8/15/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.8 | $120.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/15/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/15/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/15/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/15/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.4 | $60.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 8/16/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.7 | $105.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |

**MATTER NUMBER: 130**
**Matter Description: Creditor Communications**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|------|------|----------|-------------------|-------------|-------|--------------|--------|
| 8/16/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.7 | $105.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 8/16/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.5 | $75.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/16/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.5 | $75.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/16/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.6 | $90.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/17/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.3 | $45.00 | REVIEW EMAIL INQUIRY RESPONSES AND TRANSFER SAME TO DESIGNATED EMAIL SENT FOLDER FOR REFERENCE. |
| 8/17/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.5 | $75.00 | TRAINING WITH A.SPEELMAN ON EMAIL INQUIRY TRACKER. |
| 8/17/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.5 | $75.00 | CONTINUE WITH EMAIL INQUIRY RESPONSES AND TRANSFER SAME TO DESIGNATED EMAIL SENT FOLDER FOR REFERENCE. |
| 8/17/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.5 | $75.00 | CONTINUE WITH EMAIL INQUIRY RESPONSES AND TRANSFER SAME TO DESIGNATED EMAIL SENT FOLDER FOR REFERENCE. |
| 8/17/2022 | Andrea Speelman | Senior Case Manager II | 130 Creditor Communications | 145.00 | 0.3 | $43.50 | RESPOND TO CREDITOR INQUIRIES AND UPDATE MASTER LOG |
| 8/17/2022 | Andrea Speelman | Senior Case Manager II | 130 Creditor Communications | 145.00 | 0.1 | $14.50 | RESPOND TO CREDITOR INQUIRY AND UPDATE MASTER LOG |
| 8/17/2022 | Andrea Speelman | Senior Case Manager II | 130 Creditor Communications | 145.00 | 0.4 | $58.00 | CALL LOG INQUIRY TRAINING |
| 8/18/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/18/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.8 | $120.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/18/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.4 | $60.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 8/19/2022 | Andrea Speelman | Senior Case Manager II | 130 Creditor Communications | 145.00 | 0.5 | $72.50 | RESPOND TO CREDITOR INQUIRIES AND UPDATE MASTER LOG |
| 8/19/2022 | Andrea Speelman | Senior Case Manager II | 130 Creditor Communications | 145.00 | 0.7 | $101.50 | RESPOND TO CREDITOR INQUIRIES AND UPDATE MASTER LOG |
| 8/22/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 1.8 | $270.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 8/22/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 8/22/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.6 | $90.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 8/23/2022 | Sidney Garabato | Senior Consultant II | 130 Creditor Communications | 170.00 | 0.2 | $34.00 | REVIEW CASE INBOX FOR OUTSTANDING INQUIRIES |
| 8/23/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.1 | $315.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 8/24/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 8/25/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.7 | $105.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 8/26/2022 | Andrea Speelman | Senior Case Manager II | 130 Creditor Communications | 145.00 | 0.8 | $116.00 | RESPOND TO CREDITOR INQUIRIES AND UPDATE MASTER LOG |
| 8/29/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.8 | $120.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 8/29/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.4 | $60.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 8/30/2022 | Andrea Speelman | Senior Case Manager II | 130 Creditor Communications | 145.00 | 0.7 | $101.50 | RESPOND TO CREDITOR INQUIRIES AND UPDATE MASTER LOG |
| 8/31/2022 | Sidney Garabato | Senior Consultant II | 130 Creditor Communications | 170.00 | 0.3 | $51.00 | CONFER WITH D. STREANY ON PROCESSING OF CERTAIN CREDITOR INQUIRIES |
| 8/31/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.8 | $120.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 9/1/2022 | Andrea Speelman | Senior Case Manager II | 130 Creditor Communications | 145.00 | 0.7 | $101.50 | RESPOND TO CREDITOR INQUIRIES AND UPDATE MASTER LOG |
| 9/2/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.8 | $120.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 9/6/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.6 | $90.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 9/6/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.8 | $120.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 9/7/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.5 | $75.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 9/8/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 1.1 | $165.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 9/9/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.5 | $75.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD CREDITOR EMAIL REGARDING SALE ASSETS. |
| 9/12/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.6 | $90.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 9/14/2022 | Sidney Garabato | Senior Consultant II | 130 Creditor Communications | 170.00 | 0.1 | $17.00 | REVIEW CASE INBOX FOR OUTSTANDING INQUIRIES |

**MATTER NUMBER:  130**
**Matter Description:  Creditor Communications**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|---|---|---|---|---|---|---|---|
| 9/14/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.5 | $75.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 9/14/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 9/15/2022 | Sidney Garabato | Senior Consultant II | 130 Creditor Communications | 170.00 | 0.2 | $34.00 | REVIEW CASE INBOX FOR OUTSTANDING INQUIRIES |
| 9/16/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.4 | $60.00 | CONTINUE WITH EMAIL INQUIRY INBOX, AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 9/16/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 1.1 | $165.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 9/16/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.4 | $60.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 9/16/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.5 | $75.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 9/19/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 9/19/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 2.0 | $300.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 9/19/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 1.9 | $285.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 9/19/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.8 | $120.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 9/19/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.4 | $60.00 | REVIEW DOCKET FOR AUCTION/SALE INFORMATION. PREPARE EMAIL TO CASE TEAM AND PROVIDE INFORMATION ON 2ND TOWN HALL MEETING. |
| 9/20/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 9/20/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.8 | $120.00 | CONTINUE WITH EMAIL INQUIRY INBOX, UPDATES TO EMAIL TRACKER AND RESPOND TO CREDITOR CLAIM FILING INQUIRIES. |
| 9/21/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.7 | $105.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 9/22/2022 | Sidney Garabato | Senior Consultant II | 130 Creditor Communications | 170.00 | 0.1 | $17.00 | REVIEW CASE INBOX FOR OUTSTANDING INQUIRIES |
| 9/22/2022 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.5 | $75.00 | PROCESS ALL CREDITOR EMAIL INBOX INQURIES |
| 9/22/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | DISCUSS EMAIL INQUIRY INBOX TRACKER WITH P.MANATAKIS. |
| 9/23/2022 | Sidney Garabato | Senior Consultant II | 130 Creditor Communications | 170.00 | 0.1 | $17.00 | PROVIDE GUIDANCE ON POTENTIAL INVESTIGATION INQUIRY |
| 9/23/2022 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.4 | $60.00 | REVIEW FINAL EXCEL OF EMAIL INQUIRIES AND SEND TO COUNSEL |
| 9/23/2022 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.6 | $90.00 | PREPARE EXCEL FOR EMAIL INQUIRIES FOR COUNSEL AND REPLY TO CREDITORS |
| 9/23/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.3 | $45.00 | REVIEW EMAIL INQUIRY FROM S.MANNING AT OFFICE OF WASHINGTON STATE ATTORNEY GENERAL. DISCUSS SAME WITH CASE TEAM. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL INQUIRY . |
| 9/23/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.7 | $105.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 9/23/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | REVIEW MASTER EMAIL INQUIRY TRACKER. PREPARE EMAIL TO P.MANATAKIS AND FORWARD SAMPLE EMAIL FOR RESPONSE TO CLAIM INFORMATION REQUESTS. |
| 9/26/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.8 | $120.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 9/27/2022 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Communications | 150.00 | 1.3 | $195.00 | LOG AND REPLY TO CREDITOR INQUIRIES |
| 9/29/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.9 | $135.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 9/30/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 9/30/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 10/4/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 1.0 | $150.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 10/6/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.9 | $135.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 10/6/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 10/11/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 10/11/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.9 | $135.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 10/14/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 10/14/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.7 | $105.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 10/18/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |

**MATTER NUMBER: 130**
**Matter Description: Creditor Communications**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|------|------|----------|--------------------|-------------|-------|--------------|--------|
| 10/18/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.6 | $90.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 10/20/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD EMAIL TRACKER. |
| 10/20/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.2 | $30.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 10/20/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.8 | $120.00 | REVIEW EMAIL INQUIRY INBOX AND UPDATE EMAIL TRACKER TO REFLECT ACCORDINGLY. RESPOND TO INQUIRIES REGARDING CLAIM FILING AND PROVIDE INFORMATION ON SAME. |
| 10/24/2022 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.6 | $90.00 | REVIEW INBOX; REPLY TO CREDITORS AND UPDATE SPREADSHEET |
| 10/26/2022 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.7 | $105.00 | UPDATE MASTER TRACKER FILE; REPLY TO CREDITORS AND FORWARD NEW INQUIRIES TO COUNSEL |
| 10/28/2022 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Communications | 150.00 | 0.6 | $90.00 | LOG AND REPLY TO EMAILS AND PREPARE EXCEL TO COUNSEL |
| | | | | | **98.6** | **$15,053.00** | |

**MATTER NUMBER: 205**
**Matter Description:  Set Up Mailing/Noticing**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|---|---|---|---|---|---|---|---|
| 10/20/2022 | Bridget Gallerie | Director/V.P. Consulting | 205 Set Up Mailing/Noticing | 180.00 | 0.8 | $144.00 | DISCUSSION W/ A DENBESTE RE EMAIL CAMPAIGN TO ~1M PARTIES; COORDINATE W/ NOTICING TEAM TO OBTAIN A QUOTE |
| 10/20/2022 | Konstantina Haidopoulo | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 1.0 | $145.00 | PREPARE FOR UPCOMING SERVICE OF BLAST EMAIL SERVICE FOR CUSTOMER AND CREDITOR LETTER |
| 10/20/2022 | Konstantina Haidopoulo | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.3 | $43.50 | PREPARE FOR UPCOMING SERVICE OF BLAST EMAIL SERVICE FOR CUSTOMER AND CREDITOR LETTER |
| 10/24/2022 | Konstantina Haidopoulo | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.3 | $58.00 | PREPARE FOR UPCOMING SERVICE OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS LETTER |
| 10/24/2022 | Forrest Houku | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.3 | $43.50 | PREPARE FOR UPCOMING BLAST EMAIL SERVICE OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS LETTER TO AFFECTED PARTIES |
| 10/25/2022 | Sidney Garabato | Senior Consultant II | 205 Set Up Mailing/Noticing | 170.00 | 0.2 | $34.00 | REVIEW EMAIL BLAST MOCKUP |
| 10/25/2022 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 150.00 | 0.3 | $60.00 | COORDINATE SERVICE OF UCC LETTER TO CREDITORS |
| 10/25/2022 | Bridget Gallerie | Director/V.P. Consulting | 205 Set Up Mailing/Noticing | 180.00 | 1.0 | $180.00 | COORDINATE REVISIONS TO LETTER FOR EMAIL CAMPAIGN; PREPARE SECOND MOCK-UP FOR VENDOR TO USE; INTERNAL DISCUSSION W/ A DEN BESTE |
| 10/25/2022 | Konstantina Haidopoulo | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.7 | $101.50 | PREPARE FOR UPCOMING SERVICE OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS LETTER |
| 10/25/2022 | Konstantina Haidopoulo | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.3 | $43.50 | PREPARE FOR UPCOMING SERVICE OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS LETTER |
| 10/25/2022 | Konstantina Haidopoulo | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.2 | $29.00 | PREPARE FOR UPCOMING SERVICE OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS LETTER |
| 10/25/2022 | Forrest Houku | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.2 | $29.00 | REVIEW BLAST EMAIL SERVICE OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS LETTER TO AFFECTED PARTIES |
| 10/27/2022 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 150.00 | 0.3 | $45.00 | FOLLOW UP ON REACH OUT TO STRETTO |
| 10/27/2022 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 150.00 | 1.1 | $165.00 | REACH OUT FOR CONTACT AT STRETTO; EMAIL TO OBTAIN EMAIL LISTS AND TIMING FROM STRETTO FOR EMAIL BLAST |
| 10/27/2022 | Konstantina Haidopoulo | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.2 | $29.00 | PREPARE FOR UPCOMING SERVICE OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS LETTER |
| 10/27/2022 | Konstantina Haidopoulo | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.3 | $58.00 | PREPARE FOR UPCOMING SERVICE OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS LETTER |
| 10/28/2022 | Jacob Baez | Senior Consultant I | 205 Set Up Mailing/Noticing | 160.00 | 0.8 | $128.00 | PARSE EXCEL FILES FOR MAILING |
| 10/28/2022 | Sidney Garabato | Senior Consultant II | 205 Set Up Mailing/Noticing | 170.00 | 0.2 | $34.00 | GET STATUS ON LETTER MOCKUP UPDATE AND EMAIL LISTS FROM STRETTO |
| 10/28/2022 | Sidney Garabato | Senior Consultant II | 205 Set Up Mailing/Noticing | 170.00 | 0.4 | $68.00 | EMAIL CORRESPONDENCE RE UCC LETTER |
| 10/28/2022 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 150.00 | 0.2 | $30.00 | FOLLOW UP ON STRETTO EMAIL FOR LISTS AND TIMING |
| 10/28/2022 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 150.00 | 1.5 | $225.00 | DOWNLOAD EMAIL LISTS FOR SERVICE OF COMMITTEE LETTER AND ASK FOR THEM TO BE SPLIT |
| 10/28/2022 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 150.00 | 0.4 | $75.00 | NOTIFY AND COORDINATE THE EMAIL SERVICE LISTS |
| 10/28/2022 | Konstantina Haidopoulo | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.3 | $58.00 | PREPARE FOR UPCOMING SERVICE OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS LETTER |
| 10/28/2022 | Sandhya Obulareddyga | Senior Consultant I | 205 Set Up Mailing/Noticing | 160.00 | 0.3 | $64.00 | REVIEW INCOMING CASE REQUEST AND ASSIGN PROGRAMMER |
| 10/31/2022 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 150.00 | 1.5 | $225.00 | COORDINATE SERVICE OF COMMITTEE LETTER TO EMAIL BLAST |
| 10/31/2022 | Konstantina Haidopoulo | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.3 | $43.50 | COORDINATE SERVICE OF LETTER FROM THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO BE SERVED ON 10/31/22 AND 11/1/22 |
| 10/31/2022 | Konstantina Haidopoulo | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 1.0 | $145.00 | COORDINATE SERVICE OF LETTER FROM THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO BE SERVED ON 10/31/22 AND 11/1/22 |
| 10/31/2022 | Forrest Houku | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.2 | $29.00 | REVIEW SERVICE OF CREDITOR COMMITTEE LETTER TO CUSTOMER PARTIES, FOR DROP 10/31/2022-11/1/2022 |
| | | | | | **14.3** | **$2,332.50** | |

**MATTER NUMBER:  230**
**Matter Description:  Committee Website Set-Up and Maintenance**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|---|---|---|---|---|---|---|---|
| 7/27/2022 | Sidney Garabato | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 2.0 | $340.00 | PREPARE WEBSITE MOCK-UP INSTRUCTIONS, SEND INITIAL MOCKUP REQUEST TO CASE TEAM |
| 7/27/2022 | Sidney Garabato | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 0.3 | $51.00 | ATTEND CALL WITH COUNSEL ON KICK OFF AND WEBSITE REQUIREMENTS |
| 7/27/2022 | Sidney Garabato | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 0.3 | $51.00 | PROOF PREVIEW PAGE OF MOCK-UP AND PROVIDE COMMENTS TO B. GALLERIE FOR UPDATE PRIOR TO SENDING TO COUNSEL |
| 7/27/2022 | Sidney Garabato | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 0.7 | $119.00 | PROOF WEBSITE AND CONFER WITH COUNSEL ON TIMING TO LAUNCH |
| 7/27/2022 | Sidney Garabato | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 0.7 | $119.00 | OVERSEE POTENTIAL LAUNCHING OF WEBSITE ON 7/27 PER COUNSEL AND COORDINATE DOCKET SCRAPE |
| 7/27/2022 | Panagiota Manatakis | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.3 | $45.00 | REVIEW WEBSITE MOCKUP |
| 7/27/2022 | Panagiota Manatakis | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.4 | $60.00 | FORWARD POC FOR WEBSITE MOCKUP AND REVIEW INSTRUCTIONS |
| 7/27/2022 | Panagiota Manatakis | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 1.4 | $210.00 | MAKE REVISIONS TO WEBSITE PER CREDITOR COMMITTEES COUNSEL; SETUP DOCKET SCRAPE; FOLLOW UP DOCKET SCRAPE AND RESEARHC TOWN HALL INFORMATION; SETUP BRIDGE CALL FOR 7/28 |
| 7/27/2022 | Panagiota Manatakis | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.8 | $120.00 | ADD LINKS AND DOCUMENTS FOR WEBSITE MOCKUP TO BE PROCESSED; PROVIDE MOCKUP FOR COUNSEL TO REVIEW |
| 7/27/2022 | Bridget Gallerie | Director/V.P. Consulting | 230 Committee Website Set-Up and Maintenance | 180.00 | 3.0 | $540.00 | REVIEW AND REVISE WEBSITE MOCK-UP FOR CONFORMITY AND ASSIST CASE TEAM W/ COORDINATING SET-UP OF SAME; UPLOADING VARIOUS KEY DOCUMENTS TO BE LINKED APPROPRIATELY |
| 7/27/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 1.2 | $180.00 | REVIEW EMAIL FROM S.GARABATO WITH WEBSITE INFORMATION AND DISCUSS SAME WITH B.GALLERIE. PREPARE WEBSITE TEMPLATE AND INSTRUCTIONS AND REQUEST WEBSITE MOCK-UP. |
| 7/27/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.3 | $45.00 | REVIEW WEBSITE UPDATES, DISCUSS SAME WITH CASE TEAM. PREPARE ADDITIONAL WEBSITE UPDATES AND REQUEST SAME. |
| 7/27/2022 | Shivam Patel | Senior Consultant I | 230 Committee Website Set-Up and Maintenance | 160.00 | 5.2 | $832.00 | CREATE WEBSITE MOCKUP AND MAKE ADDITIONAL UPDATES TO THE MOCKUP PROVIDED BY COUNSEL. |
| 7/27/2022 | Sophie Frodsham | Director/V.P. Consulting | 230 Committee Website Set-Up and Maintenance | 180.00 | 4.0 | $720.00 | EMAILS RE NEW CASE ASSIGNMENT, PREP FOR KICK-OFF CALL, ATTENDING SAME, REVIEWING WGL AND EMAILS RE SAME, SENDING FOLLOW-UP EMAIL TO MWE FOLLOWING KICK OFF CALL, EMAILS RE CONFLICT CHECKS, UPDATE RETENTION APP FOR CONFLICT CHECK RESULTS AND SEND TO MWE, REVIEW WEBSITE MOCKUP AND COMMENTS RE SAME, SEND WEBSITE MOCKUP TO COUNSEL, EMAILS RE TOWN HALL CALL SET-UP AND BUDGET. |
| 7/27/2022 | Sophie Frodsham | Director/V.P. Consulting | 230 Committee Website Set-Up and Maintenance | 180.00 | 4.0 | $720.00 | EMAILS RE NEW CASE ASSIGNMENT, PREP FOR KICK-OFF CALL, ATTENDING SAME, REVIEWING WGL AND EMAILS RE SAME, SENDING FOLLOW-UP EMAIL TO MWE FOLLOWING KICK OFF CALL, EMAILS RE CONFLICT CHECKS, UPDATE RETENTION APP FOR CONFLICT CHECK RESULTS AND SEND TO MWE, REVIEW WEBSITE MOCKUP AND COMMENTS RE SAME, SEND WEBSITE MOCKUP TO COUNSEL, EMAILS RE TOWN HALL CALL SET-UP AND BUDGET. |
| 7/28/2022 | Sidney Garabato | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 0.9 | $153.00 | ATTEND BRIDGE CALL IN LAUNCHING OF WEBSITE, PROOF AND TEST LIVE SITE |
| 7/28/2022 | Sidney Garabato | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 0.3 | $51.00 | REVIEW LIVE SET AND COORDINATE UPDATES TO SITE RE 2ND DAY HEARING AND OMNI HEARING DATES |
| 7/28/2022 | Bridget Gallerie | Director/V.P. Consulting | 230 Committee Website Set-Up and Maintenance | 180.00 | 0.3 | $54.00 | REVIEW WEBSITE FOR UPDATES |
| 7/28/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 1.0 | $150.00 | ATTEND BRIDGE CALL WITH S.FRODSHAM, S.GARABATO, AND R.IQBAL FOR WEBSITE UPDATES. |
| 7/28/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.4 | $60.00 | REVIEW EMAILS FROM S.FRODSHAM AND S.GARABATO WITH ADDITIONAL WEBSITE UPDATES. PREPARE INSTRUCTIONS AND REQUEST SAME. |
| 7/28/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.9 | $135.00 | REVIEW WEBSITE UPDATES, PROVIDE COMMENTS, REVIEW REVISIONS AND REQUEST ADDITIONAL CHANGES. |
| 7/28/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.3 | $45.00 | REVIEW REVISED WEBSITE UPDATES AND PROVIDE FURTHER COMMENTS. REVIEW FINAL WEBSITE REVISIONS AND APPROVE SAME. |
| 7/28/2022 | Sophie Frodsham | Director/V.P. Consulting | 230 Committee Website Set-Up and Maintenance | 180.00 | 5.0 | $900.00 | ATTENDING BRIDGE CALL FOR WEBSITE PUSH, INTERNAL CALL RE TOWN HALL WEBCAST SET-UP, REVIEW EVENT FORM FOR MEETING AND MARKUP, SEND TO TEAM, EMAIL TO MWE RE WEBSITE LIVE, UPDATES TO WEBSITE, EMAILS RE CONFLICT CHECKS, EMAILS INTERNALLY AND WITH MWE RE TOWN HALL EVENT. |
| 7/28/2022 | Sophie Frodsham | Director/V.P. Consulting | 230 Committee Website Set-Up and Maintenance | 180.00 | 2.0 | $360.00 | ATTENDING BRIDGE CALL FOR WEBSITE PUSH, INTERNAL CALL RE TOWN HALL WEBCAST SET-UP, REVIEW EVENT FORM FOR MEETING AND MARKUP, SEND TO TEAM, EMAIL TO MWE RE WEBSITE LIVE, UPDATES TO WEBSITE, EMAILS RE CONFLICT CHECKS, EMAILS INTERNALLY AND WITH MWE RE TOWN HALL EVENT. |
| 7/28/2022 | Bashu Joseph | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 1.5 | $255.00 | CLIENT HOMEPAGE UPDATES |
| 8/1/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 1.4 | $210.00 | RESPOND TO EMAIL FROM G.STEINMAN REGARDING CREDITOR INQUIRIES RECEIVED VIA WEBSITE. REVIEW CASE INFORMATION INBOX AND PREPARE EMAIL INQUIRY TRACKER. FORWARD TRACKER TO CASE TEAM. |
| 8/3/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.4 | $60.00 | REVIEW BAR DATE ORDER. PREPARE WEBSITE UPDATE DRAFT FOR SAME AND FORWARD TO CASE TEAM FOR APPROVAL. PREPARE INSTRUCTIONS AND REQUEST WEBSITE UPDATE. |
| 8/4/2022 | Rafi Iqbal | Senior Consultant I | 230 Committee Website Set-Up and Maintenance | 160.00 | 0.7 | $112.00 | UPDATE CLIENT WEBPAGE AND PUSH CHANGES LIVE. |
| 8/9/2022 | Sidney Garabato | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 0.2 | $34.00 | PROOF WEBSITE AND CONFER WITH CASE TEAM ON PROPOSED UPDATE RE TOWN HALL MEETING |
| 8/9/2022 | Bridget Gallerie | Director/V.P. Consulting | 230 Committee Website Set-Up and Maintenance | 180.00 | 0.5 | $90.00 | INTERNAL DISCUSSION RELATED TO SETTING UP ALIAS FOR EXISTING INBOX, COORDINATING SET-UP AND TESTING TO CONFIRM IT'S WORKING |
| 8/9/2022 | Rafi Iqbal | Senior Consultant I | 230 Committee Website Set-Up and Maintenance | 160.00 | 0.9 | $144.00 | UPDATE CLIENT WEBPAGE AND PUSH CHANGES LIVE. |
| 8/9/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.2 | $30.00 | REVIEW WEBSITE UPDATES AND REQUEST ADDITIONAL UPDATES. |
| 8/9/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.3 | $45.00 | RESPOND TO EMAIL FROM G.STEINMAN REGARDING CASE SPECIFIC CLAIM FORM. PREPARE PDF OF CASE SPECIFIC CLAIM FORM AND REQUEST UPLOAD OF SAME TO WEBSITE. |
| 8/9/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.3 | $45.00 | REVIEW WEBSITE UPDATES FOR NEW EMAIL INFORMATION INBOX. TEST AND CONFIRM RECEIPT OF EMAIL INQUIRIES FOR NEW INBOX. REVIEW AND APPROVE ALL WEBSITE UPDATES. |

**MATTER NUMBER: 230**
**Matter Description: Committee Website Set-Up and Maintenance**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|---|---|---|---|---|---|---|---|
| 8/9/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.1 | $15.00 | PREPARE EMAIL TO G.STEINMAN AND CONFIRM WEBSITE UPDATES COMPLETED. |
| 8/9/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.6 | $90.00 | PREPARE INSTRUCTIONS FOR WEBSITE UPDATES AND REQUEST SAME. |
| 8/9/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.4 | $60.00 | REVIEW NOTICE OF FIRST TOWN HALL MEETING AND PREPARE DRAFT LANGUAGE FOR WEBSITE UPDATE. FORWARD SAME TO CASE TEAM FOR REVIEW. |
| 8/10/2022 | Sidney Garabato | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 0.3 | $51.00 | REVIEW WEBSITE FOR UPDATES TO CASE MANAGEMENT |
| 8/10/2022 | Bridget Gallerie | Director/V.P. Consulting | 230 Committee Website Set-Up and Maintenance | 180.00 | 0.2 | $36.00 | REVIEWING REQUEST FROM COUNSEL REGARDING DOCUMENTS ON OUR SITE AND FORWARD TO OUR APP SUPPORT TEAM FOR FURTHER DISCUSSION |
| 8/10/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.6 | $90.00 | RESEARCH UCC TWITTER SITE AND CONFIRM INFORMATION ON LINKED DOCUMENTS. PREPARE EMAIL TO CASE TEAM AND PROVIDE INFORMATION ON SAME. |
| 8/10/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.2 | $30.00 | REVIEW EMAIL FROM A.DENBESTE REGARDING DOCUMENT LINKS FOR UCC TWITTER ACCOUNT. PREPARE EMAIL TO CASE TEAM REGARDING SAME. |
| 8/11/2022 | Janice Livingstone | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.7 | $105.00 | RESPOND TO REQUEST FROM COUNSEL TO UPDATE WEBSITE POST 8/11/22 TOWN HALL MEETING, COORDINATE AND SUBMIT REQUEST TO UPDATE AS REQUESTED |
| 8/11/2022 | Janice Livingstone | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.4 | $60.00 | REVIEW AND APPROVE WEBSITE UPDATES AND ASSOCIATED LINKS, LISTEN TO PORTION OF PRESENTATION TO ENSURE IN WORKING ORDER |
| 8/11/2022 | Janice Livingstone | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.8 | $120.00 | REVIEW G. STEINMAN REQUEST REGARDING LINK TO CREDITOR COMMITTEE'S TWITTER PAGE, FOLLOW UP WITH DATA TEAM MEMBER AND PROVIDE SOLUTION TO COUNSEL AS REQUESTED |
| 8/11/2022 | Sophie Frodsham | Director/V.P. Consulting | 230 Committee Website Set-Up and Maintenance | 180.00 | 2.0 | $360.00 | ATTEND TOWN HALL MEETING, UPDATES TO CASE TEAM RE SAME, WEBSITE UPDATES. |
| 8/11/2022 | Bashu Joseph | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 1.3 | $221.00 | CLIENT HOMEPAGE UPDATES |
| 8/11/2022 | Sandhya Obulareddyga | Senior Consultant I | 230 Committee Website Set-Up and Maintenance | 160.00 | 0.4 | $64.00 | REVIEW INCOMING CASE REQUEST AND ASSIGN PROGRAMMER |
| 8/18/2022 | David Rodriguez | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 1.3 | $195.00 | COORDINATE WEBSITE UPDATES TO THE HOMEPAGE RE: KEY INFORMATION; REVIEW AND APPROVE PREVIEW PAGE TO CONFIRM UPDATES ARE ACCURATE. |
| 8/30/2022 | Sidney Garabato | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 0.1 | $17.00 | UPDATE WEBSITE FOR 341 NOTICE UPDATED DIAL IN INFORMATION |
| 8/31/2022 | Diane Streany | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.3 | $45.00 | DISCUSS WEBSITE UPDATE FOR 341 MEETING WITH B.GALLERIE. PREPARE INSTRUCTIONS AND REQUEST WEBSITE UPDATE FOR SAME. |
| 8/31/2022 | Bashu Joseph | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 1.0 | $170.00 | PERFORM CLIENT HOMEPAGE UPDATES |
| 9/20/2022 | Sidney Garabato | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 0.1 | $17.00 | REVIEW WEBSITE FOR UPDATES TO CASE MANAGEMENT |
| 10/14/2022 | Sidney Garabato | Senior Consultant II | 230 Committee Website Set-Up and Maintenance | 170.00 | 0.6 | $102.00 | REVIEW WEBSITE FOR UPDATES TO CASE MANAGEMENT |
| 10/27/2022 | Panagiota Manatakis | Senior Case Manager III | 230 Committee Website Set-Up and Maintenance | 150.00 | 0.3 | $45.00 | REQUEST REVISION OF MOCKUP |
| | | | | | **53.8** | **$8,978.00** | |

**MATTER NUMBER: 395**
**Matter Description:  Case Management Services - Other**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|------|------|----------|-------------------|-------------|-------|--------------|--------|
| 7/27/2022 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 170.00 | 1.3 | $221.00 | COORDINATE CONFLICTS CHECK AND CASE OPENING SERVICE REQUEST |
| 7/27/2022 | Panagiota Manatakis | Senior Case Manager III | 395 Case Management Services - Other | 150.00 | 0.4 | $60.00 | COORDINATE TO RUN CONFLICTS CHECK |
| 7/27/2022 | Bridget Gallerie | Director/V.P. Consulting | 395 Case Management Services - Other | 180.00 | 1.0 | $180.00 | ASSIST CASE TEAM W/ SET-UP |
| 7/27/2022 | Diane Streany | Senior Case Manager III | 395 Case Management Services - Other | 150.00 | 1.7 | $255.00 | DISCUSS CREDITOR COMMITTEE CASE ASSIGNMENT WITH B.GALLERIE. PREPARE INSTRUCTIONS FOR DESIGNATE CASE EMAIL LIST AND REQUEST SAME. PREPARE WORKING GROUP LIST AND FORWARD SAME TO CASE TEAM FOR REVIEW. |
| 7/27/2022 | Diane Streany | Senior Case Manager III | 395 Case Management Services - Other | 150.00 | 0.4 | $60.00 | RESPOND TO EMAIL FROM S.GARABATO WITH INTERESTED PARTIES FILE. PREPARE INSTRUCTIONS AND REQUEST CONFLICTS REVIEW FOR SAME. |
| 7/27/2022 | Diane Streany | Senior Case Manager III | 395 Case Management Services - Other | 150.00 | 0.2 | $30.00 | REVIEW CONFLICTS REPORT AND FORWARD SAME TO S.GARABATO. |
| 7/27/2022 | Jesse Steichen | Senior Consultant I | 395 Case Management Services - Other | 160.00 | 0.1 | $16.00 | REVIEW REQUEST FOR CONFLICTS REVIEW |
| 7/27/2022 | Andre Gibbs | Senior Consultant I | 395 Case Management Services - Other | 160.00 | 5.0 | $800.00 | TRANSLATE 18 TABS FROM EXCEL AND RUN CONFLICTS CHECKS |
| 7/27/2022 | Sandhya Obulareddyga | Senior Consultant I | 395 Case Management Services - Other | 160.00 | 0.3 | $48.00 | REVIEW INCOMING CASE REQUEST AND ASSIGN PROGRAMMER |
| 7/28/2022 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 170.00 | 0.1 | $17.00 | COORDINATE CONFLICTS FOR OMERS AND HARVEST PARTNERS CHECK |
| 7/28/2022 | Rafi Iqbal | Senior Consultant I | 395 Case Management Services - Other | 160.00 | 1.2 | $192.00 | PERFORM THE FOLLOWING: 1. TRANSLATE A FILE "CONFLICT.DBF", UPDATE DATA TO CONFORM DATABASE STRUCTURE AND MATCH DATA IN THE SYSTEM. 2. RUN CONFLICTS PROCESS. 3. EXPORT MATCING REPORT IN EXCEL. |
| 7/28/2022 | Rafi Iqbal | Senior Consultant I | 395 Case Management Services - Other | 160.00 | 1.1 | $176.00 | ATTEND BRIDGE CALL FOR CASE FILING. |
| 7/28/2022 | Sharna Wilson | Senior Case Manager II | 395 Case Management Services - Other | 145.00 | 0.3 | $43.50 | REVIEW AND FILE CASE TEAM EMAILS |
| 8/1/2022 | Sophie Frodsham | Director/V.P. Consulting | 395 Case Management Services - Other | 180.00 | 4.0 | $720.00 | EMAILS WITH MWE, INTERNAL AND THIRD PARTY RE TOWN HALL CALLS AND SET-UP. EMAILS RE CONFLICT CHECKS. |
| 8/3/2022 | Sophie Frodsham | Director/V.P. Consulting | 395 Case Management Services - Other | 180.00 | 1.0 | $180.00 | EMAILS RE CONFLICTS. |
| 8/19/2022 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 170.00 | 0.4 | $68.00 | REVIEW DOCKET FOR CASE MANAGEMENT UPDATES |
| 8/23/2022 | Kathryn Mailloux | Director/V.P. Consulting | 395 Case Management Services - Other | 180.00 | 2.0 | $360.00 | REVIEW CONFLICTS SEARCH |
| 8/25/2022 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 170.00 | 0.9 | $153.00 | REVIEW REVISED EPIQ RETENTION APP ON MWE COMMENTS AND CONFER WITH K. MAILLOUX ON SAME. REVIEW NOMURA CONFLICT CHECK MATCH |
| 8/30/2022 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 170.00 | 0.2 | $34.00 | REVIEW DOCKET FOR CASE MANAGEMENT UPDATES |
| 8/31/2022 | Kathryn Mailloux | Director/V.P. Consulting | 395 Case Management Services - Other | 180.00 | 1.9 | $342.00 | PREPARE CASE ESTIMATE |
| 8/31/2022 | Kathryn Mailloux | Director/V.P. Consulting | 395 Case Management Services - Other | 180.00 | 1.0 | $180.00 | PREPARE CASE ESTIMATE |
| 9/14/2022 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 170.00 | 0.2 | $34.00 | REVIEW DOCKET FOR CASE MANAGEMENT UPDATES |
| 9/19/2022 | Kathryn Mailloux | Director/V.P. Consulting | 395 Case Management Services - Other | 180.00 | 1.2 | $216.00 | FOLLOW UP WITH TEAM RE CASE STATUS; CALL WITH G STEINMAN RE EPIQ RETENTION |
| 10/3/2022 | Karen Zenteno Garcia | Case Manager II | 395 Case Management Services - Other | 110.00 | 0.3 | $33.00 | REVIEW DAILY COURT DOCKET REPORT TO IDENTIFY AND TRACK CLAIM TRANSFER AND CLAIM WITHDRAWAL ENTRIES |
| 10/12/2022 | Karen Zenteno Garcia | Case Manager II | 395 Case Management Services - Other | 110.00 | 0.2 | $22.00 | REVIEW DAILY COURT DOCKET REPORT TO IDENTIFY AND TRACK CLAIM TRANSFER AND CLAIM WITHDRAWAL ENTRIES |
| 10/14/2022 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 170.00 | 0.4 | $68.00 | REVIEW DOCKET FOR CASE MANAGEMENT UPDATES |
| 10/14/2022 | Karen Zenteno Garcia | Case Manager II | 395 Case Management Services - Other | 110.00 | 0.2 | $22.00 | REVIEW DAILY COURT DOCKET REPORT TO IDENTIFY AND TRACK CLAIM TRANSFER AND CLAIM WITHDRAWAL ENTRIES |
| 10/18/2022 | Kathryn Mailloux | Director/V.P. Consulting | 395 Case Management Services - Other | 180.00 | 0.8 | $162.00 | REVIEW RETENTION APPLICATION UPDATES |
| 10/21/2022 | Panagiota Manatakis | Senior Case Manager III | 395 Case Management Services - Other | 150.00 | 0.2 | $30.00 | REVIEW DOCKET FOR ORDERS AFFECTING CLAIMS REGISTER REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| 10/27/2022 | Sharna Wilson | Senior Case Manager II | 395 Case Management Services - Other | 145.00 | 0.2 | $29.00 | REVIEW AND FILE CASE TEAM EMAILS |
| | | | | | **28.1** | **$4,751.50** | |

**MATTER NUMBER: 642**
**Matter Description: Fee Application Prep and Related Issues**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|------|------|----------|--------------------|-------------|-------|--------------|--------|
| 10/19/2022 | Sophie Frodsham | Director/V.P. Consulting | 642 Fee Application Prep and Related Issues | 180.00 | 0.5 | $90.00 | EMAIL TO S. GARABATO RE PREPARATION OF FEE APP. |
| | | | | | 0.5 | $90.00 | |

| MATERIAL CODE:  NO120 | | | |
|---|---|---|---|
| Expense Description:  Email Noticing per File | | | |
| **Date** | **Material Code** | **Expense** | **Expense Amount** |
| October-22 | NO120 | Email Noticing per File | $48,260.80 |
| | | | **$48,260.80** |

| MATERIAL CODE:  RE800 | | | |
| :---: | :---: | :---: | :---: |
| Expense Description:  Court Docket Services | | | |
| Date | Material Code | Expense | Expense Amount |
| July-22 | RE800 | Court Docket Services | $1,000.00 |
| August-22 | RE800 | Court Docket Services | $1,000.00 |
| September-22 | RE800 | Court Docket Services | $561.60 |
| October-22 | RE800 | Court Docket Services | $4.10 |
|  |  |  | **$2,565.70** |

| MATERIAL CODE:  RE900 | | | |
|---|---|---|---|
| **Expense Description:  Email Service Setup/Custom Reporting Fee** | | | |
| Date | Material Code | Expense | Expense Amount |
| October-22 | RE900 | Email Service Setup/Custom Reporting Fee | $600.00 |
| | | | **$600.00** |

## **CERTIFICATE OF SERVICE**

I hereby certify that on this 20th day of December 2022, I caused a true and correct copy of the foregoing *First Interim Application of Epiq Corporate Restructuring LLC for Compensation for Services and Reimbursement of Expenses for the Period from July 29, 2022 through October 31, 2022* to be served via (i) electronic notification pursuant to the CM/ECF system for the United States Bankruptcy Court for the Southern District of New York or (ii) e-mail, as indicated in the service list attached hereto.

*/s/ Darren Azman*
Darren Azman

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | 400 6TH STREET NW | | WASHINGTON | DC | 20001 | | OAG@DC.GOV | VIA E-MAIL |
| FRANCINE DE SOUSA | C/O SISKINDS LLP | ATTN: ANTHONY O'BRIEN | 100 LOMBARD STREET SUITE 302 | TORONTO | ON | M5C1M3 | | ANTHONY.OBRIEN@SISKINDS.COM | VIA E-MAIL |
| FRANCINE DE SOUSA | C/O SISKINDS LLP | ATTN: MICHAEL G. ROBB & GARETT M. HUNTER | 275 DUNDAS STREET UNIT 1 | LONDON | ON | N6B3L1 | | MICHAEL.ROBB@SISKINDS.COM GARETT.HUNTER@SISKINDS.COM | VIA E-MAIL |
| GOOGLE, LLC | | 1600 AMPHITHEATRE PKWY | | MOUNTAIN VIEW | CA | 94043 | | COLLECTIONS@GOOGLE.COM | VIA E-MAIL |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DIST OF NEW YORK | ATTN: RICHARD C. MORRISSEY, ESQ. AND MARK BRUH, ESQ. | 201 VARICK STREET, ROOM 1006 | NEW YORK | NY | 10014 | | RICHARD.MORRISSEY@USDOJ.GOV MARK.BRUH@USDOJ.GOV | VIA E-MAIL VIA E-MAIL |
| SECURITIES & EXCHANGE COMMISSION | | 100 F STREET NE | | WASHINGTON | DC | 20549 | | SECBANKRUPTCY-OGC-ADO@SEC.GOV | VIA E-MAIL |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL STREET SUITE 20-100 | | NEW YORK | NY | 10004-2616 | | NYROBANKRUPTCY@SEC.GOV | VIA E-MAIL |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN: ANDREW CALAMARI REGIONAL DIRECTOR | 200 VESEY STREET SUITE 400 | NEW YORK | NY | 10281-1022 | | BANKRUPTCYNOTICESCHR@SEC.GOV | VIA E-MAIL |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | | CONSUMERINTEREST@ALABAMAAG.GO | VIA E-MAIL |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | 1031 W 4TH AVE, STE 200 | | ANCHORAGE | AK | 99501 | | ATTORNEY.GENERAL@ALASKA.GOV | VIA E-MAIL |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 | | AGINFO@AZAG.GOV | VIA E-MAIL |
| STATE OF ARKANSAS | OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST, STE 200 | | LITTLE ROCK | AR | 72201 | | OAG@ARKANSASAG.GOV | VIA E-MAIL |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | | XAVIER.BECERRA@DOJ.CA.GOV | VIA E-MAIL |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY, 10TH FL | DENVER | CO | 80203 | | CORA.REQUEST@COAG.GOV | VIA E-MAIL |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | 165 CAPITOL AVENUE | | HARTFORD | CT | 06106 | | ATTORNEY.GENERAL@CT.GOV | VIA E-MAIL |
| STATE OF FLORIDA | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL, PL01 | | TALLAHASSEE | FL | 32399 | | ASHLEY.MOODY@MYFLORIDALEGAL.CO | VIA E-MAIL |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | 425 QUEEN STREET | | HONOLULU | HI | 96813 | | HAWAIIAG@HAWAII.GOV | VIA E-MAIL |
| STATE OF IDAHO | OFFICE OF THE ATTORNEY GENERAL | 700 W. JEFFERSON ST, SUITE 210 | PO BOX 83720 | BOISE | ID | 83720 | | LAWRENCE.WASDEN@AG.IDAHO.GOV AGWASDEN@AG.IDAHO.GOV | VIA E-MAIL |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL | JAMES R. THOMPSON CENTER | 100 W. RANDOLPH ST | CHICAGO | IL | 60601 | | INFO@ILSAMADIGAN.ORG | VIA E-MAIL |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | | CONSUMER@AG.IOWA.GOV | VIA E-MAIL |
| STATE OF KANSAS | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 120 SW 10TH AVE, 2ND FLOOR | | TOPEKA | KS | 66612 | | DEREK.SCHMIDT@AG.KS.GOV | VIA E-MAIL |
| STATE OF LOUISIANA | DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | 300 CAPITAL DRIVE | | BATON ROUGE | LA | 70802 | | ADMININFO@AG.STATE.LA.US | VIA E-MAIL |
| STATE OF MAINE | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | | ATTORNEY.GENERAL@MAINE.GOV | VIA E-MAIL |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | | OAG@OAG.STATE.MD.US | VIA E-MAIL |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST, STE 1400 | | ST. PAUL | MN | 55101 | | ATTORNEY.GENERAL@AG.STATE.MN.US | VIA E-MAIL |
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | SUPREME COURT BUILDING | 207 W HIGH ST | JEFFERSON CITY | MO | 65101 | | CONSUMER.HELP@AGO.MO.GOV | VIA E-MAIL |
| STATE OF MONTANA | OFFICE OF THE ATTORNEY GENERAL | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS, PO BOX 201401 | HELENA | MT | 59602 | | CONTACTDOJ@MT.GOV | VIA E-MAIL |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST. | CONCORD | NH | 03301 | | ATTORNEYGENERAL@DOJ.NH.GOV | VIA E-MAIL |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | SANTA FE | NM | 87501 | | HBALDERAS@NMAG.GOV | VIA E-MAIL |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 600 E | DEPT. 125 | BISMARCK | ND | 58505 | | NDAG@ND.GOV | VIA E-MAIL |
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | | QUESTIONS@OAG.OK.GOV | VIA E-MAIL |
| STATE OF OREGON | OFFICE OF THE ATTORNEY GENERAL | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | | ELLEN.ROSENBLUM@DOG.STATE.OR.US ATTORNEYGENERAL@DOG.STATE.OR.U | VIA E-MAIL VIA E-MAIL |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST | | PROVIDENCE | RI | 02903 | | AG@RIAG.RI.GOV | VIA E-MAIL |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE ST STE 230 | SALT LAKE CITY | UT | 84114 | | UAG@UTAH.GOV | VIA E-MAIL |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | 109 STATE ST. | | MONTPELIER | VT | 05609 | | AGO.INFO@VERMONT.GOV | VIA E-MAIL |
| STATE OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | 202 N. NINTH ST. | | RICHMOND | VA | 23219 | | MAIL@OAG.STATE.VA.US | VIA E-MAIL |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 1900 KANAWHA | BUILDING 1 RM E-26 | CHARLESTON | WV | 25305 | | CONSUMER@WVAGO.GOV | VIA E-MAIL |
| TORONTO STOCK EXCHANGE | | 300 - 100 ADELAIDE ST. | | WEST TORONTO | ON | M5H 1S3 | | WEBMASTER@TMX.COM | VIA E-MAIL |
| KELLEHER PLACE MANAGEMENT, LLC | HORWOOD MARCUS & BERK CHARTERED | 500 W. MADISON | SUITE 3700 | CHICAGO | IL | 60661 | | AHAMMER@HMBLAW.COM NDELMAN@HMBLAW.COM | VIA ECF VIA E-MAIL |
| METROPLITAN COMMERCIAL BANK | BALLARD SPAHR LLP | 200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402-2119 | | SINGERG@BALLARDSPAHR.COM | VIA ECF |
| METROPLITAN COMMERCIAL BANK | WACHTELL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6150 | | RGMASON@WLRK.COM ARWOLF@WLRK.COM AKHERRING@WLRK.COM | VIA E-MAIL VIA ECF VIA E-MAIL |
| JASON RAZNICK | JAFFE RAITT HEUER & WEISS, P.C. | 27777 FRANKLIN ROAD | SUITE 2500 | SOUTHFIELD | MI | 48034 | | PHAGE@JAFFELAW.COM | VIA ECF |
| STEVE LAIRD | FORSHEY & PROSTOK LLP | 777 MAIN STREET | SUITE 1550 | FORT WORTH | TX | 76102 | | BFORSHEY@FORSHEYPROSTOK.COM | VIA ECF |
| ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORA | 425 MARKET ST. | SUITE 2900 | SAN FRANCISCO | CA | 94105 | | SCHRISTIANSON@BUCHALTER.COM | VIA ECF |
| ALAMEDA RESEARCH LLC & AFFILIATES | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | NEW YORK | NY | 10004 | | DIETDERICHA@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM BELLERB@SULLCROM.COM | VIA ECF VIA ECF VIA E-MAIL |
| VOYAGER DIGITAL HOLDINGS, INC., ET AL | KIRKLAND & ELLIS LLP KIRKLAND & ELLIS INTERNATIONAL LLP | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | JSUSSBERG@KIRKLAND.COM CMARCUS@KIRKLAND.COM CHRISTINE.OKIKE@KIRKLAND.COM ALLYSON.SMITH@KIRKLAND.COM | VIA ECF VIA E-MAIL VIA E-MAIL VIA E-MAIL |

| Name | C/O | ATTN | Address | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|
| EMERALD OCEAN ISLE, LLC, AMANO GLOBAL HOLDINGS, INC., SHINGO LAVINE, AND ADAM LAVINE | C/O GOLDSTEIN & MCCLINKOCK LLLP | ATTN: MATTHEW E. MCCLINTOCK, HARLEY GOLDSTEIN, AND STEVE YACHIK | 111 W WASHINGTON STREET SUITE 1221 | CHICAGO | IL | 60602 | MATTM@GOLDMCLAW.COM<br>HARLEY@RESTRUCTURINGSHOP.COM<br>STEVENY@GOLDMCLAW.COM | VIA E-MAIL<br>VIA E-MAIL<br>VIA E-MAIL |
| EMERALD OCEAN ISLE, LLC, AMANO GLOBAL HOLDINGS, INC., SHINGO LAVINE, AND ADAM LAVINE | C/O LAW OFFICES OF DOUGLAS T. TABACHNIK, P.C. | ATTN: DOUGLAS T. TABACHNIK | 63 WEST MAIN STREET SUITE C | FREEHOLD | NJ | 07728-2141 | DTABACHNIK@DTTLAW.COM | VIA ECF |
| MATTHEW EDWARDS | C/O LIZ GEORGE AND ASSOCIATES | ATTN: LYSBETH GEORGE | 8101 S. WALKER SUITE F | OKLAHOMA CITY | OK | 73139 | GEORGELAWOK@GMAIL.COM | VIA ECF |
| TEXAS STATE SECURITIES BOARD | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: ABIGAIL R RYAN, LAYLA D MILLIGAN & JASON B BINFORD | BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 | AUSTIN | TX | 78711-2548 | ABIGAIL.RYAN@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>JASON.BINFORD@OAG.TEXAS.GOV | VIA ECF<br>VIA E-MAIL<br>VIA E-MAIL |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | | ATTN: ROMA N. DESAI | BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 | AUSTIN | TX | 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV | VIA ECF |
| OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | BANKRUPTCY DIVISION P O BOX 20207 | NASHVILLE | TN | 37202-0207 | AGBANKNEWYORK@AG.TN.GOV | VIA ECF |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ASSISTANT GENERAL COUNSEL | ATTN: JENNIFER ROOD | 89 MAIN STREET THIRD FLOOR | MONTPELIER | VT | 05620 | JENNIFER.ROOD@VERMONT.GOV | VIA ECF |
| ROBERT SNYDERS & LISA SNYDERS | C/O JOHNSON, POPE, BOKOR, RUPPEL & BURNS, LLP | ATTN: ANGELINA E. LIM | 401 E JACKSON STREET SUITE 3100 | TAMPA | FL | 33602 | ANGELINAL@JPFIRM.COM | VIA ECF |
| MICHAEL LEGG | C/O MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO. | ATTN: ROBERT R. KRACHT & NICHOLAS R. OLESKI | 1111 SUPERIOR AVENUE EAST SUITE 2700 | CLEVELAND | OH | 44114 | RRK@MCCARTHYLEBIT.COM<br>NRO@MCCARTHYLEBIT.COM | VIA E-MAIL<br>VIA ECF |
| MICHAEL GENTSCH | C/O BARSKI LAW PLC | ATTN: CHRIS D. BRASKI | 9375 E. SHEA BLVD. STE 100 | SCOTTSDALE | AZ | 85260 | CBARSKI@BARSKILAW.COM | VIA ECF |
| ILLINOIS SECRETARY OF STATE | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: JOHN P. REDING | 100 W. RANDOLPH ST FLOOR 13 | CHICAGO | IL | 60601 | JOHN.REDING@ILAG.GOV | VIA ECF |
| GEORGIA DEPARTMENT OF BANKING AND FINANCE | | ATTN: NATHAN HOVEY, ASSISTANT ATTORNEY GENERAL | DEPARTMENT OF LAW 40 CAPITOL SQUARE SW | ATLANTA | GA | 30334 | NHOVEY@LAW.GA.GOV | VIA ECF |
| MARK CUBAN AND DALLAS BASKETBALL LIMITED, D/B/A DALLAS MAVERICKS | C/O BROWN RUDNICK LLP | ATTN: SIGMUND S. WISSNER-GROSS ESQ. & KENNETH J. AULET | SEVEN TIMES SQUARE | NEW YORK | NY | 10036 | SWISSNER-GROSS@BROWNRUDNICK.COM<br>KAULET@BROWNRUDNICK.COM | VIA ECF<br>VIA E-MAIL |
| MARK CUBAN AND DALLAS BASKETBALL LIMITED, D/B/A DALLAS MAVERICKS | C/O BROWN RUDNICK LLP | ATTN: STEPHEN A. BEST ESQ & RACHEL O. WOLKINSON, ESQ. | 601 THIRTEENTH STREET NW SUITE 600 | WASHINGTON | DC | 2005 | SBEST@BROWNRUDNICK.COM<br>RWOLKINSON@BROWNRUDNICK.COM | VIA ECF<br>VIA E-MAIL |
| ED BOLTON | C/O AKERMAN LLP | ATTN: R. ADAM SWICK, JOHN H. THOMPSON, JOANNE GELFAND | 1251 AVENUE OF THE AMERICAS, 37TH FLOOR | NEW YORK | NY | 10020 | ADAM.SWICK@AKERMAN.COM;<br>JOHN.THOMPSON@AKERMAN.COM;<br>JOANNE.GELFAND@AKERMAN.COM | VIA ECF<br>VIA ECF<br>VIA ECF |
| JON GIACOBBE | | ATTN: A. MANNY ALICANDRO | 11 BROADWAY, SUITE 615 | NEW YORK | NY | 10004 | MANNY@ALICANDROLAWOFFICE.COM | VIA ECF |
| WELLS FARGO BANK, N.A. | C/O ALDRIGE PITE, LLP | ATTN: GREGORY WALLACH | FIFTEEN PIEDMONT CENTER 3575 PIEDMONT ROAD, N.E. | ATLANTA | GA | 30305 | GWALLACH@ALDRIDGEPITE.COM | VIA ECF |
| AD HOC GROUP OF EQUITY INTEREST HOLDERS | C/O KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: DAVID M. POSNER & KELLY E. MOYNIHAN | THE GRACE BUILDING 1114 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | DPOSNER@KILPATRICKTOWNSEND.COM<br>KMOYNIHAN@KILPATRICKTOWNSEND.C | VIA ECF |
| AD HOC GROUP OF EQUITY INTEREST HOLDERS | C/O KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: PAUL M. ROSENBLATT | 1100 PEACHTREE STREET NE SUITE 2800 | ATLANTA | GA | 30309 | PROSENBLATT@KILPATRICKTOWNSEND.COM | VIA E-MAIL |
| PIERCE ROBERTSON | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: RICHARD M. PACHULSKI, ALAN J. KORNFELD, DEBRA I. GRASSGREEN, AND JASON H. ROSELL | 10100 SANTA MONICA BLVD 13TH FLOOR | LOS ANGELES | CA | 90067 | RPACHULSKI@PSZJLAW.COM<br>AKORNFELD@PSZJLAW.COM<br>DGRASSGREEN@PSZJLAW.COM<br>JROSELL@PSZJLAW.COM | VIA E-MAIL<br>VIA E-MAIL<br>VIA E-MAIL<br>VIA E-MAIL |
| STATE OF WASHINGTON | OFFICE OF ATTORNEY GENERAL | ATTN: STEPHEN MANNING, ASSISTANT ATTORNEY GENERAL | GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | OLYMPIA | WA | 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | VIA ECF |
| MARCUM LLP | MINTZ & GOLD LLP | ATTN: ANDREW R. GOTTESMAN | 600 THIRD AVENUE, 25TH | NEW YORK | NY | 10016 | GOTTESMAN@MINTZANDGOLD.COM | VIA ECF |
| U.S. SECURITIES & EXCHANGE COMMISSION | | ATTN: THERESE A. SCHEUER | 100 F STREET, NE | WASHINGTON | DC | 20549 | SCHEUERT@SEC.GOV | VIA E-MAIL |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | CONSUMER PROTECTION AND FINANCIAL ENFORCEMENT | ATTN: KEVIN R. PUVALOWSKI, LINDA DONAHUE, JASON D. ST. JOHN | ONE STATE STREET | NEW YORK | NY | 10004 | KEVIN.PUVALOWSKI@DFS.NY.GOV<br>LINDA.DONAHUE@DFS.NY.GOV<br>JASON.ST.JOHN@DFS.NY.GOV | VIA E-MAIL<br>VIA E-MAIL<br>VIA ECF |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | 1300 MT KEMBLE AVENUE PO BOX 2075 | MORRISTOWN | NJ | 02075 | VSHEA@MDMC-LAW.COM | VIA ECF |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD | 225 LIBERTY STREET, 36TH FLOOR | NEW YORK | NY | 10281 | NLEONARD@MDMC-LAW.COM | VIA ECF |
| USIO, INC. | PULMAN, CAPPUCCIO & PULLEN, LLP | ATTN: RANDALL A. PULMAN | 2161 NW MILITARY HIGHWAY SUITE 400 | SAN ANTONIO | TX | 78213 | RPULMAN@PULMANLAW.COM | E-MAIL |