**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Leticia Sanchez, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On January 19, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Novawulf Digital Parallel Master Fund, L.P. Attn: Michael Abbate at 9 Federal Street, Easton, MD 21601, and on eleven (11) confidential parties not included herein:

- **Voyager Cover Letter in Support of Plan** (Substantially in the form attached as **Exhibit 4** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 861**)

- *Individualized* **Class 3 Holders of Account Holder Claims – Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Substantially in the form attached as **Exhibit 3A** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections** (Docket No. 861 *less Exhibits*)

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

- **Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Docket No. 863)

- **Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Substantially in the form attached as **Exhibit A** to the Disclosure Statement filed as **Docket No. 863**)

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Pre-addressed, postage prepaid return envelope**

Furthermore, on or before January 19, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and on two (2) confidential parties not included herein:

- **Voyager Cover Letter in Support of Plan** (Substantially in the form attached as **Exhibit 4** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 861**)

- *Individualized* **Class 4A Holders of OPCO General Unsecured Claims – Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Substantially in the form attached as **Exhibit 3B** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections** (Docket No. 861 *less Exhibits*)

- **Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Docket No. 863)

- **Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Substantially in the form attached as

**Exhibit A** to the Disclosure Statement filed as **Docket No. 863**)

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Pre-addressed, postage prepaid return envelope**

Furthermore, on January 19, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit B**, and on seventeen (17) confidential parties not included herein:

- **Voyager Cover Letter in Support of Plan** (Substantially in the form attached as **Exhibit 4** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 861**)

- *Individualized* **Class 4B Holders of HoldCo General Unsecured Claims – Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Substantially in the form attached as **Exhibit 3C** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections** (Docket No. 861 *less Exhibits*)

- **Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Docket No. 863)

- **Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Substantially in the form attached as **Exhibit A** to the Disclosure Statement filed as **Docket No. 863**)

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure**

**Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines** (Substantially in the form attached as __Exhibit 6__ to the Disclosure Statement Order filed as **Docket No. 861**)

- **Pre-addressed, postage prepaid return envelope**

Furthermore, on January 19, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as __Exhibit C__, and on ten (10) confidential parties not included herein:

- **Voyager Cover Letter in Support of Plan** (Substantially in the form attached as __Exhibit 4__ to the Disclosure Statement Order filed as **Docket No. 861**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as __Exhibit 5__ to the Disclosure Statement Order filed as **Docket No. 861**)

- *Individualized* **Class 4C Holders of TOPCO General Unsecured Claims – Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Substantially in the form attached as __Exhibit 3D__ to the Disclosure Statement Order filed as **Docket No. 861**)

- **Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections** (Docket No. 861 *less Exhibits*)

- **Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Docket No. 863)

- **Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Substantially in the form attached as __Exhibit A__ to the Disclosure Statement filed as **Docket No. 863**)

- **Solicitation and Voting Procedures** (Substantially in the form attached as __Exhibit 1__ to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines** (Substantially in the form attached as __Exhibit 6__ to the Disclosure Statement Order filed as **Docket No. 861**)

- **Pre-addressed, postage prepaid return envelope**

Furthermore, on January 19, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Alameda Ventures Ltd. c/o Sullivan Cromwell LLP Attn: Brian Glueckstein, Andrew G. Dietderich and Benjamin S. Beller at 125 Broad Street, New York, NY 10004:

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 861**)

- *Individualized* **Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Presumed to Reject the Plan, (II) opportunity to Opt In to the Third-Party Releases, and (III) Opportunity to Contribute Third-Party Claims** (Substantially in the form attached as **Exhibit 2B** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections** (Docket No. 861 *less Exhibits*)

- **Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Docket No. 863)

- **Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Substantially in the form attached as **Exhibit A** to the Disclosure Statement filed as **Docket No. 863**)

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 861**)

Furthermore, on January 19, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit D**, and on forty-seven (47) confidential parties not included herein:

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 861**)

- *Individualized* **Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Presumed to Reject the Plan, (II) opportunity to Opt In to the Third-Party Releases, and (III) Opportunity to Contribute Third-Party Claims**

(Substantially in the form attached as **Exhibit 2B** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections** (Docket No. 861 *less Exhibits*)

- **Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Docket No. 863)

- **Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Substantially in the form attached as **Exhibit A** to the Disclosure Statement filed as **Docket No. 863**)

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 861**)

Furthermore, on January 19, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections** (Docket No. 861 *less Exhibits*)

- **Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Docket No. 863)

- **Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Substantially in the form attached as **Exhibit A** to the Disclosure Statement filed as **Docket No. 863**)

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 861**)

Furthermore, on January 20, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail Metropolitan Commercial Bank Attn: Brandon Green at 11806 Ironstone Ct, Houston, TX 77067 and on three (3) confidential parties not included herein:

- *Individualized* **Notice of (I) Non-Voting Status to Holders on Unimpaired Claims Conclusively Presumed to Accept the Plan, (II) Opportunity to Opt In to the Third-Party Releases, and (III) Opportunity to Contribute Third-Party Claims** (Substantially in the form attached as **Exhibit 2A** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections** (Docket No. 861 *less Exhibits*)

- **Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Docket No. 863)

- **Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Substantially in the form attached as **Exhibit A** to the Disclosure Statement filed as **Docket No. 863**)

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 861**)

Furthermore, on January 20, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G**, and on three thousand eight hundred and fifty-one (3851) confidential parties not included herein:

- **Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed**

**by the Debtors and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 861**)

Furthermore, on January 20, 2023, at my direction and under my supervision, employees of Stretto caused 63,000 copies of the following documents to be served via overnight mail on Broadridge Financial Services, Inc., at Attn: Receiving, 51 Mercedes Way, Edgewood, NY 11717, Job # E32569:

- **Notice to Equity** (attached hereto as **Exhibit K**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Presumed to Reject the Plan, (II) opportunity to Opt In to the Third-Party Releases, and (III) Opportunity to Contribute Third-Party Claims** (Substantially in the form attached as **Exhibit 2B** to the Disclosure Statement Order filed as **Docket No. 861**)

Furthermore, on January 20, 2023, at my direction and under my supervision, employees of Stretto caused 50 copies of the following documents to be served via overnight mail on Mediant Communications Inc. at Attn: Stephany Hernandez, 100 Demarest Drive, Wayne, NJ 07470, Job # 1986497:

- **Notice to Equity** (attached hereto as **Exhibit K**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Presumed to Reject the Plan, (II) opportunity to Opt In to the Third-Party Releases, and (III) Opportunity to Contribute Third-Party Claims** (Substantially in the form attached as **Exhibit 2B** to the Disclosure Statement Order filed as **Docket No. 861**)

Furthermore, on January 20, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit H**, and via electronic mail on the service list attached hereto as **Exhibit I**:

- **Notice to Equity** (attached hereto as **Exhibit K**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Presumed to Reject the Plan, (II) opportunity to Opt In to the Third-Party Releases, and (III) Opportunity to Contribute Third-Party Claims** (Substantially in the form attached as **Exhibit 2B** to the Disclosure Statement Order filed as **Docket No. 861**)

Furthermore, on January 20, 2023, at my direction and under my supervision, employees of Stretto caused 10 sets of the following documents to be served via overnight mail on the service list attached hereto as **Exhibit J**:

- **Notice to Equity** (attached hereto as **Exhibit K**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Presumed to Reject the Plan, (II) opportunity to Opt In to the Third-Party Releases, and (III) Opportunity to Contribute Third-Party Claims** (Substantially in the form attached as **Exhibit 2B** to the Disclosure Statement Order filed as **Docket No. 861**)

Furthermore, on January 20, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first class mail on two hundred and ten (210) confidential parties not included herein:

- **Notice to Equity** (attached hereto as **Exhibit K**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Presumed to Reject the Plan, (II) opportunity to Opt In to the Third-Party Releases, and (III) Opportunity to Contribute Third-Party Claims** (Substantially in the form attached as **Exhibit 2B** to the Disclosure Statement Order filed as **Docket No. 861**)

Furthermore, on or before January 23, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on one thousand seven hundred and twenty-three (1723) confidential parties not included herein:

- **Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 861**)

Furthermore, on January 23, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first class mail on three (3) confidential parties not included herein:

- **Notice to Equity** (attached hereto as **Exhibit K**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Presumed to Reject the Plan, (II) opportunity to Opt In to the Third-Party Releases, and (III) Opportunity to Contribute Third-Party Claims** (Substantially in the form attached as **Exhibit 2B** to the Disclosure Statement Order filed as **Docket No. 861**)

Furthermore, on or before January 25, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on (977,134) confidential parties not included herein:

- **Voyager Cover Letter in Support of Plan** (Substantially in the form attached as **Exhibit 4** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Unsecured Creditors Committee Letter in Support of Plan** (Substantially in the form attached as **Exhibit 5** to the Disclosure Statement Order filed as **Docket No. 861**)

- *Individualized* **Class 3 Holders of Account Holder Claims – Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Substantially in the form attached as **Exhibit 3A** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections** (Docket No. 861 *less Exhibits*)

- **Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Docket No. 863)

- **Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** (Substantially in the form attached as **Exhibit A** to the Disclosure Statement filed as **Docket No. 863**)

- **Solicitation and Voting Procedures** (Substantially in the form attached as **Exhibit 1** to the Disclosure Statement Order filed as **Docket No. 861**)

- **Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines** (Substantially in the form attached as **Exhibit 6** to the Disclosure Statement Order filed as **Docket No. 861**)

Dated: January 30, 2023

Leticia Sanchez

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 30th day of January 2023 by Leticia Sanchez, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2025

# Exhibit A

**STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AMAZON WEB SERVICES, INC. | C/O K&L GATES LLP | ATTN: BRIAN PETERSON | 925 4TH AVENUE, SUITE 2900 | SEATTLE | WA | 98104 | |
| APPLE INC [APPLE DISTRIBUTION INTERNATIONAL LTD.] | ATTN: GBS CREDIT TEAM | 5505 W PARMER LANE | MS: 580-AR | AUSTIN | TX | 78727 | |
| BATES GROUP LLC [CORCOM, LLC] | C/O TONKON TORP LLP | ATTN: SPENCER FISHER AND AVA L. SCHOEN | 888 SW FIFTH AVE STE 1600 | PORTLAND | OR | 97204 | |
| CELLCO PARTNERSHIP D/B/A/ VERIZON WIRELESS | WILLIAM M VERMETTE | 22001 LOUDOUN COUNTY PKWY | | ASHBURN | VA | 20147 | |
| D.C. DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | C/O ASSOCIATE COMMISSIONER FOR SECURITIES | ATTN: STEPHEN BOUCHARD AND DAVID O'BRIEN | DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING 1050 1ST STREET, NE, 8TH FLOOR | WASHINGTON | DC | 20002 | |
| DEVEXPERTS SOFIA LTD. | ATTN: VIKTOR ANDONOV | 109 BULGARIA BLVD,VERTIGO BUSINESS TOWER | | SOFIA | | 1404 | BULGARIA |
| DISTRUST, LLC | ATTN: LANCE VICK | 2085 E BAYSHORE ROAD, #51687 | | PALO ALTO | CA | 94303 | |
| FEDERAL TRADE COMMISSION | KATHERINE JOHNSON | 600 PENNSYLVANIA AVE., NW | CC-9528 | WASHINGTON | DC | 20580 | |
| FICENTIVE, INC. | RANDALL A. PULMAN | PULMAN CAPPUCCIO & PULLEN, LLP | 2161 NW MILITARY HWY., SUITE 400 | SAN ANTONIO | TX | 78213 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | ATTN: JENNIFER O'BRIEN, ASSOCIATE GENERAL COUNSEL | 90 MATAWAN ROAD | | MATAWAN | NJ | 07747 | |
| FRANCHISE TAX BOARD | ATTN: BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | SACRAMENTO | CA | 95812-2952 | |
| METROPOLITAN COMMERCIAL BANK [MC BANK] | ATTN: MICHAEL A. GUARINO AND YIM WIDJAJA, ACCOUNTS PAYABLE/RECEIVABLE | 99 PARK AVE. | 12TH FL. | NEW YORK | NY | 10016 | |
| METROPOLITAN COMMERCIAL BANK [MC BANK] | ATTN: MICHAEL A. GUARINO AND YIM WIDJAJA, ACCOUNTS PAYABLE/RECEIVABLE | 99 PARK AVE. | 12TH FL. | NEW YORK | NY | 10016 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | | 1 STATE STREET | | NEW YORK | NY | 10004 | |
| OFFICE OF THE SOUTH CAROLINA ATTORNEY GENERAL, SECURITIES DIVISION | SECURITIES DIVISION | P.O. BOX 11549 | | COLUMBIA | SC | 29211 | |
| PLAID INC. [PLAID TECHNOLOGIES, INC.] | C/O QUARLES & BRADY LLP | ATTN: JOHN A. HARRIS, ESQ. | 2 N. CENTRAL AVENUE | PHOENIX | AZ | 85004 | |
| SNYK, INC. | ATTN: SHERICA R. BRYAN, ESQ. | 100 SUMMER STREET | 7TH FLOOR | BOSTON | MA | 02110 | |
| SOCURE INC. | C/O POTOMAC LAW GRP. PLLC | ATTN: PAMELA MARIE EGAN | 1905 7TH AVENUE W | SEATTLE | WA | 98119 | |
| STATE OF RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITAL HILL | | PROVIDENCE | RI | 02908 | |
| STEPHEN EHRLICH | | 33 IRVING PLACE | SUITE 3060 | NEW YORK | NY | 10003 | |
| TENNESSEE DEPARTMENT OF REVENUE | TDOR C/O ATTORNEY GENERAL | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY AND COLLECTIONS DIVISION | PO BOX 12548 MC-008 | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF BANKING | | 2601 N LAMAR BLVD | STE 300 | AUSTIN | TX | 78705 | |
| THE NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | 570 BROAD STREET, SUITE 1401 | NEWARK | NJ | 07102 | |
| TN DEPT OF COMMERCE AND INSURANCE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS JR. | PO BOX 20207 | NASHVILLE | TN | 37202-0207 | |
| USIO, INC. | C/O PULMAN CAPPUCCIO & PULLEN, LLP | ATTN: RANDALL A. PULMAN | 2161 NW MILITARY HWY., SUITE 400 | SAN ANTONIO | TX | 78213 | |
| VINCENT MANUFACTURING, INC. | ATTN: COURTNEY VINCENT | 1929 KENWOOD PARKWAY | | MINNEAPOLIS | MN | 55405 | |
| VT DEPARTMENT OF FINANCIAL REGULATION | JENNIFER ROOD | 89 MAIN STREET | | MONTPELIER | VT | 05620 | |
| WINJIT INC | ATTN: PRIYANKA PAREEK | 1441 BROADWAY | SUITE NO. 6033 | NEW YORK | NY | 10018 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 1 of 1

# Exhibit B

**STRETTO**

**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ALABAMA SECURITIES COMMISSION | ANDREW O. SCHIFF | 445 DEXTER AVENUE | SUITE 1200 | MONTGOMERY | AL | 36104 | |
| AMANO GLOBAL HOLDINGS, INC. | C/O LAW OFFICES OF DOUGLAS T. TABACHNIK PC | 63 WEST MAIN STREET | SUITE C | FREEHOLD | NJ | 07728 | |
| ARIZONA CORPORATE COMMISSION | C/O ARIZONA ATTORNEY GENERAL'S OFFICE | ATTN: MATTHEW A. SILVERMAN | 2005 N. CENTRAL AVE. | PHOENIX | AZ | 85004 | |
| BREX CREDIT CARD | | PMB 15548 | 548 MARKET ST | SAN FRANCISCO | CA | 94104-5401 | |
| D.C. DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | C/O ASSOCIATE COMMISSIONER FOR SECURITIES | ATTN: STEPHEN BOUCHARD AND DAVID O'BRIEN | DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING 1050 1ST STREET, NE, 8TH FLOOR | WASHINGTON | DC | 20002 | |
| FEDERAL TRADE COMMISSION | KATHERINE JOHNSON | 600 PENNSYLVANIA AVE., NW | CC-9528 | WASHINGTON | DC | 20580 | |
| GOOGLE LLC | C/O WHITE AND WILLIAMS LLP | ATTN: JAMES C. VANDERMARK | 1650 MARKET STREET, SUITE 1800 | PHILADELPHIA | PA | 19103 | |
| IMPACT TECH, INC. | ATTN: LEGAL DEPARTMENT, SR. CORPORATE COUNSEL AND GENERAL COUNSEL | 223 E. DE LA GUERRA ST. | | SANTA BARBARA | CA | 93101 | |
| JDI STUDIO LLC | ATTN: ALEXIS BLAIR ROMANOFF | 55 BYRAM RIDGE RD | | ARMONK | NY | 10504 | |
| METROPOLITAN COMMERCIAL BANK [MC BANK] | ATTN: MICHAEL A. GUARINO AND YIM WIDJAJA, ACCOUNTS PAYABLE/RECEIVABLE | 99 PARK AVE. | 12TH FL. | NEW YORK | NY | 10016 | |
| NEW HAMPSHIRE BUREAU OF SECURITIES REGULATION | | 107 N. MAIN STREET, STATE HOUSE RM. 204 | | CONCORD | NH | 03301 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | | 1 STATE STREET | | NEW YORK | NY | 10004 | |
| OFFICE OF THE SOUTH CAROLINA ATTORNEY GENERAL, SECURITIES DIVISION | SECURITIES DIVISION | P.O. BOX 11549 | | COLUMBIA | SC | 29211 | |
| OKLAHOMA DEPARTMENT OF SECURITIES | GERRI KAVANAUGH, GENERAL COUNSEL | 204 NORTH ROBINSON AVENUE | SUITE 400 | OKLAHOMA CITY | OK | 73102 | |
| SECURITY RISK ADVISORS INTL, LLC | | 1600 MARKET ST | STE 3000 | PHILADELPHIA | PA | 19103 | |
| STATE OF IOWA, TREASURER OF STATE | ATTN: UNCLAIMED PROPERTY | 321 E 12TH STREET | | DES MOINES | IA | 50319 | |
| STATE OF WISCONSIN, DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: MICHAEL D. MORRIS | PO BOX 7857 | | MADISON | WI | 53707 | |
| SWEATCO LTD [SWEATCOIN] | ATTN: SHAUN AZAM | 107 CHEAPSIDE | 9TH FLOOR | LONDON | | EC2V 6DN | UNITED KINGDOM |
| TEXAS DEPARTMENT OF BANKING | | 2601 N LAMAR BLVD | STE 300 | AUSTIN | TX | 78705 | |
| TEXAS STATE SECURITIES BOARD | ATTN: JOE ROTUNDA | 208 E. 10TH STREET | ROOM 610 | AUSTIN | TX | 78701 | |
| THE NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | 570 BROAD STREET, SUITE 1401 | NEWARK | NJ | 07102 | |
| TN DEPT OF COMMERCE AND INSURANCE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS JR. | PO BOX 20207 | NASHVILLE | TN | 37202-0207 | |
| TN DEPT OF LABOR - BUREAU OF UNEMPLOYMENT INSURANCE | C/O BANKRUPTCY DIVISION | ATTN: TN ATTORNEY GENERAL; MARVIN E. CLEMENS, JR. | PO BOX 20207 | NASHVILLE | TN | 37202-0207 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | C/O ASSISTANT GENERAL COUNSEL | ATTN: JENNIFER ROOD, ESQ. | 89 MAIN STREET THIRD FLOOR | MONTPELIER | VT | 05620 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 1 of 1

# Exhibit C

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| AMANO GLOBAL HOLDINGS, INC. | C/O LAW OFFICES OF DOUGLAS T. TABACHNIK PC | 63 WEST MAIN STREET | SUITE C | FREEHOLD | NJ | 07728 |
| GOODBAY TECHNOLOGIES, INC. | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: MICHAELA C. CROCKER | 2121 NORTH PEARL STREET, SUITE 1100 | DALLAS | TX | 75201-2591 |
| STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION VS. VOYAGER DIGITAL LLC, ET AL. | ATTN: WILLIAM BEATTY, SECURITY ADMINISTRATOR | PO BOX 9033 | | OLYMPIA | WA | 98507 |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 1 of 1

# **Exhibit D**

**STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| BLUE ARROW INTERNATIONAL LLC | ATTN: MARK ANTHONY CZERWINSKI | 19 STATEN DR | | HOCKESSIN | DE | 19707-1338 |
| NORDIC EYE K/S | C/O COVINGTON & BURLING LLP | ATTN: DIANNE COFFINO | THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE | NEW YORK | NY | 10018 |
| SUSQUEHANNA GOVERNMENT PRODUCTS LLP | ATTN: BRIAN SOPINSKY | 401 E CITY AVENUE | SUITE 220 | BALA CYNWYD | PA | 19004 |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 1 of 1

# Exhibit E

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AD HOC GROUP OF EQUITY INTEREST HOLDERS OF VOYAGER DIGITAL LTD. | C/O KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: DAVID M. POSNER & KELLY MOYNIHAN | 1114 AVENUE OF THE AMERICAS THE GRACE BUILDING | NEW YORK | NY | 10036-7703 | |
| AD HOC GROUP OF EQUITY INTEREST HOLDERS OF VOYAGER DIGITAL LTD. | C/O KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: PAUL M. ROSENBLATT | 1100 PEACHTREE STREET NE SUITE 2800 | ATLANTA | GA | 30309 | |
| ALAMEDA RESEARCH LLC | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, BENJAMIN S. BELLER | 125 BROAD STREET | NEW YORK | NY | 10004 | |
| ATTORNEY FOR THE STATES OF ALABAMA, ARKANSAS, CALIFORNIA, DISTRICT OF COLUMBIA, HAWAII, MAINE, NORTH DAKOTA, OKLAHOMA, AND SOUTH CAROLINA | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY BANKRUPTCY COUNSEL | 1850 M ST. NW 12TH FLOOR | WASHINGTON | DC | 20036 | |
| BAM TRADING SERVICES INC. D/B/A BINANCE US | C/O LATHAM & WATKINS LLP | ATTN: ADAM J. GOLDBERG, NACIF TAOUSSE, & JONATHAN J. WECHSELBAUM | 1271 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| BAM TRADING SERVICES INC. D/B/A BINANCE US | C/O LATHAM & WATKINS LLP | ATTN: ANDREW D. SORKIN | 555 EVELENTH STREET, NW, SUITE 1000 | WASHINGTON | DC | 20004 | |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | 400 6TH STREET NW | | WASHINGTON | DC | 20001 | |
| ED BOLTON | C/O AKERMAN LLP | ATTN: R. ADAM SWICK, JOHN H. THOMPSON, JOANNE GELFAND | 201 EAST LAS OLAS BOULEVARD, SUITE 1800 | NEW YORK | NY | 10020 | |
| EMERALD OCEAN ISLE, LLC, AMANO GLOBAL HOLDINGS, INC., SHINGO LAVINE, AND ADAM LAVINE | C/O GOLDSTEIN & MCCLINKOCK LLLLP | ATTN: MATTHEW E. MCCLINTOCK, HARLEY GOLDSTEIN, AND STEVE YACHIK | 111 W WASHINGTON STREET SUITE 1221 | CHICAGO | IL | 60602 | |
| EMERALD OCEAN ISLE, LLC, AMANO GLOBAL HOLDINGS, INC., SHINGO LAVINE, AND ADAM LAVINE | C/O LAW OFFICES OF DOUGLAS T. TABACHNIK, P.C. | ATTN: DOUGLAS T. TABACHNIK | 63 WEST MAIN STREET SUITE C | FREEHOLD | NJ | 07728-2141 | |
| FRANCINE DE SOUSA | C/O SISKINDS LLP | ATTN: ANTHONY O'BRIEN | 100 LOMBARD STREET SUITE 302 | TORONTO | ON | M5C1M3 | CANADA |
| FRANCINE DE SOUSA | C/O SISKINDS LLP | ATTN: MICHAEL G. ROBB & GARETT M. HUNTER | 275 DUNDAS STREET UNIT 1 | LONDON | ON | N6B 3L1 | CANADA |
| ILLINOIS SECRETARY OF STATE | C/O OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING ASSISTANT ATTORNEY GENERAL | 100 W. RANDOLPH ST. FL. 13 | CHICAGO | IL | 60601 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| JASON RICHARDS | C/O JAFFE RAITT HEUER & WEISS, P.C. | ATTN: PAUL R. HAGE | 27777 FRANKLIN ROAD SUITE 2500 | SOUTHFIELD | MI | 48034 | |
| JON GIACOBBE | ATTN: A. MANNY ALICANDRO | 11 BROADWAY, SUITE 615 | | NEW YORK | NY | 10004 | |
| KELLEHER PLACE MANAGEMENT, LLC | C/O HORWOOD MARCUS & BERK CHARTERED | ATTN: AARON L. HAMMER & NATHAN E. DELMAN | 500 W. MADISON ST STE 3700 | CHICAGO | IL | 60661 | |
| MARCUM LLP | C/O MINTZ & GOLD, LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. | 600 THIRD AVENUE, 25TH FLOOR | NEW YORK | NY | 10016 | |
| MARK CUBAN AND DALLAS BASKETBALL LIMITED D/B/A DALLAS MAVERICKS | C/O BROWN RUDNICK LLP | ATTN: STEPHEN A. BEST ESQ & RACHEL O. WOLKINSON, ESQ. | 601 THIRTEENTH STREET NW SUITE 600 | WASHINGTON | DC | 20005 | |
| MARK CUBAN AND DALLAS BASKETBALL LIMITED, D/B/A DALLAS MAVERICKS | C/O BROWN RUDNICK LLP | ATTN: SIGMUND S. WISSNER-GROSS ESQ. & KENNETH J. AULET ESQ. | SEVEN TIMES SQUARE | NEW YORK | NY | 10036 | |
| MATTHEW EDWARDS | C/O LIZ GEORGE AND ASSOCIATES | ATTN: LYSBETH GEORGE | 8101 S. WALKER SUITE F | OKLAHOMA CITY | OK | 73139 | |
| METROPOLITAN COMMERCIAL BANK | C/O BALLARD SPAHR LLP | ATTN: GEORGE H. SINGER, ESQ | 2000 IDS CENTER 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402-2119 | |
| METROPOLITAN COMMERCIAL BANK | C/O WACHTELL, LIPTON, ROSEN & KATZ | ATTN: RICHARD G. MASON, AMY R. WOLF, ANGELA K. HERRING | 51 WEST 52ND STREET | NEW YORK | NY | 10019-6150 | |
| MICHAEL GENTSCH | C/O BARSKI LAW PLC | ATTN: CHRIS D. BARSKI | 9375 E. SHEA BLVD. STE 100 | SCOTTSDALE | AZ | 85260 | |
| MICHAEL LEGG | C/O MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO. | ATTN: ROBERT R. KRACHT & NICHOLAS R. OLESKI | 1111 SUPERIOR AVENUE EAST SUITE 2700 | CLEVELAND | OH | 44114 | |
| MURPHY PLACE MANAGEMENT LLC | C/O HORWOOD MARCUS & BERK CHARTERED | ATTN: AARON L. HAMMER, NATHAN E. DELMAN | 500 W MADISON ST., STE 3700 | CHICAGO | IL | 60661 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN | 570 BROAD STREET, SUITE 1500 | NEWARK | NJ | 07102 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD | 225 LIBERTY STREET, 36TH FLOOR | NEW YORK | NY | 10281 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | 1300 MT KEMBLE AVENUE PO BOX 2075 | MORRISTOWN | NJ | 02075 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | C/O ACTING EXECUTIVE DEPUTY SUPERINTENDENT, DEPUTY GENERAL COUNSEL FOR LITIGATION, AND ASSISTANT DEPUTY SUPERINTENDENT | ATTN: KEVIN R. PUVALOWSKI, LINDA DONAHUE, & JASON D. ST. JOHN | ONE STATE STREET | NEW YORK | NY | 10004-1511 | |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DIST OF NEW YORK | ATTN: RICHARD C. MORRISSEY, ESQ. AND MARK BRUH, ESQ. | 1 BOWLING GRN STE 534 | NEW YORK | NY | 10004-1459 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS & GRAYSON WILLIAMS | 2501 NORTH HARWOOD STREET, SUITE 1900 | DALLAS | TX | 75201-1664 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | 333 SE 2ND AVENUE SUITE 4500 | MIAMI | FL | 33131-2184 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MCDERMOTT WILL & EMERY LLP | ATTN: JOHN J. CALANDRA & JOSEPH B. EVANS & DARREN AZMAN | ONE VANDERBILT AVENUE | NEW YORK | NY | 10017-3852 | |
| ORACLE AMERICA, INC. | C/O BUCHALTER | ATTN: SHAWN M. CHRISTIANSON | 425 MARKET ST., SUITE 2900 | SAN FRANCISCO | CA | 94105 | |
| PIERCE ROBERTSON | C/O PABST BISCHI STANG ZIEHL & JONES LLP | ATTN: RICHARD M. PACHULSKI, ALAN J. KORNFELD, DEBRA I. GRASSGREEN, AND JASON H. ROSELL | 10100 SANTA MONICA BLVD 13TH FLOOR | LOS ANGELES | CA | 90067 | |
| ROBERT SNYDERS & LISA SNYDERS | C/O JONSON, POPE, BOKOR, RUPPEL & BURNS, LLP | ATTN: ANGELINA E. LIM | 401 E JACKSON STREET SUITE 3100 | TAMPA | FL | 33602 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: THERESE A. SCHEUER, SENIOR TRIAL COUNSEL | 100 F STREET NE | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL STREET SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN: ANDREW CALAMARI REGIONAL DIRECTOR | 200 VESEY STREET SUITE 400 | NEW YORK | NY | 10281-1022 | |
| SPECIAL COUNSEL TO DEBTOR VOYAGER DIGITAL, LLC | C/O QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN: SUSHEEL KIRPALANI, KATE SCHERLING, & ZACHARY RUSSELL | 51 MADISON AVENUE 22ND FLOOR | NEW YORK | NY | 10010 | |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | 1031 W 4TH AVE, STE 200 | | ANCHORAGE | AK | 99501 | |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| STATE OF ARKANSAS | OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST, STE 200 | | LITTLE ROCK | AR | 72201 | |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY, 10TH FL | DENVER | CO | 80203 | |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | 165 CAPITOL AVENUE | | HARTFORD | CT | 6106 | |
| STATE OF FLORIDA | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL PL01 | | TALLAHASSEE | FL | 32399 | |
| STATE OF GEORGIA | OFFICE OF THE ATTORNEY GENERAL | 40 CAPITOL SQ SW | | ATLANTA | GA | 30334 | |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | 425 QUEEN STREET | | HONOLULU | HI | 96813 | |
| STATE OF IDAHO | OFFICE OF THE ATTORNEY GENERAL | 700 W. JEFFERSON ST., SUITE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL | JAMES R. THOMPSON CENTER | 100 W. RANDOLPH ST | CHICAGO | IL | 60601 | |
| STATE OF INDIANA | OFFICE OF THE INDIANA ATTORNEY GENERAL | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST, 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | |
| STATE OF KANSAS | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 120 SW 10TH AVE, 2ND FLOOR | | TOPEKA | KS | 66612 | |
| STATE OF KENTUCKY | ATTORNEY GENERAL - DANIEL CAMERON | 700 CAPITOL AVENUE, SUITE 118 | | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA | DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | 300 CAPITAL DRIVE | | BATON ROUGE | LA | 70802 | |
| STATE OF MAINE | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | |
| STATE OF MASSACHUSETTS | ATTORNEY GENERAL'S OFFICE | 1 ASHBURTON PLACE, 20TH FLOOR | | BOSTON | MA | 02108 | |
| STATE OF MICHIGAN | DEPARTMENT OF ATTORNEY GENERAL | 525 W OTTAWA ST | | LANSING | MI | 48933 | |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST, STE 1400 | | ST. PAUL | MN | 55101 | |
| STATE OF MISSISSIPPI | OFFICE OF THE ATTORNEY GENERAL | WALTER SILLERS BUILDING | 550 HIGH ST, PO BOX 220 | JACKSON | MS | 39201 | |
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | SUPREME COURT BUILDING | 207 W. HIGH ST | JEFFERSON CITY | MO | 65101 | |
| STATE OF MONTANA | OFFICE OF THE ATTORNEY GENERAL | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS, PO BOX 201401 | HELENA | MT | 59602 | |
| STATE OF NEBRASKA | OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 | |
| STATE OF NEVADA | OFFICE OF THE ATTORNEY GENERAL | OLD SUPREME COURT BUILDING | 100 N CARSON ST | CARSON CITY | NV | 89701 | |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST. | CONCORD | NH | 3301 | |
| STATE OF NEW JERSEY | OFFICE OF THE ATTORNEY GENERAL | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL, WEST WING BOX 080 | TRENTON | NJ | 8611 | |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | SANTA FE | NM | 87501 | |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | 2ND FLOOR | ALBANY | NY | 12224 | |
| STATE OF NORTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | 114 W EDENTON ST | | RALEIGH | NC | 27603 | |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 600 E BOULEVARD AVE | DEPT. 125 | BISMARCK | ND | 58505 | |
| STATE OF OHIO | OFFICE OF THE ATTORNEY GENERAL | STATE OFFICE TOWER | 30 E BROAD ST 14TH FL | COLUMBUS | OH | 43215 | |
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| STATE OF OREGON | OFFICE OF THE ATTORNEY GENERAL | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | |
| STATE OF PENNSYLVANIA | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE 16TH FL | | HARRISBURG | PA | 17120 | |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST | | PROVIDENCE | RI | 2903 | |
| STATE OF SOUTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | PO BOX 11549 | | COLUMBIA | SC | 29211 | |
| STATE OF SOUTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST RM 519 | COLUMBIA | SC | 29201 | |
| STATE OF SOUTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | 1302 E HIGHWAY 14, STE 1 | | PIERRE | SD | 57501-8501 | |
| STATE OF TENNESSEE | OFFICE OF THE ATTORNEY GENERAL | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL | 300 W. 15TH ST | | AUSTIN | TX | 78701 | |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE ST STE 230 | SALT LAKE CITY | UT | 84114 | |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL, SEAN D. REYES | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE ST STE 230 | SALT LAKE CITY | UT | 84114 | |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | 109 STATE ST. | | MONTPELIER | VT | 5609 | |
| STATE OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | 202 N. NINTH ST. | | RICHMOND | VA | 23219 | |
| STATE OF WASHINGTON | OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON ST SE | | OLYMPIA | WA | 98501 | |
| STATE OF WASHINGTON | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | ATTN: STEPHEN MANNING PO BOX 40100 | OLYMPIA | WA | 98504-4010 | |
| STATE OF WASHINGTON | OFFICE OF THE ATTORNEY GENERAL | PO BOX 40100 | | OLYMPIA | WA | 98504-00 | |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 1900 KANAWHA BLVD E | BUILDING 1 RM E-26 | CHARLESTON | WV | 25305 | |
| STATE OF WISCONSIN | OFFICE OF THE ATTORNEY GENERAL | 17 WEST MAIN STREET, ROOM 114 EAST P | | MADISON | WI | 53702 | |
| STATE OF WYOMING | OFFICE OF THE ATTORNEY GENERAL | 109 STATE CAPITOL | | CHEYENNE | WY | 82002 | |
| STEVE LAIRD | C/O FORSHEY & PROSTOK LLP | ATTN: J. ROBERT FORSHEY | 777 MAIN STREET SUITE 1550 | FORT WORTH | TX | 76102 | |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: ABIGAL R. RYAN, LAYLA D. MILLIGAN, JASON B. BINFORD, AND ROMA N. DESAI | PO BOX 12548 BANKRUPTCY AND COLLECTIONS DIVISION | AUSTIN | TX | 78711-2548 | |
| TEXAS SECURITIES BOARD | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: ROMA N. DESAI ASSISTANT ATTORNEY GENERAL | PO BOX 12548 BANKRUPTCY & COLLECTIONS DIVISION | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE SECURITIES BOARD | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: ABIGAIL R RYAN, LAYLA D MILLIGAN, ROMA N. DESAI & JASON B BINFORD | PO BOX 12548 BANKRUPTCY & COLLECTIONS DIVISION | AUSTIN | TX | 78711-2548 | |
| TORONTO STOCK EXCHANGE | | 300  100 ADELAIDE ST. | | WEST TORONTO | ON | M5H 1S3 | CANADA |
| TN DEPT OF COMMERCE AND INSURANCE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS JR. | PO BOX 20207 | NASHVILLE | TN | 37202-0207 | |
| UNITED STATES ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF NEW YORK | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | |
| UNITED STATES DEPARTMENT OF JUSTICE | ATTORNEY GENERAL OF THE U.S. | 950 PENNSYLVANIA AVE, NW | | WASHINGTON | DC | 20530-0001 | |
| USIO, INC. | C/O PULMAN CAPPUCCIO & PULLEN, LLP | ATTN: RANDALL A. PULMAN | 2161 NW MILITARY HWY., SUITE 400 | SAN ANTONIO | TX | 78213 | |
| USIO, INC. | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO, RUSKIN MOSCOU FALTISCHEK | 1425 RXR PLAZA, 15TH FLOOR | UNIONDALE | NY | 11556-1425 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | C/O ASSISTANT GENERAL COUNSEL | ATTN: JENNIFER ROOD, ESQ. | 89 MAIN STREET THIRD FLOOR | MONTPELIER | VT | 05620 | |
| WELLS FARGO BANK, N.A. | C/O ALDRIDGE PITE, LLP | ATTN: GREGORY A. WALLACH | 15 PIEDMONT CENTER 3575 PIEDMONT ROAD N.E. | ATLANTA | GA | 30305 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 2 of 2

# **Exhibit F**

≡ STRETTO

**Exhibit F**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| AD HOC GROUP OF EQUITY INTEREST HOLDERS OF VOYAGER DIGITAL LTD. | C/O KILPATRICK TOWNSEND & STOCKTON LLP | DPOSNER@KILPATRICKTOWNSEND.COM<br>KMOYNIHAN@KILPATRICKTOWNSEND.COM |
| AD HOC GROUP OF EQUITY INTEREST HOLDERS OF VOYAGER DIGITAL LTD. | C/O KILPATRICK TOWNSEND & STOCKTON LLP | PROSENBLATT@KILPATRICKTOWNSEND.COM |
| ALAMEDA RESEARCH LLC | C/O SULLIVAN & CROMWELL LLP | DIETDERICHA@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>BELLERB@SULLCROM.COM |
| ATTORNEY FOR THE STATES OF ALABAMA, ARKANSAS, CALIFORNIA, DISTRICT OF COLUMBIA, HAWAII, MAINE, NORTH DAKOTA, OKLAHOMA, AND SOUTH CAROLINA | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KCORDRY@NAAG.ORG |
| BAM TRADING SERVICES INC. D/B/A BINANCE.US | C/O LATHAM & WATKINS LLP | ADAM.GOLDBERG@LW.COM<br>NACIF.TAOUSSE@LW.COM<br>JON.WEICHSELBAUM@LW.COM |
| BAM TRADING SERVICES INC. D/B/A BINANCE.US | C/O LATHAM & WATKINS LLP | ANDREW.SORKIN@LW.COM |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | OAG@DC.GOV |
| ED BOLTON | C/O AKERMAN LLP | ADAM.SWICK@AKERMAN.COM<br>JOHN.THOMPSON@AKERMAN.COM<br>JOANNE.GELFAND@AKERMAN.COM |
| EMERALD OCEAN ISLE, LLC, AMANO GLOBAL HOLDINGS, INC., SHINGO LAVINE, AND ADAM LAVINE | C/O GOLDSTEIN & MCCLINKOCK LLLP | MATTM@GOLDMCLAW.COM<br>HARLEYG@RESTRUCTURINGSHOP.COM<br>STEVENY@GOLDMCLAW.COM |
| EMERALD OCEAN ISLE, LLC, AMANO GLOBAL HOLDINGS, INC., SHINGO LAVINE, AND ADAM LAVINE | C/O LAW OFFICES OF DOUGLAS T. TABACHNIK, P.C. | DTABACHNIK@DTTLAW.COM |
| FRANCINE DE SOUSA | C/O SISKINDS LLP | ANTHONY.OBRIEN@SISKINDS.COM |
| FRANCINE DE SOUSA | C/O SISKINDS LLP | MICHAEL.ROBB@SISKINDS.COM<br>GARETT.HUNTER@SISKINDS.COM |
| ILLINOIS SECRETARY OF STATE | C/O OFFICE OF THE ILLINOIS ATTORNEY GENERAL | JOHN.REDING@ILAG.GOV |
| JASON RAZNICK | C/O JAFFE RAITT HEUER & WEISS, P.C. | PHAGE@JAFFELAW.COM |
| JON GIACOBBE | ATTN: A. MANNY ALICANDRO | MANNY@ALICANDROLAWOFFICE.COM |
| KELLEHER PLACE MANAGEMENT, LLC | C/O HORWOOD MARCUS & BERK CHARTERED | AHAMMER@HMBLAW.COM<br>NDELMAN@HMBLAW.COM<br>EFCNOTICES@HMBLAW.COM |
| MARCUM LLP | C/O MINTZ & GOLD, LLP | GOTTESMAN@MINTZANDGOLD.COM |
| MARK CUBAN AND DALLAS BASKETBALL LIMITED D/B/A DALLAS MAVERICKS | C/O BROWN RUDNICK LLP | SBEST@BROWNRUDNICK.COM<br>RWOLKINSON@BROWNRUDNICK.COM |
| MARK CUBAN AND DALLAS BASKETBALL LIMITED, D/B/A DALLAS MAVERICKS | C/O BROWN RUDNICK LLP | SWISSNER-GROSS@BROWNRUDNICK.COM<br>KAULET@BROWNRUDNICK.COM |
| MATTHEW EDWARDS | C/O LIZ GEORGE AND ASSOCIATES | GEORGELAWOK@GMAIL.COM |
| METROPOLITAN COMMERCIAL BANK | C/O BALLARD SPAHR LLP | SINGERG@BALLARDSPAHR.COM |
| METROPOLITAN COMMERCIAL BANK | C/O WACHTELL, LIPTON, ROSEN & KATZ | RGMASON@WLRK.COM<br>ARWOLF@WLRK.COM<br>AKHERRING@WLRK.COM |
| MICHAEL GENTSCH | C/O BARSKI LAW PLC | CBARSKI@BARSKILAW.COM |
| MICHAEL LEGG | C/O MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO. | RRK@MCCARTHYLEBIT.COM<br>NRO@MCCARTHYLEBIT.COM |
| MURPHY PLACE MANAGEMENT LLC | C/O HORWOOD MARCUS & BERK CHARTERED | AHAMMER@HMBLAW.COM<br>NDELMAN@HMBLAW.COM<br>ECFNOTICES@HMBLAW.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

**Exhibit F**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | JBERNSTEIN@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | VSHEA@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | NLEONARD@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | VSHEA@MDMC-LAW.COM |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | C/O ACTING EXECUTIVE DEPUTY SUPERINTENDENT, DEPUTY GENERAL COUNSEL FOR LITIGATION, AND ASSISTANT DEPUTY SUPERINTENDENT | KEVIN.PUVALOWSKI@DFS.NY.GOV LINDA.DONAHUE@DFS.NY.GOV JASON.STJOHN@DFS.NY.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DIST OF NEW YORK | RICHARD.MORRISSEY@USDOJ.GOV MARK.BRUH@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ATTN: BRANDON MULLENBERG | BRANDONMULLENBERG2022@GMAIL.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ATTN: BYRON WALKER | BYWALKER01@GMAIL.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ATTN: CHRISTOPHER MOSER | CHRISMMOSER@GMAIL.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ATTN: JASON RAZNICK | JASON@BEZINGA.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ATTN: RICHARD KISS FOR THINCAT TRUST | RICHARD.KISS@GMAIL.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ATTN: RUSSELL G. STEWART | RUSS.STEWART@TMF.MORTGAGE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MCDERMOTT WILL & EMERY LLP | CRGIBBS@MWE.COM GWILLIAMS@MWE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MCDERMOTT WILL & EMERY LLP | DAZMAN@MWE.COM JCALANDRA@MWE.COM JBEVANS@MWE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MCDERMOTT WILL & EMERY LLP | GSTEINMAN@MWE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MELISSA AND ADAM FREEDMAN | FREEMANMELISSAC@GMAIL.COM |
| ORACLE AMERICA, INC. | C/O BUCHALTER | SCHRISTIANSON@BUCHALTER.COM |
| PIERCE ROBERTSON | C/O PACHULSKI STANG ZIEHL & JONES LLP | RPACHULSKI@PSZJLAW.COM AKORNFELD@PSZJLAW.COM DGRASSGREEN@PSZJLAW.COM JROSELL@PSZJLAW.COM |
| ROBERT SNYDERS & LISA SNYDERS | C/O JOHNSON, POPE, BOKOR, RUPPEL & BURNS, LLP | ANGELINAL@JPFIRM.COM |
| SECURITIES & EXCHANGE COMMISSION | ATTN: THERESE A. SCHEUER, SENIOR TRIAL COUNSEL | SECBANKRUPTCY-OGC-ADO@SEC.GOV SCHEUERT@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | NYROBANKRUPTCY@SEC.GOV |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | CONSUMERINTEREST@ALABAMAAG.GOV |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | AGINFO@AZAG.GOV |
| STATE OF ARKANSAS | OFFICE OF THE ATTORNEY GENERAL | OAG@ARKANSASAG.GOV |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | XAVIER.BECERRA@DOJ.CA.GOV |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | CORA.REQUEST@COAG.GOV |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | ATTORNEY.GENERAL@CT.GOV |
| STATE OF FLORIDA | OFFICE OF THE ATTORNEY GENERAL | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | HAWAIIAG@HAWAII.GOV |
| STATE OF IDAHO | OFFICE OF THE ATTORNEY GENERAL | STEPHANIE.GUYON@AG.IDAHO.GOV |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL | MICHELLE@LISAMADIGAN.ORG |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | CONSUMER@AG.IOWA.GOV |
| STATE OF KANSAS | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | DEREK.SCHMIDT@AG.KS.GOV |
| STATE OF LOUISIANA | DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | ADMININFO@AG.STATE.LA.US |
| STATE OF MAINE | OFFICE OF THE ATTORNEY GENERAL | ATTORNEY.GENERAL@MAINE.GOV |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | OAG@OAG.STATE.MD.US |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL | ATTORNEY.GENERAL@AG.STATE.MN.US |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 2 of 3



**Exhibit F**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | CONSUMER.HELP@AGO.MO.GOV |
| STATE OF MONTANA | OFFICE OF THE ATTORNEY GENERAL | CONTACTDOJ@MT.GOV |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | HBALDERAS@NMAG.GOV |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | NDAG@ND.GOV |
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | QUESTIONS@OAG.OK.GOV |
| STATE OF OREGON | OFFICE OF THE ATTORNEY GENERAL | ELLEN.ROSENBLUM@DOG.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.US |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL | AG@RIAG.RI.GOV |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | UAG@UTAH.GOV |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL, SEAN D. REYES | UAG@UTAH.GOV |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | AGO.INFO@VERMONT.GOV |
| STATE OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | MAIL@OAG.STATE.VA.US |
| STATE OF WASHINGTON | OFFICE OF THE ATTORNEY GENERAL | STEPHEN.MANNING@ATG.WA.GOV |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | CONSUMER@WVAGO.GOV |
| STEVE LAIRD | C/O FORSHEY & PROSTOK LLP | BFORSHEY@FORSHEYPROSTOK.COM |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS | JASON.BINFORD@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ABIGAIL.RYAN@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV JASON.BINFORD@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV AUTUMN.HIGHSMITH@OAG.TEXAS.GOV |
| TN DEPT OF COMMERCE AND INSURANCE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | AGBANKNEWYORK@AG.TN.GOV MARVIN.CLEMENTS@AG.TN.GOV |
| TORONTO STOCK EXCHANGE | | WEBMASTER@TMX.COM |
| USIO, INC. | C/O PULMAN CAPPUCCIO & PULLEN, LLP | RPULMAN@PULMANLAW.COM |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | C/O ASSISTANT GENERAL COUNSEL | JENNIFER.ROOD@VERMONT.GOV |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 3 of 3

# **Exhibit G**



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 15FIVE, INC. | | DEPT LA 25012 | | PASADENA | CA | 91185-5012 | |
| 1PASSWORD | | 4711 YONGE STREET | 1TH FLOOR | TORONTO | ON | M2N 6K8 | CANADA |
| 33 IRVING TENANT LLC | | 33 IRVING PL | | NEW YORK | NY | 10003 | |
| 4TH JUDICIAL DISTRICT ATTORNEY'S OFFICE | | 105 E. VERMIJO AVE | | COLORADO SPRINGS | CO | 80903 | |
| A&V SPORTS GROUP LLC | | 8699 GRAND PRIX LANE | | BOYNTON BEACH | FL | 33472 | |
| ACCELERACE INVEST K/S | | FRUEBJERGVEJ 3 | | KOBENHAVN O 2100 | | | DENMARK |
| ACCRETIVE CAPITAL DBA BENZINGA | | 1 CAMPUS MARTIUS | SUITE 200 | DETROIT | MI | 48226 | |
| ACCURA ADVOKATPARTNERSELSKAB | | TUBORG BOULEVARD 1 | | HELLERUP COPENHAGEN | | 02900 | DENMARK |
| ACCURATE STAFFING SOLUTIONS CORP. | | 27 WEST NECK ROAD | | HUNTINGTON | NY | 11743 | |
| ACTIMIZE | | 221 RIVER ST | 1TH FLOOR | HOBOKEN | NJ | 07030 | |
| ACTIMIZE INC. | | NICE ACTIMIZE, ATTN: CFO | 221 RIVER ST 10TH FLOOR | HOBOKEN | NJ | 07030 | |
| ACTIMIZE, INC. | | 221 RIVER STREET | 10TH FLOOR | HOBOKEN | NJ | 07030 | |
| ACXIOM LLC | THE INTERPUBLIC GROUP OF COMPANIES, INC. | 301 E DAVE WARD DRIVE | | CONWAY | AR | 72032 | |
| ADA SUPPORT INC. | | 371 FRONT STREET W | SUITE 314 | TORONTO | ON | M5V-3S8 | CANADA |
| ADA SUPPORT INC. | | 371 FRONT STREET W | SUITE 314 | TORONTO | ON | M5V 3S8 | CANADA |
| ADAM ATLAS ATTORNEYS AT LAW | | 2301 MELROSE AVENUE | | MONTREAL | QC | H4A 2R7 | CANADA |
| ADCOLONY, INC | | PO BOX 205518 | | DALLAS | TX | 75320 | |
| ADOBE | | 345 PARK AVENUE | | SAN JOSE | CA | 9511-274 | |
| ADPERIO NETWORK LLC | | 2000 S COLORADO BLVD | | DENVER | CO | 80222 | |
| ADVOKACABBUROO COBALT OU (COBALT LAW FIRM) | | PARNU MNT 15 | | TALLINN | | 10141 | ESTONIA |
| AKTIENCHECK.DE AG | | BAHNHOFSTRASE 6 | | BAD MARIENBERG | | 56470 | GERMANY |
| ALABAMA SECRETARY OF STATE, CORPORATIONS DIVISION | | STATE CAPITOL BUILDING SUITE S-105 | 600 DEXTER AVENUE | MONTGOMERY | AL | 36130 | |
| ALABAMA SECURITIES COMMISSION | ANDREW O. SCHIFF | 445 DEXTER AVENUE | SUITE 12000 | MONTGOMERY | AL | 36104 | |
| ALABAMA SECURITIES COMMISSION | JOSEPH P. BORG, DIRECTOR | 445 DEXTER AVENUE | SUITE 12000 | MONTGOMERY | AL | 36104 | |
| ALABAMA STATE BANKING DEPARTMENT | | PO BOX 4600 | | MONTGOMERY | AL | 36103-4600 | |
| ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | RSA UNION BLDG 100 N UNION ST STE 636 | | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH | | TORTOLA PIER PARK, BUILDING 1, SECOND FLOOR | WICKHAMS CAY I, | ROAD TOWN | TORTOLA | | BRITISH VIRGIN ISLANDS |
| ALAMEDA RESEARCH LTD. | | TORTOLA PIER PARK | WICKHAMS CAY I, | ROAD TOWN | TORTOLA | VG1110 | BRITISH VIRGIN ISLANDS |
| ALAMEDA RESEARCH VENTURES LLC | | 2000 CENTER ST 4TH FLOOR | | BERKELEY | CA | 94704 | |
| ALAMEDA RESEARCH VENTURES LLC | | 2000 CENTER ST 4TH FLOOR | | BERKELEY | CA | 94704 | |
| ALAMEDA VENTURES LTD | | F20 1ST FLOOR | EDEN PLAZA ISLAND | EDEN ISLAND | | | SEYCHELLES |
| ALAMEDA VENTURES LTD | | F20 1ST FLOOR, EDEN PLAZA | | EDEN ISLAND | | | SEYCHELLES |
| ALASKA DEPARTMENT OF COMMERCE, COMMUNITY AND ECONOMIC DEVELOPMENT, DIV OF CORPORATIONS | | 550 W 7TH AVE | SUITE 1535 | ANCHORAGE | AK | 99501-3587 | |
| ALASKA DEPARTMENT OF LAW CONSUMER PROTECTION UNIT | | 1031 WEST 4TH AVENUE, SUITE 200 | | ANCHORAGE | AK | 99501-1994 | |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION | UNCLAIMED PROPERTY PROGRAM | PO BOX 110405 | JUNEAU | AK | 99811-0405 | |
| ALASKA DIVISION OF BANKING & SECURITIES | ROBERT H. SCHMIDT, DIRECTOR | 550 W. 7TH AVENUE | SUITE 1850 | ANCHORAGE | AK | 99501 | |
| ALASKA DIVISION OF BANKING AND SECURITIES | | PO BOX 110807 | | JUNEAU | AK | 99811-0807 | |
| ALBANY COUNTY DEPARTMENT OF CONSUMER AFFAIRS | ATTN: ALBANY COUNTY DEPARTMENT OF GENERAL SERVICES | HAROLD L. JOYCE ALBANY COUNTY OFFICE BUILDING | 112 STATE STREET ROOM 1315 | ALBANY | NY | 12207 | |
| ALETH HOJGAARD APS | | SOBAKKEVEJ 4B | | OVERÖD | | 2840 | DENMARK |
| A-LIGN | | 400 N ASHLEY DRIVE | SUITE 1325 | TAMPA | FL | 33602 | |
| A-LIGN COMPLIANCE AND SECURITY INC | | 400 N. ASHLEY DRIVE | SUITE 1325 | TAMPA | FL | 33602 | |
| A-LIGN COMPLIANCE AND SECURITY, INC., D/B/A A-LIGN | | 400 N ASHLEY DRIVE | SUITE 1325 | TAMPA | FL | 33602 | |
| ALISHAAN PARIKH LLC | ATTN: KETUL PARIKH, MANAGING MEMBER | 50339 DRAKES BAY DR. | | NOVI | MI | 48374 | |
| ALPS CONSULTING LLP | | NO. 11/2 KHR HOUES | PALACE ROAD VASANTHNAGAR BANGALORE | KARNATAKA | | 560 052 | INDIA |
| ALREADY DESIGN CO. | | 185 HUDSON STREET | SUITE 2500 | JERSEY CITY | NJ | 7311 | |
| ALVAREZ & MARSAL CANADA INC | | 200 BAY STREET, ROYAL BANK PLAZA SOUTH TOWER | SUITE 2900 P.O BOX 22 | TORONTO | ON | M5J 2J1 | CANADA |
| AMALGAMATED SUNCOAST PORTFOLIO LLC | | 1680 FRUITVILLE ROAD | SUITE 305 | SARASOTA | FL | 34236 | |
| AMALGAMATED SUNCOAST PORTFOLIO LLC (CHARLIE SHREM) | | 2 NORTH TAMIAMI TRAIL | SUITE 200 | SARASOTA | FL | 34236 | |
| AMANO GLOBAL HOLDINGS, INC. | ATTN: ADAM LAVINE | 1798 HOVENWEEP ROAD | | WESLEY CHAPEL | FL | 33543 | |
| AMANO GLOBAL HOLDINGS, INC. | ATTN: ADAM LAVINE | 1798 HOVENWEEP ROAD | | WESLEY CHAPEL | FL | 33543 | |
| AMAZON WEB SERVICES, INC | | P.O. BOX 81226 | | SEATTLE | WA | 98108 | |
| AMAZON WEB SERVICES, INC | | P.O.BOX 84023 | | SEATTLE | WA | 98124 | |
| AMAZON WEB SERVICES, INC. | | PO BOX 84023 | | SEATTLE | WA | 98124 | |
| AMAZON WEB SERVICES, INC. | ATTN: STEVE BERANEK | 2345 CRYSTAL DRIVE SUITE 1100 | | ARLINGTON | VA | 22202 | |
| AMERICAN ARBITRATION ASSOCIATION, INC. | | 120 BROADWAY FLOOR 21 | | NEW YORK | NY | 10271 | |
| AMERICAN ENTERPRISE INVESTMENT SVCS | GREG WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN SAMOA GOVERNMENT OFFICE OF FINANCIAL INSTITUTIONS, DPT OF TREASURY | | EXECUTIVE OFFICE BUILDING | | PAGO PAGO | AS | 96799 | |
| AMICAZ GROUP LLC | | 317 OAK STREET | | NEPTUNE BEACH | FL | 32266 | |
| ANCHORAGE | | 101 S REID ST | STE 307 | SIOUX FALLS | SD | 57103-7045 | |
| ANCHORAGE DIGITAL BANK | | 101 S REID ST | STE 307 | SIOUX FALLS | SD | 57103-7045 | |
| ANCHORAGE DIGITAL BANK | | PO BOX 26-2 | | SAN FRANCISCO | CA | 94126-2623 | |
| ANGRY PUG SPORTSWEAR LLC | | 15138 GRAYOAK FOREST | | SAN ANTONIO | TX | 78248 | |
| AON CONSULTING INC. | | PO BOX 100137 | | PASADENA | CA | 91189 | |
| AON CONSULTING, INC. ("RADFORD") | | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | LONDON | | EC3V 4AN | UNITED KINGDOM |
| APEX CLEARING CORPORATION | ATTN: BRIAN DARBY | ONE DALLAS CENTER | 350 M. ST. PAUL, SUITE 1300 | DALLAS | TX | 75201 | |
| APP ANNIE INC. | | 23 GEARY STREET | SUITE 800 | SAN FRANCISCO | CA | 94109 | |
| APPLE INC [APPLE DISTRIBUTION INTERNATIONAL LTD.] | ATTN: GABRIEL ALDANA | 1 ALHAMBRA PLAZA | | CORAL GABLES | FL | 33134 | |
| APPLE INC [APPLE DISTRIBUTION INTERNATIONAL LTD.] | ATTN: JESSICA FINK | 11 PENN PLAZA | | NEW YORK | NY | 10001 | |
| APPLE INC. | | ONE APPLE PARK WAY | | CUPERTINO | CA | 95014 | |
| APPLE INC. | | ONE APPLE PARK WAY | | CUPERTINO | CA | 95014 | |
| APPLE SEARCH ADS | | ONE APPLE PARK WAY CUPERTINO | | CUPERTINO | CA | 95014 | |
| APPLE SEARCH ADS | | ONE APPLE PARK WAY CUPERTINO | | CUPERTINO | CA | 95014 | |
| APPS FLYER INC | | 100 1ST STREET | 25TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| APPSFLYER INC | | 300 PARK AVE SOUTH | 8TH FLOOR | NEW YORK | NY | 10010 | |
| ARIANNA JONAE LLC | | 13603 MARINA POINTE DR | APT A411 | MARINA DEL REY | CA | 90292 | |
| ARIZONA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION & ADVOCACY | 2005 N CENTRAL AVENUE | | PHOENIX | AZ | 85004 | |
| ARIZONA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION & ADVOCACY | 400 WEST CONGRESS | SOUTH BUILDING, SUITE 315 | TUCSON | AZ | 85701-1367 | |
| ARIZONA CORPORATION COMMISSION, CORPORATIONS DIVISION | | 1300 W. WASHINGTON STREET | | PHOENIX | AZ | 85007-2996 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 100 N. 15TH AVENUE | SUITE 261 | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: LORRAINE AVERITT | 1600 W. MONROE 7TH FLOOR | | PHOENIX | AZ | 85007 | |
| ARIZONA SECURITIES DIVISION | MARK DINELL, DIRECTOR OF SECURITIES | 1300 WEST WASHINGTON STREET | THIRD FLOOR | PHOENIX | AZ | 85007 | |
| ARKANSAS AUDITOR OF STATE | | 1401 W CAPITOL AVE, STE 325 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS SECRETARY OF STATE, BUSINESS DEPARTMENT | | 500 WOODLANE AVENUE | SUITE 256 | LITTLE ROCK | AR | 72201 | |
| ARKANSAS SECURITIES DEPARTMENT | CAMPBELL MCLAURIN, III, INTERIM COMMISSIONER | 1 COMMERCE WAY | SUITE 402 | LITTLE ROCK | AR | 72202 | |
| ARKANSAS STATE BANK DEPARTMENT | | 1 COMMERCE WAY | STE 303 | LITTLE ROCK | AR | 72202-2084 | |
| ARROW SEARCH PARTNERS | | 530 5TH AVENUE | | NEW YORK | NY | 10036 | |
| ARROW SEARCH PARTNERS | | 530 5TH AVENUE | FLOOR 9 | NEW YORK | NY | 10036 | |
| ARROW SEARCH PARTNERS | | 530 5TH AVENUE | FLOOR 9 | NEW YORK | NY | 10036 | |
| ASCENSION APS | | POPPEL ALLE 28 | | HARESKOV | | 3500 | DENMARK |
| ASCENSION APS | | POPPEL ALLE 28 | | HARESKOV | | 3500 | DENMARK |
| ATTORNEY GENERAL FOR THE DISTRICT OF COLUMBIA | CVR NO. 25 34 85 59 | 400 6TH STREET, NW | | WASHINGTON | DC | 20001 | |
| ATTORNEY GENERAL'S OFFICE | ATTN: OFFICE OF CONSUMER PROTECTION | VÆRLOSE | 501 WASHINGTON AVENUE | MONTGOMERY | AL | 36104 | |
| ATTORNEY GENERAL'S OFFICE | ATTN: CONSUMER INTEREST DIVISION | STATE OF ALABAMA | | LITTLE ROCK | AR | 72201 | |
| ATTORNEY GENERAL'S OFFICE | ATTN: CONSUMER PROTECTION DIVISION | 323 CENTER STREET SUITE 200 | | HERNDON | VA | 20171 | |
| AURA SUB, LLC | | 2553 DULLES VIEW DRIVE | SUITE 400 | HERNDON | VA | 20171 | |
| AURA SUB, LLC | | AURA IDENTITY GUARD | 2553 DULLES VIEW DRIVE 4TH FL | HERNDON | VA | 20171 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AURA SUB, LLC | AURA IDENTITY GUARD | 2553 DULLES VIEW DRIVE 4TH FL | | HERNDON | VA | 20171 | |
| AUTHENTICA, INC. | | 333 TWIN DOLPHIN DR.#112 | | REDWOOD CITY | CA | 94065 | |
| BAKER & MCKENZIE LLP | | TWO EMBARCADERO CENTER, 11TH FLOOR | | SAN FRANCISCO | CA | 94111-3802 | |
| BAREFOOT LLC | BAREFOOT PROXIMITY | 700 W PETE ROSE WAY | | CINCINNATI | OH | 45203 | |
| BARGI905 | | NEVZAT GUNGOR CADDESI | | AGRI | | 04100 | TURKEY |
| BATEMAN CAPITAL INC | | 392 THORNHILL WOOD DRIVE | | THORNHILL | ON | L4J 9A6 | CANADA |
| BATEMAN CAPITAL INC | GOOD | 392 THORNHILL WOOD DRIVE | | THORNHILL | ON | L4J 9A6 | |
| BATES GROUP LLC | | 10220 SW GREENBURG RD | | PORTLAND | OR | 97223-5562 | |
| BATES GROUP LLC (F.K.A. CORCOM) | | 10220 SW GREENBURG RD | STE 200 | PORTLAND | OR | 97223-5562 | |
| BATES GROUP LLC [CORCOM, LLC] | ATTN: BRANDI REYNOLDS | 10220 SW GREENBURG RD | STE 200 | PORTLAND | OR | 97223 | |
| BC TRUCKS | | 346 LAWRENCE AVE SUITE 100 | | KELOWNA | BC | V1Y 6L4 | CANADA |
| BD VENTURES LIMITED | | PO BOX 10008 | CRICKET SQUARE GRAND | CAYMAN | | KY1-1001 | CAYMAN ISLANDS |
| BDA INTERNATIONAL | | 347 5TH AVE | STE 1402-415 | NEW YORK | NY | 10016 | |
| BDA INTERNATIONAL | | 375 5TH AVENUE | SUITE 1402 | NEW YORK | NY | 10016 | |
| BDA INTERNATIONAL INC | | 347 5TH AVE | SUITE 1402-15 | NEW YORK | NY | 10016 | |
| BDA INTERNATIONAL INC | | 347 5TH AVE | SUITE 1402-15 | NEW YORK | NY | 10016 | |
| BEEKMAN SOCIAL | | 1401 FORBAY WAY | STE 503 | WEST PALM BCH | FL | 33401-2324 | |
| BEEKMAN SOCIAL | | 584 BROADWAY | #901 | NEW YORK | NY | 10012 | |
| BEEKMAN SOCIAL LLC | | 675 N LAKE WAY | | PALM BEACH | FL | 33480 | |
| BEEKMAN SOCIAL LLC | | 675 N LAKE WAY | | PALM BEACH | FL | 33480 | |
| BEHMER & BLACKFORD LLP | | 12526 HIGH BLUFF DRIVE | SUITE 300 | SAN DIEGO | CA | 92130 | |
| BERGEN COUNTY OFFICE OF CONSUMER PROTECTION | | ONE BERGEN COUNTY PLAZA | | HACKENSACK | NJ | 07601-7076 | |
| BERGEN COUNTY OFFICE OF CONSUMER PROTECTION | | ONE BERGEN COUNTY PLAZA | 5TH FLOOR RM 580 | HACKENSACK | NJ | 07601-7076 | |
| BERGER SINGERMAN LLP | | 201 E LAS OLAS BLVD | SUITE 1500 | FORT LAUDERDALE | FL | 33301 | |
| BERGER SINGERMAN LLP | | 201 EAST LAS OLAS BOULEVARD | SUITE 1500 | FORT LAUDERDALE | FL | 33301 | |
| BERK V. VOYAGER DIGITAL LLC | | SUPREME COURT OF CALIFORNIA, 350 MCALLISTER STREET, ROOM 1295 | ROOM 1295 | SAN FRANCISCO | CA | 94102 | |
| BERKELEY RESEARCH GROUP, LLC | | 2200 POWELL STREET | SUITE 1200 | EMERYVILLE | CA | 94608 | |
| BETTERINVESTING | | 570 KIRTS BLVD | STE 237 | TROY | MI | 48084 | |
| BEUTLER ENTERPRISES INC D/B/A BEUTLER INK | | PO BOX 1089 | | CROZET | VA | 22932 | |
| BEYOND STUDIOS | | 15 GREEENE STREET 2R | | NEW YORK CITY | NY | | |
| BEYOND STUDIOS | | PO BOX 694 | | NEW YORK | NY | 10013 | |
| BIG OUTDOOR HOLDINGS, LLC | | 3811 TURTLE CREEK BLVD. | SUITE 1200 | DALLAS | TX | 75219 | |
| BIGOUTDOOR | | 3811 TURTLE CREEK BLVD. | STE 1200 | DALLAS | TX | 75219-4424 | |
| BITGO PRIME, LLC | | 2443 ASH STREET | | PALO ALTO | CA | 94306 | |
| BITGO, INC. | | 2443 ASH ST | | PALO ALTO | CA | 94306 | |
| BLACKWIRED | | 12 MARINA BOULEVARD | DBS ASIA CENTRAL @ MARINA BAY FINANCIAL CENTRE TOWER 3 | | | | SINGAPORE |
| BLACKWIRED (US), INC. | ATTN: TERENCE LIM | 24950 COUNTRY CLUB BLVD | SUITE 102 | NORTH OLMSTED | OH | 44070 | |
| BLAKE, CASSELS & GRADON LLP | | 126 E 56TH ST RM 17 | | NEW YORK | NY | 10022-3072 | |
| BLOCKCHAIN ASSOCIATION | | 1701 RHODE ISLAND AVE NW | | WASHINGTON | DC | 20036 | |
| BLOCKDAEMON INC. | | 6060 CENTER DRIVE | 10TH FLOOR | LOS ANGELES | CA | 90045 | |
| BLOCKDAEMON LIMITED | | 6060 CENTER DRIVE | 10TH FLOOR | LOS ANGELES | CA | 90045 | |
| BLOCKDAEMON, INC. | | 1055 WEST 7TH STREET | 33RD FLOOR | LOS ANGELES | CA | 90017 | |
| BLOCKDAEMON, INC. | | 1055 WEST 7TH STREET, 33RD FLOOR | | LOS ANGELES | CA | 90017 | |
| BLOCKWORKS ADVISORS LLC | | 240 KENT AVENUE | | BROOKLYN | NY | 11249 | |
| BLOCKWORKS GROUP LLC | | 20 WEST STREET | | NEW YORK | NY | 10004 | |
| BLOCKWORKS GROUP LLC | | 20 WEST STREET, 19M | | NEW YORK | NY | 10004 | |
| BLOOMBERG FINANCE L.P. | | PO BOX 416604 | | BOSTON | MA | 02241 | |
| BMO BANK OF MONTREAL | | 595 BURRARD STREET | | VANCOUVER | BC | V7X 1L7 | CANADA |
| BMO HARRIS BANK | ATTN: ANTONIO VIDAL | 885 WEST GEORGIA STREET | SUITE 1440 | VANCOUVER | BC | V6C 3E8 | CANADA |
| BMO NESBITT BURNS INC./CDS | CORPORATE ACTIONS | PHUTHORN PENIKETT | 250 YONGE STREET, 14TH FL | TORONTO | ON | M5B 2M6 | CANADA |
| BNP PARIBAS | | NEW YORK BRANCH 9TH FLOOR | 525 WASHINGTON BLVD | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS | | NEW YORK BRANCH 9TH FLOOR | 525 WASHINGTON BLVD | JERSEY CITY | NJ | 07310 | |
| BNY MELLON | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| BNY MELLON WEALTH MANAGEMENT | OPERATIONS DEPT | BETH COYLE | TWO BNY MELLON CENTER, SUITE 1215 | PITTSBURGH | PA | 15222 | |
| BNYMELLON/WEALTH MANAGEMENT | KEVIN KELLY | CORPORATE ACTIONS | ONE MELLON BANK CENTER, 4TH FLOOR- 151-0440 | PITTSBURGH | PA | 15258 | |
| BNYMELLON/WEALTH MANAGEMENT | MICHAEL KANIA | CORP ACTIONS | 525 WILLIAM PENN PLACE, SUITE 1215 | PITTSBURGH | PA | 15259 | |
| BOGANI AP5 | | BOGANISVEJ 8 | | RUNGSTED KYST | | 2960 | DENMARK |
| BPM LLP | | 2001 NORTH MAIN STREET | SUITE 360 | WALNUT CREEK | CA | 94596 | |
| BRADFORD CAPITAL HOLDINGS, LP | ATTN: BRIAN L. BRAGER | PO BOX 4353 | | CLIFTON | NJ | 07012 | |
| BREX, INC | ATTN: JONATHAN SMITH | PMB 15548 | 548 MARKET ST | SAN FRANCISCO | CA | 94104-5401 | |
| BRIGHTEDGE | | 989 E. HILLSDALE BLVD | SUITE 300 | FOSTER CITY | CA | 94404 | |
| BRIGHTEDGE TECHNOLOGIES, INC. | | 989 E HILLSDALE BLVD | SUITE 300 | SAN MATEO | CA | 94404 | |
| BRIGHTEDGE TECHNOLOGIES, INC. | | 989 E HILLSDALE BLVD. | SUITE 300 | SAN MATEO | CA | 94404 | |
| BRILL ADVISORS, LLC | | 7901 4TH ST N | STE 300 | ST. PETERSBURG | FL | 33702 | |
| BROADRIDGE | | PO BOX 57461 | | TORONTO | ON | M5W 5M5 | CANADA |
| BROADRIDGE - USD | | PO BOX 416423 | | BOSTON | MA | 02241 | |
| BROADRIDGE INVESTOR COMMUNICATIONS CORPORATION | | 5 DAKOTA DRIVE | SUITE 300 | LAKE SUCCESS | NY | 11042 | |
| BROWARD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 N. UNIVERSITY DRIVE | | PLANTATION | FL | 33324 | |
| BROWN BROTHERS HARRIMAN & CO. | JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| BROWN RUDNICK LLP | ATTN: SIGMUND S. WISSNER-GROSS | SIGMUND S. WISSNER-GROSS, KENNETH J. AULET | 7 TIMES SQUARE | NEW YORK | NY | 11036 | |
| BROWN RUDNICK LLP | ATTN: STEPHEN A. BEST, RACHEL O. WOLKINSON | 601 THIRTEENTH STREET NW, SUITE 600 | | WASHINGTON | DC | 20005 | |
| BTC MEDIA | | 438 HOUSTON STREET SUITE 257 | | NASHVILLE | TN | 37203 | |
| BTC MEDIA, LLC | | 438 HOUSTON ST. | OFFICE 257 | NASHVILLE | TN | 37203 | |
| BTIG, LLC | | 800 MONTGOMERY STREET, 6TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| BUCKS COUNTY DEPARTMENT OF CONSUMER PROTECTION | | BUCKS COUNTY ADMINISTRATION BUILDING | 55 EAST COURT STREET | DOYLESTOWN | PA | 18901 | |
| BURLINGTON COUNTY OFFICE OF CONSUMER AFFAIRS | | 49 RANCOCAS ROAD | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY OFFICE OF CONSUMER AFFAIRS/WEIGHTS & MEASURES | | 49 RANCOCAS ROAD | | MOUNT HOLLY | NJ | 08060 | |
| BUSINESS WIRE, INC | | 101 CALIFORNIA STREET, 20TH FL | | SAN FRANCISCO | CA | 94111 | |
| CAC SPECIALTY CO. | | 3414 PEACHTREE ROAD NE | SUITE 1000 | ATLANTA | GA | 30326-1166 | |
| CALIFORNIA DEPARTMENT OF BUSINESS OVERSIGHT | C/O COBBS ALLEN CAPITAL, LLC | 1515 K STREET | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | | 1625 NORTH MARKET BLVD | SUITE N 112 | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | CLOTHILDE V. HEWLETT, COMMISSIONER | 2101 ARENA BOULEVARD | SUITE 269 | SACRAMENTO | CA | 95834 | |
| CALIFORNIA SECRETARY OF STATE | | 1500 11TH STREET | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK RD, STE 141 | | RANCHO CORDOVA | CA | 95670 | |
| CAMPBELLS LEGAL (BVI) LIMITED | | FLOOR 4  BANCO POPULAR BUILDING | PO BOX 4467 | ROAD TOWN TORTOLA | VG | 1110 | VIRGIN ISLANDS, BRITISH |
| CAMPBELLS LLP | | FLOOR 4 | WILLOW HOUSE CRICKET SQUARE | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| CAMPBELLS LLP | | FLOOR 4 | WILLOW HOUSE CRICKET SQUARE | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| CANACCORD GENUITY CORP./CDS | BEN THIESSEN | 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CANADA REVENUE AGENCY | | PO BOX 3800 STN A | | SUDBURY | ON | P3A 0C3 | CANADA |
| CANADIAN SECURITIES EXCHANGE | | 100 KING STREET WEST | SUITE 7210 | TORONTO | ON | M5X-1E1 | CANADA |
| CAPE MAY COUNTY CONSUMER AFFAIRS | | 4 MOORE ROAD | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CAPE MAY COUNTY OFFICE OF CONSUMER AFFAIRS | | 4 MOORE ROAD DN 310 | | CAPE MAY | NJ | 08210 | |
| CARAVEL PARTNERS, A BPM TECHNOLOGY SOLUTIONS COMPANY | | 1 CALIFORNIA ST | STE 2500 | SAN FRANCISCO | CA | 94111-5426 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 2 of 15

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CASSIDY V. VOYAGER DIGITAL LTD. AND VOYAGER DIGITAL LLC | | UNITED STATES COURTHOUSE, JAMES LAWRENCE KING BUILDING, TENTH FLOOR - COURTROOM 5, 99 N.E. FOURTH STREET | TENTH FLOOR - COURTROOM 5 | MIAMI | FL | 33132 | |
| CASSIDY V. VOYAGER DIGITAL LTD. AND VOYAGER DIGITAL LLC | | UNITED STATES COURTHOUSE, JAMES LAWRENCE KING BUILDING, TENTH FLOOR - COURTROOM 5, 99 N.E. FOURTH STREET | TENTH FLOOR - COURTROOM 5 | MIAMI | FL | 33132 | |
| CATAMORPHIC CO., DBA LAUNCHDARKLY | | 1999 HARRISON ST. | SUITE 1100 | OAKLAND | CA | 94612 | |
| CCM ADVISORY LLC | | 300 CREST ROAD | | RIDGEWOOD | NJ | 07450 | |
| CCM ADVISORY LLC | | 300 CREST ROAD | | RIDGEWOOD | NJ | 07450 | |
| CDS & CO | | 100 ADELAIDE ST W SUITE 300 | | TORONTO | ON | M5H 1S3 | CANADA |
| CDS CLEARING & DEPOSITORY SERVICES | NCI ACCOUNT | 100 ADELAIDESTREET WEST | | TORONTO | ON | M5H 1S3 | CANADA |
| CDS CLEARING AND DEPOSITORY SVCS | LORETTA VERELLI | 600 BOUL DE MAISONNEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | CANADA |
| CDW | | 200 N. MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | |
| CDW, LLC | | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | |
| CEDE & CO | | 570 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| CEDE & CO | | 570 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATTN: PAUL ADAMEC | 500 TECHNOLOGY DRIVE | | WELDON SPRING | MO | 63304 | |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | | ONE VERIZON WAY | | BASKING RIDGE | NJ | 07920 | |
| CELSIUS | | 35 GREAT ST. HELEN'S | | LONDON | | EC3A 6AP | UNITED KINGDOM |
| CELSIUS NETWORK LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MITCHELL P. HURLEY & DEAN L. CHAPMNA JR. | ONE BRYANT PARK | NEW YORK | NY | 10018 | |
| CERTIFIED KERNEL TECH LLC | | 1001 AVE OF THE AMERICAS | SUITE 1801 | NEW YORK | NY | 10018 | |
| CERTIFIED KERNEL TECH LLC ("CERTIK") | | 1001 AVE OF THE AMERICAS | SUITE 1801 | NEW YORK | NY | 10018 | |
| CETERA INVESTMENT SERVICES LLC | ANGELA HANDELAND | SUPERVISOR | 400 1ST STREET SOUTH, STE 300 | ST. CLOUD | MN | 56301 | |
| CEXIO | | 33 ST. JAMES'S SQUARE | | LONDON | | SW1Y 4JS | UNITED KINGDOM |
| CHAINALYSIS US | | 228 PARK AVE S, #23474 | | NEW YORK | NY | 10003 | |
| CHAINANALYSIS INC. | | 114 5TH AVE | 18TH FLOOR | NEW YORK | NY | 10011 | |
| CHAMELEON COLLECTIVE CONSULTING LLC | | 10012 NW 2ND ST | | PLANTATION | FL | 33324 | |
| CHANG TSI & COMPANY | | 6-8 FLOOR TOWER A | HUNDRED ISLAND PARK BEI ZHAN BEI JIE STREET | XICHENG DISTRICT | BEIJING | 100044 | CHINA |
| CHARLES SCHWAB & CO., INC. | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. | CORPORATE ACTIONS DEPT.: 01-1B572 | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | PHOENIX | AZ | 85016-1215 | |
| CHEROKEE DEBT ACQUISITION, LLC | | 1384 BROADWAY SUITE 906 | | NEW YORK | NY | 10018 | |
| CHORD ADVISORS LLC | | 3300 IRVINE AVE STE 350 | | NEWPORT BEACH | CA | 92660 | |
| CIRRUS GROUP CONSULTING, INC. | | 4020 CALLE BIENVENIDO | | SAN CLEMENTE | CA | 92673 | |
| CISION | | 180 N. STETSON AVE | SUITE 1350 | CHICAGO | IL | 60601 | |
| CITIBANK, N.A. | SHERIDA SINANAN | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIGATE DEWE ROGERSON LTD | | 26 SOUTHAMPTON BUILDING | 8TH FLOOR | LONDON | | WC2A 1AN | UNITED KINGDOM |
| CITIGATE DEWE ROGERSON LTD | | 26 SOUTHAMPTON BUILDING, 8TH FLOOR | | LONDON | | WC2A 1AN | UNITED KINGDOM |
| CITIGROUP GLOBAL MKTS, INC/CLEARING | CORRESPONDENT CLEARING | 388 GREENWICH STREET, 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITRIX | | 851 CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 | |
| CITY OF BOSTON | ATTN: CONSUMER AFFAIRS | 1 CITY HALL SQUARE, ROOM 809 | | BOSTON | MA | 02201 | |
| CITY OF CAMBRIDGE | ATTN: CONSUMER AFFAIRS | 795 MASSACHUSETTS AVE. | | CAMBRIDGE | MA | 02139 | |
| CITY OF CHICAGO | ATTN: BUSINESS AFFAIRS AND CONSUMER PROTECTION | 121 N. LASALLE STREET | 8TH FLOOR | CHICAGO | IL | 60602 | |
| CITY OF REVERE | ATTN: CONSUMER AFFAIRS | 281 BROADWAY | | REVERE | MA | 02151 | |
| CITY OF SPRINGFIELD | ATTN: MAYOR'S OFFICE OF CONSUMER PROTECTION | CITY HALL, ROOM 315 | 36 COURT STREET | SPRINGFIELD | MA | 01103 | |
| CLOUD POSSE, LLC | | 340 S LEMON AVE | SUITE 1430 | WALNUT | CA | 91789 | |
| CLOUD POSSE, LLC | | 340 S LEMON AVENUE | STE 1430 | WALNUT | CA | 91789 | |
| CLOUD POSSE, LLC | | 340 S LEMON AVENUE | STE 1430 | WALNUT | CA | 91789 | |
| CLOUDFLARE | | 101 TOWNSEND STREET | | SAN FRANCISCO | CA | 94107 | |
| CLOUDFLARE, INC. | | 101 TOWNSEND STREET | | SAN FRANCISCO | CA | 94107 | |
| CLOUDINARY | | 3400 CENTRAL EXPRESSWAY | SUITE 110 | SANTA CLARA | CA | 95051 | |
| CNW GROUP LTD. | | 88 QUEENS QUAY #3000 | | TORONTO | ON | M5J 0B8 | CANADA |
| CNW GROUP LTD. | | 88 QUEENS QUAY W #3000 | | TORONTO | ON | M5J 0B8 | CANADA |
| CNW GROUP LTD. | | 88 QUEENS QUAY STREET | SUITE 3 RBC WATERPARK PLACE | TORONTO | ON | M5J 2N8 | CANADA |
| COCKROACH LABS, INC. | | 125 W 25TH STREET | FL 11 | NEW YORK | NY | 10001 | |
| COCKROACH LABS, INC. | | 125 W 25TH STREET | FLOOR 11 | NEW YORK | NY | 10001 | |
| CODING LOBSTER | | 19 DUTCH ST | SUITE 59C | NEW YORK | NY | 10038 | |
| CODING LOBSTER, LLC | | 113 NASSAU ST | | NEW YORK | NY | 10038 | |
| COIN LEDGER, INC. | ATTENTION: DAVID R. KEMMERER | 1336 NE 106TH TERRACE | | KANSAS CITY | MO | 64155 | |
| COINBASE INC. | | 548 MARKET ST. | #23008 | SAN FRANCISCO | CA | 94104 | |
| COINBOUND INC | | 3499 TENTH ST | | RIVERSIDE | CA | 92501 | |
| COLORADO DEPARTMENT OF LAW | ATTN: CONSUMER PROTECTION SECTION | RALPH L. CARR COLORADO JUDICIAL CENTER, 9TH FL | 1300 BROADWAY | DENVER | CO | 80203 | |
| COLORADO DIVISION OF BANKING | | 1560 BROADWAY, SUITE 975 | | DENVER | CO | 80202 | |
| COLORADO DIVISION OF SECURITIES | TUNG CHAN, SECURITIES COMMISSIONER | 1560 BROADWAY | SUITE 900 | DENVER | CO | 80202 | |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 200 E. COLFAX AVE RM 141 | | DENVER | CO | 80203-1722 | |
| COMMISSION FOR PROTECTION OF COMPETITION | | SAVSKA 25 | | BELGRADE | | 11000 | SERBIA |
| COMMODITY FUTURES TRADING COMMISSION | | THREE LAFAYETTE CENTRE | 1155 21ST STREET, NW | WASHINGTON | DC | 20581 | |
| COMMONWEALTH OF KENTUCKY, DEPARTMENT OF FINANCIAL INSTITUTIONS VS. VOYAGER DIGITAL LLC, ET AL. | | 500 METRO STREET | | FRANKFORT | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY, DEPARTMENT OF FINANCIAL INSTITUTIONS VS. VOYAGER DIGITAL LLC, ET AL. | | 500 METRO STREET | | FRANKFORT | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY, DEPARTMENT OF FINANCIAL INSTITUTIONS VS. VOYAGER DIGITAL LLC, ET AL. | | 500 METRO STREET | | FRANKFORT | KY | 40601 | |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE OF THE TREASURER AND RECEIVER GENERAL - DEBORAH B. GOLDBERG | ADMINISTRATIVE OFFICE | 1 ASHBURTON PLACE, 12TH FLOOR | BOSTON | MA | 02108 | |
| COMPLEX SPORTS & ENTERTAINMENT | | PO BOX 21528 | | WINSTON SALEM | NC | 27120 | |
| COMPLIANCE EXCHANGE GROUP, LLC | | 150 MOTOR PARKWAY | SUITE 401 | HAUPPAUGE | NY | 11788 | |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY | STATE OFFICE BLDG | 301 W PRESTON STREET, ROOM 310 | BALTIMORE | MD | 21201-2384 | |
| COMPUTERSHARE | | 100 UNIVERSITY AVE, 11TH FLOOR SOUTH TOWER | | TORONTO | ON | M5J-2Y1 | CANADA |
| COMPUTERSHARE TRUST COMPANY OF CANADA | | 100 UNIVERSITY AVE | 8TH FLOOR | TORONTO | ON | M5J 2Y1 | CANADA |
| CONCARE HOLDING APS | | C/O POUL SCHMITH | | KALVEBOD | BRYGGE | 32 V1560 | DENMARK |
| CONCARE HOLDING APS | C/O POUL SCHMITH | KALVEBOD | | KALVEBOD | BRYGGE | 32 V1560 | DENMARK |
| CONCUR TECHNOLOGIES, INC | | 601 108TH AVENUE NE STE 1000 | | BELLEVUE | WA | 98004 | |
| CONCUR TECHNOLOGIES, INC. | | 601 108TH AVE NE | SUITE 1000 | BELLEVUE | WA | 98004 | |
| CONEXION | | 75 STATE ST | | BOSTON | MA | 2109 | |
| CONNECTICUT DEPARTMENT OF BANKING | | 260 CONSTITUTION PLAZA | | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT SECRETARY OF STATE, COMMERCIAL RECORDING DIVISION | | 165 CAPITOL AVENUE SUITE 1000 | | HARTFORD | CT | 06115-0470 | |
| CONNECTICUT SECURITIES & BUSINESS INVESTMENTS DIVISION | LYNN MCKENNA-KRUMINS, DIRECTOR OF SECURITIES | 260 CONSTITUTION PLAZA | PO BOX 150470 | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION | ATTN: MICHELLE H. SEAGULL, COMMISSIONER | 450 COLUMBUS BOULEVARD | SUITE 901 | HARTFORD | CT | 06103-1840 | |
| CONSELO MB LLC | | CONSELLO MB LLC, ATTN: GENERAL COUNSEL | 590 MADISON AVENUE | NEW YORK | NY | 10022 | |
| CONSUMER FINANCIAL PROTECTION BUREAU | | 1700 G ST. NW | | WASHINGTON | DC | 20552 | |
| CONSUMER PROTECTION & FAIR TRADE AUTHORITY | | 5 NAHUM HAFTZADI STREET | | JERUSALEM | | 9548401 | ISRAEL |
| CONSUMER PROTECTION ASSOCIATION | | CPA HOUSE | NORTH BRIDGE STREET, SHEFFORD | BEDFORDSHIRE | | SG17 5DQ | UNITED KINGDOM |
| CONSUMER PROTECTION SERVICE | | 6 ANDREA ARAOUZOU STREET | | LEFKOSIA | NICOSIA | CY | 1421 | CYPRUS |
| CONTRA COSTA COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION (CIVIL) UNIT | 900 WARD STREET | | MARTINEZ | CA | 94553 | |
| CONTRARIAN FUNDS, LLC | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVENUE, SUITE 425 | | GREENWICH | CT | 06830 | |
| CONYERS DILL & PEARMAN | | PO BOX 3140 | COMMERCE HOUSE WICHAMS CAY 1 | ROAD TOWN TORTOLA | | VG1110 | BRITISH INDIAN OCEAN TERRITORY |
| COPPER TECHNOLOGIES (UK) LIMITED | | 64 NORTH ROW | 3RD FLOOR | LONDON | | W1K 7DA | UNITED KINGDOM |
| COR CLEARING LLC | ANH MECHALS | 9300 UNDERWOOD AVENUE | SUITE 400 | OMAHA | NE | 68114 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

 STRETTO

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CORCOM LLC | | 1855 EAST MAIN STREET | STE 14 | SPARTANBURG | SC | 29307 | |
| CORPAY ONE, INC | | 3280 PEACHTREE RD | SUITE 2400 | ATLANTA | GA | 30305 | |
| CREATIVE CIRCLE, LLC | | 5900 WILSHIRE BOULEVARD | 11TH FLOOR | LOS ANGELES | CA | 90036 | |
| CREATIVE CIRCLE,LLC | | PO BOX 74008799 | | CHICAGO | IL | 60674 | |
| CREDENTIAL SECURITIES INC./CDS | CORPORATE ACTIONS | 700 – 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CRYPTO RATING COUNCIL | | 100 PINE STREET | SUITE 1250 | SAN FRANCISCO | CA | 94111 | |
| CSC | | PO BOX 7410023 | | CHICAGO | IL | 60674-5023 | |
| CSC | | PO BOX 7410023 | | CHICAGO | IL | 60674-5023 | |
| CSC (CORP SERVICE COMPANY) | | PO BOX 14677 | | LEXINGTON | KY | 40512-4677 | |
| CUMBERLAND COUNTY DEPARTMENT OF CONSUMER AFFAIRS | | 220 NORTH LAUREL STREET | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY DIVISION OF CONSUMER AFFAIRS | | 164 W. BROAD ST | | BRIDGETON | NJ | 08302 | |
| CUYAHOGA COUNTY CONSUMER AFFAIRS | | 2079 EAST NINTH STREET | | CLEVELAND | OH | 44115 | |
| CXG HOLDINGS, INC. | | 150 MOTOR PARKWAY | | HAUPPAUGE | NY | 11788 | |
| CYBER JOB CENTRAL | COMPLIANCE EXCHANGE GROUP | 20 SYCAMORE LN | | GLENMOORE | PA | 19343 | |
| CYBER JOB CENTRAL, LLC | | 25 WASHINGTON LANE SUITE 307 | | WYNCOTE | PA | 19095 | |
| CYPRESS GROUP STAFFING | | 1460 BROADWAY | 12TH FLOOR | NEW YORK | NY | 10036 | |
| CYPRESS GROUP STAFFING, INC. | | 1460 BROADWAY, 12TH FLOOR | | NEW YORK | NY | 10036 | |
| CYPRESS GROUP STAFFING, INC. | | PO BOX 1120 | | RIVERSIDE | CT | 06878 | |
| CYPRUS SECURITIES AND EXCHANGE COMMISSION | | 19 DIAGOROU STR. | | NICOSIA | CY | 1097 | CYPRUS |
| D. A. DAVIDSON & CO. | RITA LINSKEY | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59401 | |
| D.C. DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: STEPHEN BOUCHARD AND DAVID PETER O'BRIEN | 1050 FIRST STREET, NE, SUITE 801 | | WASHINGTON | DC | 20002 | |
| D.C. DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | C/O D.C. OFFICE OF ATTORNEY GENERAL | ATTN: NANCY ALPER | 400 6TH ST., NW., SUITE 1010S | WASHINGTON | DC | 20001 | |
| D.C. DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | C/O D.C. OFFICE OF ATTORNEY GENERAL | ATTN: NANCY ALPER | 400 6TH STREET, N.W., SUITE 1010S | WASHINGTON | DC | 20001 | |
| D.C. DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | C/O D.C. OFFICE OF ATTORNEY GENERAL | ATTN: NANCY ALPER | 400 6TH STREET, N.W., SUITE 1010S | WASHINGTON | DC | 20001 | |
| D.C. DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | C/O THE OFFICE OF THE ATTORNEY GENERAL | ATTN: NANCY ALPER | 400 6TH STREET, N.W., SUITE 1010S | WASHINGTON | DC | 20001 | |
| DAJAX LLC | | 28 TYLER RD | | LEXINGTON | MA | 02420 | |
| DALLAS MAVERICKS | | 1333 N. STEMMONS FWY. | STE 105 | DALLAS | TX | 75207 | |
| DALLAS MAVERICKS | DALLAS BASKETBALL LIMITED | 1333 N STEMMONS FWY | | DALLAS | TX | 75207 | |
| DATA.AI INC. (FORMERLY KNOWN AS APP ANNIE INC.) | DATA.AI INC. | 44 MONTGOMERY STREET, 3RD FLOOR | | SAN FRANCISCO | CA | 94104 | |
| DATADOG, INC. | | 620 8TH AVE | 45TH FLOOR | NEW YORK | NY | 10018 | |
| DATADOG, INC. | | 620 8TH AVENUE 45TH FLOOR | | NEW YORK | NY | 10018 | |
| DATASITE | | BAKER CENTER | 733 S. MARQUETTE AVE SUITE 600 | MINNEAPOLIS | MN | 55402 | |
| DATTELS & CO LIMITED | | 25 KING ST W PO BOX 405 | PO BOX 405 | TORONTO | ON | M5L 1G3 | CANADA |
| DAVERSA PARTNERS | | 330 MADISON AVENUE | 25TH FLOOR | NEW YORK | NY | 10017 | |
| DAVERSA PARTNERS | | 55 GREENS FARMS RD, 2ND FLR | | WESTPORT | CT | 06880 | |
| DAY PITNEY LLP | | ONE JEFFERSON ROAD | | PARSIPPANY | NJ | 07054 | |
| DAY PITNEY LLP | | ONE JEFFERSON ROAD | | PARSIPPANY | NJ | 07054 | |
| DBA. ALREADY DESIGN CO. | | 1015 E ROAD TO SIX FLAGS | | ARLINGTON | TX | 76011 | |
| DBA. ALREADY DESIGN CO. | | 1015 E ROAD TO SIX FLAGS | | ARLINGTON | TX | 76011 | |
| DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: STEPHEN BOUCHARD AND DAVID O'BRIEN | 1050 FIRST STREET, NE, SUITE 801 | | WASHINGTON | DC | 20002 | |
| DC DEPARTMENT OF INSURANCE, SECURITIES & BANKING | ATTN: NANCY L. ALPER | 400 6TH STREET NW | | WASHINGTON | DC | 20001 | |
| DC DEPARTMENT OF INSURANCE, SECURITIES & BANKING | ATTN: STEPHEN BOUCHARD | 1050 FIRST STREET NE | | WASHINGTON | DC | 20002 | |
| DCG INTERNATIONAL INVESTMENTS LTD | | 3 MILL CREEK ROAD | | PEMBROKE PARISH | | HM05 | BERMUDA |
| DE SOUSA V. VOYAGER DIGITAL LTD. ET.AL. | | 275 DUONDAS STREET, UNIT 1 | UNIT 1 | LONDON | ON | N6B 3L1 | CANADA |
| DECHERT (PARIS) LLP | | 32 RUE DE MONCEAU | | PARIS | | 75008 | FRANCE |
| DECLARATIVE RECRUITMENT | | 10875 71ST AVE | | SEMINOLE | FL | 33772 | |
| DELAWARE COUNTY OFFICE OF CONSUMER AFFAIRS | | GOVERNMENT CENTER BUILDING | 201 WEST FRONT STREET | MEDIA | PA | 19063 | |
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: FRAUD AND CONSUMER PROTECTION UNIT | CARVEL STATE BUILDING | 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | |
| DELAWARE DEPT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | PO BOX 8931 | | WILMINGTON | DE | 19899-8931 | |
| DELAWARE INVESTOR PROTECTION UNIT | JILLIAN LAZAR, DIRECTOR OF INVESTOR PROTECTION | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET, 5TH FL. | WILMINGTON | DE | 19801 | |
| DELAWARE OFFICE OF THE STATE BANK COMMISSIONER | | 1110 FORREST AVENUE | | DOVER | DE | 19801 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | 401 FEDERAL STREET - SUITE 4 | | DOVER | DE | 19901 | |
| DELOITTE & TOUCHE LLP | | PO BOX 844708 | | DALLAS | TX | 75284-4708 | |
| DELTON & RUTH ANN MARTIN JT TEN | | RUTH ANN MARTIN JT TEN | 4463 EDWARDS RD | GREENWICH | OH | 44837 | |
| DENVER DISTRICT ATTORNEY | ATTN: CONSUMER PROTECTION | 201 W. COLFAX AVENUE | 8TH FLOOR | DENVER | CO | 80202 | |
| DEPARTMENT OF CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION | 1625 NORTH MARKET BLVD. | SUITE 112 | SACRAMENTO | CA | 95834 | |
| DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | | 1100 4TH STREET, SW. | | WASHINGTON | DC | 20024 | |
| DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | DAVID O'BRIEN | DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | 1050 FIRST STREET, NE, 801 WASHINGTON | WASHINGTON | DISTRICT OF COLUMBIA | 20002 | |
| DESIREE FIRE | DESIREE FIRE | 13740 SARITA DR, B | 13740 SARITA DR | | DHS | RIVERSIDE | CA | |
| DEUTSCHE BANK AG NY/CEDAR | JOHN BINDER | 100 PLAZA ONE, 2ND FL | | JERSEY CITY | NJ | 07311 | |
| DEVANHA HOLDINGS LTD | | 630 MILLBANK | | VANCOUVER | BC | V5Z 4B7 | CANADA |
| DEVEXPERTS SOFIA LTD | | 109 BULGARIA BLVD | VERTIGO BUSINESS TOWER | SOFIA | SOFIA CITY | 1404 | BULGARIA |
| DEVEXPERTS SOFIA LTD. | | 109 BULGARIA BLVD FLOOR 15 | 1404 MANASTIRSKI LIVADI | SOFIA | | | BULGARIA |
| DEVEXPERTS SOFIA LTD. | | 109 BULGARIA BLVD FLOOR 15 | 1404 MANASTIRSKI LIVADI | SOFIA | | | BULGARIA |
| DEZENHALL RESOURCES | | 1201 CONNECT AVENUE NW | SUITE 600 | WASHINGTON DC | DC | 20036 | |
| DEZENHALL RESOURCES, LTD. | | 1202 CONNECTICUT AVE NW | SUITE 600 | WASHINGTON DC | DC | 20036 | |
| DIAMOND EQUITY RESEARCH, LLC | | 1441 BROADWAY, 3RD FLOOR | | NEW YORK | NY | 10018 | |
| DIANOMI INC. | | 135E 57TH STREET (14TH FLOOR) | | NEW YORK | NY | 10022 | |
| DIGICERT | | 281 NORTH THANKSGIVING WAY | SUITE 5 | LEHI | UT | 84043 | |
| DIGITAL NICHE AGENCY | | 4640 ADMIRALTY WAY | STE 500 | MARINA DL REY | CA | 90292-6636 | |
| DIGITAL257 TECHNOLOGIES INC | | 595 BURRARD ST, 16TH FLOOR | | VANCOUVER | BC | V7X-1L4 | CANADA |
| DINWIDDIE, INC | | 10960 WILSHIRE BLVD 5TH FLOOR | | LOS ANGELES | CA | 90024 | |
| DINWIDDIE, INC. | | 10960 WILSHIRE BLVD | 5TH FLOOR | LOS ANGELES | CA | 90024 | |
| DIRECTCASH BANK | | 736 MERIDIAN ROAD NE | | CALGARY | AB | T2A 2N7 | CANADA |
| DISTINGUISHED SEARCH LLC | | 500 EAST 4TH STREET | SUITE 563 | AUSTIN | TX | 78701 | |
| DISTRICT OF COLUMBIA | UNCLAIMED PROPERTY DIVISION | OFFICE OF THE CFO | 1350 PENNSYLVANIA AVE, NW STE 203 | WASHINGTON | DC | 20004 | |
| DISTRICT OF COLUMBIA - OFFICE OF TAX AND REVENUE | | 1101 4TH ST., SW, SUITE 270 WEST | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS, BUSINESS AND PROFESSIONAL LICENSING ADMINISTRATION | CORPORATIONS DIVISION | 1100 4TH STREET, SW. | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES & BANKING | STEPHEN BOUCHARD, ASSOCIATE COMMISSIONER FOR SECURITIES | 1050 FIRST STREET, NE | SUITE 801 | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES & BANKING | | 1050 FIRST STREET NE, SUITE 801 | | WASHINGTON | DC | 20002 | |
| DISTRUST, LLC | | 2085 E BAYSHORE ROAD, #51687 | | PALO ALTO | CA | 94303 | |
| DITTO | | 1611 TELEGRAPH AVE | #600 | OAKLAND | CA | 94612 | |
| DOCKER INC. | | 3790 EL CAMINO REAL #1052 | | PALO ALTO | CA | 94306 | |
| DOCKER, INC. | | 3790 EL CAMINO REAL | | PALO ALTO | CA | 94306 | |
| DOCUSIGN | | 221 MAIN ST | SUITE 155 | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN INC. | | 221 MAIN STREET | SUITE 1000 | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN INC. | | 221 MAIN STREET | SUITE 1000 | SAN FRANCISCO | CA | 94105 | |
| DONNELLEY FINANCIAL SOLUTIONS CANADA CORPORATION | | 220 BAY STREET | SUITE 200 | TORONTO | ON | M5J 2W4 | CANADA |
| DONNELLEY FINANCIAL SOLUTIONS CANADA CORPORATION | | 220 BAY STREET | SUITE 200 | TORONTO | ON | M5J-2W4 | CANADA |
| DOTDIGITAL, INC | | 806 MACDONOUGH ST | APT 2R | BROOKLYN | NY | 11233-1670 | |
| DOTMAILER INC | | 806 MACDONOUGH ST | APT 2R | BROOKLYN | NY | 11233-1670 | |
| DOUBLESTRUCK DESIGNS | | 1002 BRADFORD PLACE | | JOELTON | TN | 37080 | |
| DOUGLAS COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION UNIT | 111 EAST 11TH STREET | | LAWRENCE | KS | 66044 | |
| DREUZY CAPITAL LLC | | C/O EAGLE BAY ADVISORS | 250 GREENWICH ST 46TH FLOOR | | | 10007 | |
| DREUZY CAPITAL, LLC | C/O EAGLE BAY ADVISORS | C/O EAGLE BAY ADVISORS | 250 GREENWICH ST 46TH FLOOR | NEW YORK | NY | 10007 | |
| DREUZY DEVELOPMENT LLC | | C/O EAGLE BAY ADVISORS | 250 GREENWICH ST 46TH FLOOR | | | 10007 | |
| DUANE MORRIS LLP | | 30 S 17TH ST FL 5 | | PHILADELPHIA | PA | 19103-4196 | |

**Exhibit G**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DV CHAIN, LLC | | 425 S FINANCIAL PL | | CHICAGO | IL | 60605-1000 | |
| E*TRADE CLEARING LLC | C/O BROADRIDGE | ATTN: CORPORATE ACTIONS DEPT. | 2 JOURNAL SQUARE PLAZA, 5TH FL | JERSEY CITY | NJ | 07306 | |
| EDWARD D JONES & CO | | 12555 MANCHESTER RD | | DES PERES | MO | 63131 | |
| EDWARD D JONES & CO | | 12555 MANCHESTER RD | | DES PERES | MO | 63131 | |
| EDWARD D. JONES & CO. | | 12555 MANCHESTER ROAD | | ST LOUIS | MO | 63131 | |
| EDWARD D. JONES & CO. | DEREK ADAMS | CORPORATE ACTIONS | 201 PROGRESS PARKWAY | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD D. JONES & CO. | ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| ELASTIC | | 800 W EL CAMINO REAL | SUITE 350 | MOUNTAIN VIEW | CA | 940040 | |
| ELASTICSEARCH, INC | | 800 W EL CAMINO REAL | SUITE 350 | MOUNTAIN VIEW | CA | 94040 | |
| ELEVATE BRAND MARKETING | | 5418 SAINT CHARLES AVENUE | | DALLAS | TX | 75223 | |
| ELLENOFF GROSSMAN & SCHOLE LLP | | 1345 AVENUE OF THE AMERIC | | NEW YORK | NY | 10105 | |
| ENDEAVOR PARENT, LLC (DBA, IMG MODELS,LLC) | | 304 PARK AVENUE SOUTH | PENHOUSE NORTH 12TH FLOOR | NEW YORK | NY | 10010 | |
| EQS GROUP AG | | KARLSTRASSE 47 | | MÜNCHEN DEUTSCHLAND | | 80333 | GERMANY |
| ESSENTIAL ACCESSIBILITY | | 658 DANFORTH AVENUE | SUITE 200 | TORONTO | ON | M4J 5B9 | CANADA |
| ESSENTIAL ACCESSIBILITY INC | | 658 DANFORTH AVENUE | SUITE 200 | TORONTO | ON | M4J-5B9 | CANADA |
| ESSENTIAL ACCESSIBILITY INC | | 83 YONGE STREET | SUITE 300 | TORONTO | ON | M5C-1S8 | CANADA |
| ESSEX COUNTY DIVISION OF CITIZEN SERVICES | | 50 SOUTH CLINTON STREET | SUITE S400 | EAST ORANGE | NJ | 07018 | |
| ESSEX COUNTY DIVISION OF CITIZEN SERVICES | ATTN: CONSUMER PROTECTION | 465 DR. MARTIN LUTHER KING, JR. BOULEVARD | | NEWARK | NJ | 07102 | |
| ETHOS.IO PTE. LTD. | SHINGO LAVINE | 11040 BOLLINGER CANYON ROAD, SUITE E882 | | SAN RAMON | CA | 94582 | |
| ETHOS.IO PTE. LTD. [GREEN GATE MANAGEMENT, AMANO GLOBAL HOLDINGS INC.] | ATTN: SHINGO LAVINE | 11040 BOLLINGER CANYON ROAD, SUITE E882 | | SAN RAMON | CA | 94582 | |
| ETHOS.IO PTE. LTD. [GREEN GATE MANAGEMENT, AMANO GLOBAL HOLDINGS INC.] | | 11040 BOLLINGER CANYON ROAD, SUITE E882 | | SAN RAMON | CA | 94582 | |
| ETHOS.IO PTE. LTD. [GREEN GATE MANAGEMENT, AMANO GLOBAL HOLDINGS INC.] | C/O LAW OFFICES OF DOUGLAS T. TABACHNIK, P.C. | 63 W. MAIN ST., | | FREEHOLD | NJ | 07728 | |
| ETHOS.IO PTE. LTD. [GREEN GATE MANAGEMENT, AMANO GLOBAL HOLDINGS INC.] | C/O LAW OFFICES OF DOUGLAS T. TABACHNIK PC | 63 W. MAIN ST., FREEHOLD, NJ 07726 | | FREEHOLD | NJ | 07728 | |
| EUCLID FINANCIAL INSTITUTION UNDERWRITERS, LLC | | 234 SPRING LAKE DRIVE | | ITASCA | IL | 60143 | |
| EUCLID'S LLOYDS OF LONDON SYNDICATE | C/O EUCLID FINANCIAL INSTITUTION UNDERWRITERS, LLC | 234 SPRING LAKE DRIVE | | ITASCA | IL | 60143 | |
| EXZAC INC. DBA MATRIX-IFS | EXZAC INC. (MATRIX-IFS) | 3 2ND STREET | SUITE 802 | JERSEY CITY | NJ | 07311 | |
| FAIRFAX COUNTY DEPARTMENT OF CABLE AND CONSUMER SERVICES | ATTN: CONSUMER PROTECTION DIVISION | 12000 GOVERNMENT CENTER PARKWAY | SUITE 433 | FAIRFAX | VA | 22035 | |
| FASKEN MARTINEAU DUMOULIN | | 333 BAY STREET | SUITE 2400 | TORONTO | ON | M5H 2R2 | CANADA |
| FASKEN MARTINEAU DUMOULIN, LLP | | 333 BAY STREET | SUITE 2400 | TORONTO | ON | M5H 2T6 | CANADA |
| FICENTIVE, INC. | ATTN: LOUIS HOCH, PRESIDENT AND CEO | 3611 PAESANO'S PARKWAY STE. 300 | | SAN ANTONIO | TX | 78231 | |
| FICENTIVE, INC. | C/O MARYANN VILLA | PULMAN CAPPUCCIO & PULLEN, LLP | 2161 NW MILITARY HWY., SUITE 400 | SAN ANTONIO | TX | 78213 | |
| FICENTIVE, INC. | C/O PULMAN CAPPUCCIO & PULLEN, LLP | 2161 NW MILITARY HWY STE 400 | | SAN ANTONIO | TX | 78213 | |
| FICENTIVE, INC. | LOUIS HOCH, PRESIDENT AND CEO | 3611 PAESANO PARKWAY, SUITE 300 | | SAN ANTONIO | TX | 78231 | |
| FICENTIVE, INC. (MASTERCARD) | | 3611 PAESANOS PARKWAY, SUITE 300 | | SAN ANTONIO | TX | 78231 | |
| FIDELIFACTS METROPOLITAN NEW YORK, INC. | | 114 OLD COUNTRY ROAD | SUITE 652 | MINEOLA | NY | 11501 | |
| FIGMA | | PO BOX 16189 | | OAKLAND | CA | 94610-6189 | |
| FINANCIAL CONDUCT AUTHORITY | | 12 ENDEAVOUR SQUARE | | LONDON | | E20 1JN | UNITED KINGDOM |
| FINANCIAL CRIMES ENFORCEMENT NETWORK | U.S. DEPARTMENT OF THE TREASURY | P.O. BOX 39 | | VIENNA | VA | 22183 | |
| FIND YOUR HAPPY, LLC (F/S/O SHEENA MELWANI) | | 15 COMMON ST, #410 | | NATICK | MA | 01760 | |
| FIND YOUR HAPPY, LLC | | 15 COMMON STREET | #410 | NATICK | MA | 1760 | |
| FINNEY APS | | SORTEDAM DOSSERING 55 | | KOEBENHAVN OE | | 2100 | DENMARK |
| FIREBLOCKS INC OR LTD | | 33 IRVING PLACE | SUITE 36 | NEW YORK | NY | 10003 | |
| FIREBLOCKS INC OR LTD | | 500 7TH AV | 14TH FLOOR | NEW YORK | NY | 10018 | |
| FIREBLOCKS INC. | | 500 7TH AV | | NEW YORK | NY | 10018 | |
| FIRMITY APS | | BRONSHOJGARDVEJ 27 ST TH | | BRONSHOJ | | 2700 | DENMARK |
| FIRST CLEARING, LLC | CORPORATE ACTIONS | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 | |
| FIRSTBROOK CASSIE & ANDERSON LTD | | 1867 YONGE ST. | SUITE 300 | TORONTO | ON | M4S 1Y5 | CANADA |
| FIRSTBROOK CASSIE & ANDERSON LTD. | | 1867 YONGE ST. | SUITE 300 | TORONTO | ON | M4S 1Y5 | CANADA |
| FIVETRAN | | 1221 BROADWAY | STE 2400 | OAKLAND | CA | 94612-1824 | |
| FIVETRAN INC. | | 1221 BROADWAY, 24TH FLOOR | | OAKLAND | CA | 94612 | |
| FLINT INC | | 65 SPRING STREET | | NEW YORK | NY | 10012 | |
| FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | | FLORIDA CAPITOL | | TALLAHASSEE | FL | 32399-0800 | |
| FLORIDA DEPARTMENT OF STATE, DIVISION OF CORPORATIONS | | THE CENTRE OF TALLAHASSEE | 2415 N. MONROE STREET, SUITE 810 | TALLAHASSEE | FL | 32303 | |
| FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES | KYLE GARNER | P.O.BOX 6700 | | TALLAHASSEE | FL | 32314 | |
| FLORIDA OFFICE OF FINANCIAL REGULATION | | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399-0380 | |
| FLORIDA OFFICE OF FINANCIAL REGULATION | RUSSELL C. WEIGEL, III, COMMISSIONER | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399-0372 | |
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 8599 | | TALLAHASSEE | FL | 32314-8599 | |
| FORT CAPITAL ONTARIO INC. | | 40 KING STREET WEST | SUITE 3803 PO BOX 710 | TORONTO | ON | M5H-3Y2 | CANADA |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 1400 BROADWAY | | NEW YORK | NY | 10018 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 7 HANOVER SQUARE | | NEW YORK | NY | 10004 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 90 MATAWAN ROAD, 4TH FLOOR | | MATAWAN | NJ | 07747 | |
| FRANCINE DE SOUSA | C/O AIRD & BERLIS LLP | ATTN: STEVEN GRAFF MIRANDA SPENCE TAMIE DOLNY | BROOKEFIELD PLACE 181 BAY STREET, SUITE 1800 | TORONTO | ON | M5J 2T9 | CANADA |
| FRANK SOMER & PATTI SOMER JT TEN | | PATTI SOMER JT TEN | 54 EGGLETON STREET | RED DEER | AB | T4R 2L2 | |
| FRANKFURT KURNIT KLEIN & SELZ, P.C. | | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | |
| FRANKFURT KURNIT KLEIN & SELZ, P.C. | | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | |
| FRESNO COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 2281 TULARE ST | ROOM 304 | FRESNO | CA | 93721 | |
| FRIEDMAN CYZEN LLP | | 1700 BROADWAY - 23RD FL | | NEW YORK | NY | 10019 | |
| FRONTLINE GOLD CORPORATION | | 1 TORONTO ST | SUITE 201 | TORONTO | ON | M5C 2V6 | CANADA |
| FS-ISAC | | 12120 SUNEST HILLS ROAD | SUITE 500 | RESTON | VA | 20190 | |
| FS-ISAC | | 12120 SUNSET HILLS ROAD | SUITE 500 | RESTON | VA | 20190 | |
| FTX | ATTN: KATHRYN SCHULTEA | 2600 SOUTH SHORE BLVD, SUITE 300 | | LEAGUE CITY | TX | 75573 | |
| FTX | C/O ALVAREZ & MARSAL NORTH AMERICA LLC | ATTN: DAVID COLES, STEVEN GLUESTEIN | | | | | |
| FTX | C/O PERELLA WEINBERG PARTNERS | ATTN: MATT RAHMANI, WASIF SYED, KENDYL FLINN | | | | | |
| FTX | C/O SULLIVAN & CROMWELL LLP | ATTN: MITCH EITEL, AUDRA COHEN AND BRIAN HAMILTON | | | | | |
| FTX US | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH & BRIAN GLUECKSTEIN | 125 BROAD STREET | NEW YORK | NY | 10004 | |
| FUNDAMENTAL RESEARCH CORP. | | 1155 WEST PENDER STREET | SUITE 308 | VANCOUVER | BRITISH COLUMBIA | V6E 2P4 | CANADA |
| FUNDAMENTAL RESEARCH CORP. | | 1155 WEST PENDER | SUITE 308 | VANCOUVER CITY | BC | V6E-2P4 | CANADA |
| FUNDSTRAT | | 150 EAST 52ND ST | 3RD FLOOR | NEW YORK | NY | 10022 | |
| FUSION OF IDEAS, INC | | 40 EMPIRE DRIVE | | LAKE FOREST | CA | 92630 | |
| FUSION OF IDEAS, INC. | | 40 EMPIRE DRIVE | | LAKE FOREST | CA | 92630 | |
| FUSION OF IDEAS, INC. | | ATTN: JOHN CLIFFORD | 4 PARK PLAZA, SUITE 1050 | IRVINE | CA | 92614 | |
| FUSION OF IDEAS, INC. | C/O SMITH LC | 40 EMPIRE DR. | | LAKE FOREST | CA | 92630 | |
| G13 ENDORSEMENTS | CHRISTOPHER GRONKOWSKI | 1601 KINGSWOOD LANE | | COLLEYVILLE | TX | 76034 | |
| GALAXY DIGITAL LLC | | 101 HUDSON STREET | FLOOR 21 | JERSEY CITY | NJ | 07302 | |
| GENESIS GLOBAL CAPITAL, LLC | | 111 TOWN SQUARE PLACE | SUITE 1203 | JERSEY CITY | NJ | 07310 | |
| GEORGIA DEPARTMENT OF BANKING & FINANCE | | 2990 BRANDYWINE ROAD, SUITE 200 | | ATLANTA | GA | 30341-5565 | |
| GEORGIA DEPARTMENT OF BANKING AND FINANCE | C/O ASSISTANT ATTORNEY GENERAL | ATTN: NATHAN HOVEY | DEPARTMENT OF LAW 40 CAPITOL SQUARE SW | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF LAW CONSUMER PROTECTION DIVISION | | 2 MARTIN LUTHER KING, JR DRIVE | SUITE 356 | ATLANTA | GA | 30334-9077 | |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL RD STE 701 | | ATLANTA | GA | 30349-1824 | |
| GEORGIA DIVISION OF SECURITIES AND BUSINESS REGULATION | NOULA ZAHARIS, DIRECTOR | TWO MARTIN LUTHER KING, JR. DRIVE SE | SUITE 317, WEST TOWER | ATLANTA | GA | 30334 | |
| GEORGIA SECRETARY OF STATE, CORPORATIONS DIVISION | | 2 MLK, JR. DR. SUITE 313, FLOYD WEST TOWER | | ATLANTA | GA | 30334-1530 | |
| GITHUB, INC | | 88 COLIN P KELLY JR STREET | | SAN FRANCISCO | CA | 94107 | |
| GITHUB, INC. | | 88 COLIN PKELLY JR STREET | | SAN FRANCISCO | CA | 94107 | |
| GLASS LEWIS & CO, LLC | | 255 CALIFORNIA STREET | SUITE 1100 | SAN FRANCISCO | CA | 94111 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

**Exhibit G**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GLENDALE SECURITIES INC. | | 15233 VENTURA BLVD | SUITE 712 | SHERMAN OAKS | CA | 91403 | |
| GLOBAL CUSTODY & CLEARING LTD | | THE LOM BUILDING 27 REID | | ST HAMILTON | HM | 11 | BERMUDA |
| GLOUCESTER COUNTY OFFICE OF CONSUMER AFFAIRS | | GLOUCESTER COUNTY ADMINISTRATION BUILDING | 2 SOUTH BROAD ST. PO BOX 337 | WOODBURY | NJ | 08096 | |
| GLOUCESTER COUNTY OFFICE OF CONSUMER AFFAIRS AND WEIGHTS & MEASURES | | PO BOX 337 | 2 SOUTH BROAD STREET | WOODBURY | NJ | 08096 | |
| GLUSHON SPORTS MANAGEMENT | | 16255 VENTURA BLVD. | STE 950 | ENCINO | CA | 91436 | |
| GODADDY | | 2155 E. GODADDY WAY | | TEMPE | AZ | 85284 | |
| GOLDMAN SACHS INTERNATIONAL | ASSET SERVICING | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 | |
| GOLDMAN, SACHS & CO. | ATTN: STEVE BERRIOS - CORP ACTIONS | 100 BURMA ROAD | | JERSEY CITY | NJ | 07305 | |
| GOLDMAN, SACHS & CO. | PROXY HOTLINE 1 | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 | |
| GOODBAY TECHNOLOGIES | | 7500 RIALTO BLVD BLDG 1 | | AUSTIN | TX | 78735 | |
| GOODBAY TECHNOLOGIES | | 7500 RIALTO BLVD BLDG 1 STE 250 | | AUSTIN | TX | 78735 | |
| GOODBAY TECHNOLOGIES, INC. | | 7500 RIALTO BLVD. | BLDG. 1, SUITE 250 | AUSTIN | TX | 78735 | |
| GOODBAY TECHNOLOGIES, INC. | ATTN: SAPAN SHAHANI | 7500 RIALTO BLVD., BLDG. 1 STE. 250 | | AUSTIN | TX | 78735 | |
| GOODHIRE | | 303 TWIN DOLPHIN DR | STE 600 | REDWOOD CITY | CA | 94065-1422 | |
| GOODHIRE | | 303 TWIN DOLPHIN DRIVE | SUITE 600 | REDWOOD CITY | CA | 94065 | |
| GOODHIRE.COM | | 303 TWIN DOLPHIN DRIVE | SUITE 600 | REDWOOD CITY | CA | 94065 | |
| GOOGLE LLC | ATTN: DEPT. 33654 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE LLC | C/O WHITE AND WILLIAMS LLP | ATTN: JAMES VANDERMARK | 7 TIMES SQUARE SUITE 2900 | NEW YORK | NY | 10036 | |
| GOOGLE VOICE INC. | | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE, LLC | | 1600 AMPHITHEATRE PKWY | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE, LLC. | | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE, LLC. | | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| GOWRK | | 3534 FIFTH AVE | | SAN DIEGO | CA | 92103 | |
| GRA ENTERPRISES LLC | | 55 DOROTHEA TERRACE | | BELLEVILLE | NJ | 07109 | |
| GRANT STEWART LLC | | 142 GOODWIVERS RIVER RD | | DARIEN | CT | 06820 | |
| GRANT STEWART LLC | | 142 GOODWIVERS RIVER RD | | DARIEN | CT | 06820 | |
| GRANT STEWART LLC | | 142 GOODWIVERS RIVER ROAD | | DARIEN | CT | 06820 | |
| GRANT STEWART LLC | | 142 GOODWIVERS RIVER ROAD | | DARIEN | CT | 06820 | |
| GRANT THORNTON LLP | | 3333 FINLEY ROAD | STE 700 | DOWNERS GROVE | IL | 60515 | |
| GRANT THORNTON LLP | | NOVA CENTRE | NORTH TOWER 1001 - 1675 GRAFTON ST | HALIFAX | NS | B3J-0E9 | CANADA |
| GRAVITATIONAL, INC. | | 1611 TELEGRAPH AVE | 14TH FLOOR | OAKLAND | CA | 94612 | |
| GRAVITATIONAL, INC. | | 340 S LEMON AVE, #8219 | | WALNUT | CA | 91789 | |
| GRAVITATIONAL, INC. | | PMB 8219 | 340 S LEMON AVE | WALNUT | CA | 91789-2706 | |
| GREAT MIDWEST INSURANCE COMPANY | ATTN: RICHARD BAUDOUIN AND CHRISTOPHER GAGNON | 800 GESSNER RD. | SUITE 600 | HOUSTON | TX | 77024 | |
| GREAT MIDWESTERN INSURANCE CO. | | 800 GESSNER RD #600 | | HOUSTON | TX | 77024 | |
| GREENHOUSE SOFTWARE | | 18 W 18TH STREET | 11TH FLOOR | NEW YORK | NY | 10011 | |
| GREENHOUSE SOFTWARE, INC. | | 18 W 18TH STREET | | NEW YORK | NY | 10011 | |
| GUAM DEPARTMENT OF REVENUE & TAXATION | | PO BOX 23607 | | GMF | GU | 96921 | |
| HACKERONE INC. | | 420 MONTGOMERY ST | | SAN FRANCISCO | CA | 94104 | |
| HACKERRANK | | PMB 10121 | 1321 UPLAND DR | HOUSTON | TX | 77043-4718 | |
| HAPPYFUNCORP LLC | | 18 BRIDGE ST | SUITE #4A | BROOKLYN | NY | 11201 | |
| HAPPYFUNCORP, LLC (HFC) | | 18 BRIDGE STREET | SUITE 1C | BROOKLYN | NY | 11201 | |
| HARBOR GATES CAPITAL LLC | | 53 PALMERA ST SUITE 601 | SUITE 601 | SAN JUAN | | 00901 | PUERTO RICO |
| HARE & CO LLC | | PO BOX 392002 | | PITTSBURGH | PA | 15230 | |
| HARE & CO LLC | | PO BOX 392002 | | PITTSBURGH | PA | 15230 | |
| HARGREAVES LANSDOWN NOMINEES | LIMITED | ONE COLLEGE SQUARE SOUTH | ANCHOR ROAD | BRISTOL | | BS1 5HL | UNITED KINGDOM |
| HARGREAVES LANSDOWN NOMINEES LTD | | ONE COLLEGE SQUARE SOUTH | | ANCHOR ROAD | | BS1 5HL | UNITED KINGDOM |
| HARTFORD FIRE INSURANCE COMPANY | | 1145 NICHOLSON ROAD, UNIT 2 | | NEWMARKET | ON | L3Y 9C3 | CANADA |
| HARTFORD UNDERWRITERS INSURANCE COMPANY | | ONE HARTFORD PLAZA | | HARTFORD | CT | 06155 | |
| HASHTAG BUSINESS LLC | | 17 NORMANDY PARKWAY | | MORRISTOWN | NJ | 07960-0000 | |
| HASHTAG BUSINESS LLC | | 17 NORMANDY PARKWAY | | MORRISTOWN | NJ | 07960-0000 | |
| HAWAII DIVISION OF BUSINESS REGISTRATION | TY Y. NOHARA, COMMISSIONER OF SECURITIES | P.O. BOX 40 | | HONOLULU | HI | 96810 | |
| HAWAII DIVISION OF FINANCIAL INSTITUTIONS DEPARTMENT OF COMMERCE & CONS. AFFAIRS | | PO BOX 2054 | | HONOLULU | HI | 96805 | |
| HIFI PROJECT INC. | | 742 S HILL STREET | SUITE 605 | LOS ANGELES | CA | 90014 | |
| HIFI PROJECT INC. | | PO BOX 120009 | | BOSTON | MA | 02112-0009 | |
| HIGH COUNTRY SEARCH GROUP | | 900 E LOUISIANA AVE | STE 201 | DENVER | CO | 80210-1722 | |
| HILLTOP SECURITIES INC. | ATTN: RHONDA JACKSON | 717 N HARWOOD ST | STE 3400 | DALLAS | TX | 75201-6534 | |
| HIRE QUEST, LLC (B/D/A NORTHBOUND EXECUTIVE SEARCH) | | 1145 SPRINGHALL DRIVE | 0 | GOOSE CREEK | SC | 29445 | |
| HIRECLOUT | | 5950 CANOGA AVENUE | SUITE 200 | WOODLAND HILLS | CA | 91367 | |
| HIRECLOUT, INC | | 5950 CANOGA AVENUE | SUITE 200 | WOODLAND HILLS | CA | 91367 | |
| HOTJAR LIMITED | | DRAGONARA BUSINESS CENTRE, 5TH FLOOR | DRAGONARA ROAD | PACEVILLE ST JULIAN'S | | STJ-3141 | MALTA |
| HOWARD COUNTY | ATTN: OFFICE OF CONSUMER AFFAIRS | 9830 PATUXENT WOODS DRIVE | | COLUMBIA | MD | 21046 | |
| HUDSON COUNTY DIVISION OF CONSUMER AFFAIRS | | 595 NEWARK AVENUE | | JERSEY CITY | NJ | 07306 | |
| HUDSON COUNTY DIVISION OF CONSUMER PROTECTION | | 257 CORNELISON AVENUE – 4TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| HUXLEY ASSOCIATES | | 330 HUDSON STREET | SUITE 304 | NEW YORK | NY | 10013 | |
| ICE SYSTEMS, INC. D/B/A PROXYTRUST | | 100 PATCO CT. SUITE 9 | | ISLANDIA | NY | 11749 | |
| IDAHO DEPARTMENT OF FINANCE | | PO BOX 83720 | | BOISE | ID | 83720-0031 | |
| IDAHO DEPARTMENT OF FINANCE | PATRICIA HIGHLEY, SECURITIES BUREAU CHIEF | P.O. BOX 83720 | 2ND FLOOR | BOISE | ID | 83720-0031 | |
| IDAHO SECRETARY OF STATE, BUSINESS ENTITIES | | 450 N. 4TH STREET | | BOISE | ID | 83702 | |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 83720 | | BOISE | ID | 83720-9101 | |
| ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION - DIVISION OF BANKING | | 320 WEST WASHINGTON STREET | | SPRINGFIELD | IL | 62786 | |
| ILLINOIS SECRETARY OF STATE, DEPARTMENT OF BUSINESS SERVICES | | 501 S. SECOND ST., RM. 350 | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECURITIES DEPARTMENT | JAMES NIX, ACTING DIRECTOR | 69 WEST WASHINGTON STREET | SUITE 1220 | CHICAGO | IL | 60602 | |
| ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 555 W. MONROE STREET, 14TH FLOOR | | CHICAGO | IL | 60661 | |
| IMPACT | | 2500 PLAZA 5 | 25TH FLOOR | JERSEY CITY | NJ | 7311 | |
| IMPACT TECH, INC | | 223 EAST DE LA GUERRA STREET | | SANTA BARBARA | CA | 93101 | |
| IMPACT TECH, INC | | 223 EAST DE LA GUERRA STREET | | SANTA BARBARA | CA | 93101 | |
| INDEPENDENT TRADING GROUP (ITG) INC. | | 370 KING ST. W. SUITE 701 | | TORONTO | ON | M5V 1J9 | CANADA |
| INDIANA ATTORNEY GENERAL | | PO BOX 2504 | | GREENWOOD | IN | 46143 | |
| INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | UNCLAIMED PROPERTY DIVISION | 30 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE, BUSINESS SERVICES DIVISION | | BUSINESS SERVICES DIVISION | 302 W. WASHINGTON STREET ROOM E018 | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECURITIES DIVISION | JOHN COCHRAN, SECURITIES COMMISSIONER | 302 WEST WASHINGTON | ROOM E-111 | INDIANAPOLIS | IN | 46204 | |
| INDIANAOPLIS MOTOR SPEEDWAY | | 479 W. 16TH ST. | | INDIANAPOLIS | IN | 46222 | |
| INFINITE AGENCY, LLC | | 220 E LAS COLINAS BLVD | STE C-120 | IRVING | TX | 75039 | |
| INFINITE AGENCY, LLC | | 220 E LAS COLINAS BLVD | STE C-120 | IRVING | TX | 75039 | |
| INFINITE I.P. INC., LLC | | 52 MILL ROAD | | PRINCETON JUNCTION | NJ | 08550 | |
| INFINITE IP CORPORATION | | 52 N MILL ROAD | | PRINCETON JUNCTION | NJ | 08550 | |
| INFINITY CONSULTING SOLUTIONS, INC | | 462 7TH AVENUE, 2ND FLOOR | | NEW YORK | NY | 10018 | |
| INFINITY TECH GROUP INC | | 12 N ROUTE 17TH | SUITE 201 | PARAMUS | NJ | 07652 | |
| INTERACTIVE BROKERS RETAIL EQTY CL | KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 | |
| INTERNAL REVENUE SERVICE | | 15 NEW SUDBURY ST., M/S 20800 | | BOSTON | MA | 02203 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | PHILADELPHIA | PA | 19101 | |
| INTERVIEWSTREET INCORPORATION DBA HACKERRANK | | PMB 10121 | 1321 UPLAND DR | HOUSTON | TX | 77043-4718 | |
| INTRALINKS | | PO BOX 392154 | | PITTSBURGH | PA | 15251 | |
| IOWA DIVISION OF BANKING | | 200 EAST GRAND AVENUE | | DES MOINES | IA | 50309-1827 | |
| IOWA INSURANCE DIVISION | ANDREW HARTNETT | 1963 BELL AVENUE | | DES MOINES | IA | 50315 | |

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| IOWA INSURANCE DIVISION | ANDREW HARTNETT, DEPUTY ADMINISTRATOR FOR SECURITIES | 1963 BELL AVENUE | SUITE 100 | DES MOINES | IA | 50315 | |
| IOWA SECRETARY OF STATE, CORPORATIONS DEPARTMENT | | SECRETARY OF STATE | FIRST FLOOR, LUCAS BUILDING 321 E. 12TH ST. | DES MOINES | IA | 50319 | |
| IOWA TREASURER OF STATE | ATTN: UNCLAIMED PROPERTY | PO BOX 856791 | | MINNEAPOLIS | MN | 55485 | |
| IQTALENT PARTNERS INC | | 201 4TH AVENUE N STE 1300 | | NASHVILLE | TN | 37219 | |
| IQTALENT PARTNERS, INC. | | 201 4TH AVE N | SUITE 1300 | NASHVILLE | TN | 37218 | |
| IQTALENT PARTNERS, INC. | | 201 4TH AVE N | SUITE 13 | NASHVILLE | TN | 37218 | |
| IRONCLAD, INC | | 71 STEVENSON STREET, #600 | | SAN FRANCISCO | CA | 94105 | |
| IRONCLAD, INC. | | 71 STEVENSON ST. | # 600 | SAN FRANCISCO | CA | 94105 | |
| ISRAEL MONEY LAUNDERING AND TERROR FINANCING PROHIBITION AUTHORITY | | P.O.BOX 7330 | | TEL AVIV | | 6107202 | ISRAEL |
| ISRAEL SECURITIES AUTHORITY | | 22 KANFEI NESHARIM ST. | | JERUSALEM | | 95464 | ISRAEL |
| ITERABLE | | 71 STEVENSON ST | SUITE 3 | SAN FRANCISCO | CA | 94105 | |
| ITERABLE, INC | | 71 STEVENSON ST | SUITE 300 | SAN FRANCISCO | CA | 94105 | |
| ITERABLE, INC | | 71 STEVENSON ST | SUITE 300 | SAN FRANCISCO | CA | 94105 | |
| J.P. MORGAN CLEARING CORP. | MARCIN BIEGANSKI | 14201 DALLAS PARKWAY, 12TH FL | | DALLAS | TX | 75254 | |
| JA VISUAL SOLUTIONS LLC | | 610 PETERSON FARM CT | | RIVER VALE | NJ | 07675 | |
| JACKSON LEWIS P.C. | | 58 SOUTH SERVICE ROAD | | MELVILLE | NY | 11747 | |
| JACKSON LEWIS P.C. | | 666 THIRD AVENUE | | NEW YORK | NY | 10017-4030 | |
| JAMF | | 1 WASHINGTON AVE S | SUITE 11 | MINNEAPOLIS | MN | 55401 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: CORPORATE ACTIONS DEPARTMENT | 1717 ARCH STREET, 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JDI STUDIO LLC | | 850 PACIFIC ST #1255 | | STAMFORD | CT | 06902 | |
| JDI STUDIO LLC | | 850 PACIFIC STREET | UNIT 1255 | STAMFORD | CT | 06902 | |
| JEFFERIES LLC | ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311 | |
| JEFFERSON PARISH DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION SECTION | 24TH JUDICIAL DISTRICT, | JEFFERSON PARISH 200 DERBIGNY ST. | GRETNA | LA | 70053 | |
| JENNER & BLOCK LLP | | 1155 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-2711 | |
| JENNER & BLOCK LLP | | 353 N CLARK STREET | | CHICAGO | IL | 60654 | |
| JENSEN HUGHES, INC | | 3610 COMMERCE DRIVE | SUITE 817 | BALTIMORE | ML | 21227 | |
| JESPAR HOLDINGS LLC | | 3110 CHATHAM CT | | WESTLAKE | OH | 44145 | |
| JESPAR HOLDINGS LLC | | 3110 CHATHAM CT | | WESTLAKE | OH | 44145 | |
| JFROG INC | | 270 EAST CARIBBEAN DRIVE | | SUNNYVALE | CA | 94089 | |
| JIVARO PROFESSIONAL HEADHUNTERS | | 1111 W. EL CAMINO REAL | # 109 | SUNNYVALE | CA | 94087 | |
| JIVARO PROFESSIONAL HEADHUNTERS, LLC | | PO BOX 45310 | | BOISE | ID | 83711 | |
| JOHNSON COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION UNIT | 150 W. SANTA FE ST | | OLATHE | KS | 66061 | |
| JOHNSON RIVERS LYONS LLC | | 1909 SUFFOLK WAY | | CARMICHAEL | CA | 95608 | |
| JOHNSON RIVERS LYONS LLC | | 1909 SUFFOLK WAY | | CARMICHAEL | CA | 95608 | |
| JP GALDA & CO | | 2416 N GREENHILL ROAD | | BROOMALL | PA | 19008 | |
| JUMIO CORPORATION | | 395 PAGE MILL ROAD SUITE 150 | | PALO ALTO | CA | 94306-2067 | |
| JUMP DIGITAL CURRENCIES LLC | | 600 WEST CHICAGO AVE | SUITE 600 | CHICAGO | IL | 60654 | |
| JUMP DIGITAL CURRENCIES LLC | | 600 WEST CHICAGO AVE | SUITE 600 | CHICAGO | IL | 60654 | |
| JUMP DIGITAL CURRENCIES LLC | | 600 WEST CHICAGO AVE SUITE 600 | SUITE 600 | CHICAGO | IL | 60654 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON STREET, SUITE 300 | | TOPEKA | KS | 66603 | |
| KANSAS SECRETARY OF STATE | | MEMORIAL HALL, 1ST FLOOR 120 SW 10TH AVENUE | | TOPEKA | KS | 66612-1594 | |
| KANSAS STATE TREASURER | | ATTN: LYNN ROGERS | 900 SW JACKSON, SUITE 201 | TOPEKA | KS | 66612 | |
| KATE LEAVELL COMPANIES LLC | UNCLAIMED PROPERTY DIVISION | 2417 LAKEWOOD RANCH BLVD | UNIT 4413 | LAKEWOOD RCH | FL | 34240-7042 | |
| KAULING RACING, INC | | 1521 GEORGETOWN ROAD | | HUDSON | OH | 44236 | |
| KB507 LLC | ATTN: THOMAS BRAZIEL | 10830 SW 69 AVE | | PINECREST | FL | 33156 | |
| KCG AMERICAS LLC | JANICA BRINK, VP | CORPORATE ACTIONS | 545 WASHINGTON BLVD. | JERSEY CITY | NJ | 07310 | |
| KCSA STRATEGIC COMMUNICATIONS | | 420 5TH AVE | | NEW YORK | NY | 10018 | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | | 500 MERO STREET 2SW19 | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | MARNI ROCK GIBSON, SECURITIES ADMINISTRATOR/DIRECTOR | 500 MERO STREET | MAYO-UNDERWOOD BUILDING | FRANKFORT | KY | 40601 | |
| KENTUCKY SECRETARY OF STATE | | 700 CAPITAL AVE., STE. 152 | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127S, SUITE 100 | | FRANKFORT | KY | 40601 | |
| KERN COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 1115 TRUXTUN AVENUE | FIFTH FLOOR | BAKERSFIELD | CA | 93301 | |
| KETCHUM INC. | | PO BOX 771796 | | SAINT LOUIS | MO | 63177 | |
| KETCHUM, INC. | | 1285 6TH AVE | #401 | NEW YORK | NY | 10019 | |
| KFORCE INC | | 8405 BENJAMIN RD | STE G | TAMPA | FL | 33634-1235 | |
| KIRKLAND & ELLIS LLP | | 300 N LASALLE DRIVE | | CHICAGO | IL | 60654 | |
| KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., CHRISTOPHER MARCUS, P.C., CHRISTINE A. OKIKE, P.C. AND ALLYSON B. SMITH | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| KNIGHT CAPITAL AMERICAS LLC | | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| KNIGHT CAPITAL AMERICAS LLC | | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| KNOWBE4 | | 33 N. GARDEN AVE. | SUITE 1200 | CLEARWATER | FL | 33755 | |
| KNOWBE4 INC. | | 33 N GARDEN AVENUE | SUITE 1200 | CLEARWATER | FL | 33755 | |
| KORN FERRY (US) | | NW5854 | PO BOX 1450 | MINNEAPOLIS | MN | 55485 | |
| KOTO STUDIO LLC | | 9014 LINDBLADE ST. | | CULVER CITY | CA | 90232 | |
| KOTO STUDIO LLC | | 9014 LINDBLADE STREET | | CULVER CITY | CA | 90232 | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | | 47 AVENUE HOCHE | | PARIS | | 75008 | FRANCE |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | | 47 AVENUE HOCHE | | PARIS | | 75008 | FRANCE |
| L GLESSNER CUST C GLESSNER UTMA CA | | CUST CADE GLESSNER UTMA CA | 4274 WESTDALE RD | MOORPARK | CA | 93021 | |
| LAKESHORE SECURITIES INC. | | 277 LAKESHORE ROAD EAST | SUITE 308 | OAKVILLE | ON | L6J-1H9 | CANADA |
| LANDLORD | | 2500 PLAZA 5, 25TH FLOOR | | JERSEY CITY | NJ | 07311-0000 | |
| LANDLORD | | 333 BAY STREET, SUITE 2400 | | TORONTO | ON | M5H 2R2 | CANADA |
| LANDON CAPITAL MANAGEMENT LLC | | 3414 PEACHTREE RD NE | STE 735 | ATLANTA | GA | 30326-1599 | |
| LANDON CASSIL, INC. | | 2939 16TH AVE SW | | CEDAR RAPIDS | IO | 52404 | |
| LASTPASS | | 32 SUMNER STREET | | BOSTON | MA | 02125 | |
| LAUNCHDADDY | CATAMORPHIC CO | 1999 HARRISON STREET | SUITE 1100 | OAKLAND | CA | 94612 | |
| LAUREL HILL ADVISORY GROUP COMPANY | LAUREL HILL | 70 UNIVERSITY AVENUE | SUITE 1440 | TORONTO | ON | M5J-2M4 | CANADA |
| LAW OFFICE OF A. MANNY ALICANDRO | | 11 BROADWAY | STE 615 | NEW YORK | NY | 10004-1490 | |
| LD MICRO | | 11040 BOLLINGER CANYON RD | STE E-405 | SAN RAMON | CA | 94582 | |
| LEARFIELD COMMUNICATIONS, LLC | | 2400 DALLAS PARKWAY | SUITE 500 | PLANO | TX | 75093 | |
| LEDGER TECHNOLOGIES INC | | 1013 CENTRE ROAD | SUITE 403S | WILMINGTON | DE | 19805 | |
| LEDGER TECHNOLOGIES INC | | 1013 CENTRE ROAD | SUITE 403S | WILMINGTON | DE | 19805 | |
| LEDGER TECHNOLOGIES INC | | 214 W 29TH ST | | NEW YORK | NY | 10001 | |
| LEVIN GROUP LIMITED | | 1 FINSBURY AVENUE | | LONDON | | EC2M 2PF | UNITED KINGDOM |
| LEVIN GROUP LTD. T/A STORM2 | | 66 PRESCOT ST | | LONDON | | E1 8NN | UNITED KINGDOM |
| LMAX DIGITAL | | YELLOW BUILDING | 1A NICHOLAS ROAD | LONDON | | W11 4AN | UNITED KINGDOM |
| LOGMEIN USA, INC. | | 320 SUMMER STREET | | BOSTON | MA | 02210 | |
| LOS ANGELES CITY ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | CITY HALL EAST | SUITE 800 | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPARTMENT OF CONSUMER AFFAIRS | ATTN: DEPARTMENT OF CONSUMER AND BUSINESS AFFAIRS | 320 W TEMPLE ST | ROOM G-10 | LOS ANGELES | CA | 90012 | |
| LOUISIANA DEPT OF THE TREASURY | UNCLAIMED PROPERTY | PO BOX 91010 | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | | PO BOX 94095 | | BATON ROUGE | LA | 70804-9095 | |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | P. SCOTT JOLLY, DEPUTY COMMISSIONER OF SECURITIES | 8660 UNITED PLAZA BOULEVARD | 2ND FLOOR | BATON ROUGE | LA | 70809 | |
| LOUISIANA SECRETARY OF STATE, COMMERCIAL DIVISION, CORPORATIONS SECTION | | 8585 ARCHIVES AVE. | | BATON ROUGE | LA | 70809 | |
| LOWENSTEIN SANDLER LLP | | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| LOYALIST, LLC | | 4 PERRY ST | APT 2 | NEW YORK | NY | 10014-2700 | |
| LOYALIST, LLC | | 4 PERRY STREET | 2ND FLOOR | NEW YORK CITY | NY | 10014 | |
| LOYALIST, LLC | | 4 PERRY STREET, 2ND FLOOR | | NEW YORK | NY | 10014 | |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | SAN DIEGO | CA | 92121-1968 | |
| LYTHAM PARTNERS LLC | | 4602 E THOMAS ROAD | | PHOENIX | AZ | 85018 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 7 of 15

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAESTROQA, INC. | | 33 W 17TH STREET | 4TH FLOOR | NEW YORK | NY | 10011 | |
| MAESTROQA, INC. | | 33 WEST 17TH STREET | FLOOR 4 | NEW YORK | NY | 10011 | |
| MAINE BUREAU OF FINANCIAL INSTITUTIONS | | 36 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0036 | |
| MAINE OFFICE OF SECURITIES | JUDITH SHAW, SECURITIES ADMINISTRATOR | STATE HOUSE STATION 121 | | AUGUSTA | ME | 04333-0121 | |
| MAINE SECRETARY OF STATE, BUREAU OF CORPORATIONS, ELECTIONS AND COMMISSIONS | | 148 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0148 | |
| MAINE STATE TREASURER | OFFICE OF THE STATE TREASURER | 39 STATE HOUSE STATION | BURTON M. CROSS OFFICE BUILDING, 3RD FLOOR 111 SEWALL STREET | AUGUSTA | ME | 04330 | |
| MAJOR, LINDSEY & AFRICA, LLC | | 521 FIFTH AVE, 5TH FLOOR | | NEW YORK | NY | 10175 | |
| MALWAREBYTES INC | | 3979 FREEDOM CIRCLE, 12TH FLOOR | | SANTA CLARA | CA | 95054 | |
| MAMOUTH DIVISION OF CONSUMER AFFAIRS | | PO BOX 1255 | ONE EAST MAIN STREET | FREEHOLD | NJ | 07728 | |
| MARCUM LLP | | 730 3RD AVE | FL 11 | NEW YORK | NY | 10017-3216 | |
| MARELLI SUPPORT SERVICES, INC. | | 82 RICHMOND STREET EAST | | TORONTO | ON | M5C-1P1 | CANADA |
| MARIN COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 3501 CIVIC CENTER DRIVE | SUITE 145 | SAN RAFAEL | CA | 94903 | |
| MARK FABIANI LLC | | 6002 BEAUMONT AVENUE | | LA JOLLA | CA | 92037 | |
| MARKET ONE MEDIA GROUP INC. | | 440 WEST HASTINGS STREET | SUITE 320 | VANCOUVER CITY | BC | V6B-1L | CANADA |
| MARKET REBELLION LLC | | 8201 PETERS RD | SUITE 1000 | PLANTATION | FL | 33324 | |
| MARKET REBELLION, LLC | | 8201 PETERS ROAD | SUITE 1000 | PLANTATION | FL | 33324 | |
| MARKET LIBERTYVILLE, LLC | ATTN: DIRK MUELLER-INGRAND | PO BOX 1012 | | LIBERTYVILLE | IL | 60048 | |
| MARKET REBELLION, LLC | ATTEN: THOMAS FURGUSON | 2323 W JACKSON BOULEVARD | | CHICAGO | IL | 60606 | |
| MARISCO INVESTMENT CORPORATION | MARK KADISON | 101 EISENKOWER PARKWAY | SUITE 350 | ROSELAND | NJ | 07068 | |
| MARYLAND DIVISION OF SECURITIES | MELANIE SENTER LUBIN, SECURITIES COMMISSIONER | 200 SAINT PAUL ST | | BALTIMORE | MD | 21202-2020 | |
| MARYLAND OFFICE OF FINANCIAL REGULATION | | 1100 N. EUTAW STREET | SUITE 611 | BALTIMORE | MD | 21201 | |
| MARYLAND STATE DEPARTMENT OF ASSESSMENTS AND TAXATION | | 301 W. PRESTON STREET, ROOM 801 | | BALTIMORE | MD | 21201-2395 | |
| MASSACHUSETTS DIVISION OF BANKS | | 1000 WASHINGTON STREET | | BOSTON | MA | 02118-6400 | |
| MASSACHUSETTS SECURITIES DIVISION | DIANE YOUNG-SPITZER, DIRECTOR & GENERAL COUNSEL | ONE ASHBURTON PLACE | ROOM 1701 | BOSTON | MA | 02108 | |
| MATTHEW LEVITT | C/O J. SINGER LAW GROUP, PLLC | ATTN: JEB SINGER | ONE LIBERTY PLAZA 23RD FLOOR | NEW YORK | NY | 10006 | |
| MATTHEW LEVITT | C/O MCGRAIL & BENSINGER LLP | ATTN: ILANA VOLKOV | 888-C 8TH AVENUE #107 | NEW YORK | NY | 10019 | |
| MAXX MANAGEMENT LLC | | 650 TERRACE AVE | EXECUTIVE STE #4 | HASBROUCK HEIGHTS | NJ | 07604 | |
| MCCARTER & ENGLISH, LLP | | FOUR GATEWAY CENTER 100 MULBERRY STREET | | NEWARK | NJ | 07102 | |
| MCCARTHY, LEBIT, CRYSTAL & LIFEMAN CO., LPA | | 1111 SUPERIOR AVENUE EAST | SUITE 2700 | CLEVELAND | OH | 44114 | |
| MCDERMOTT WILL & EMERY LLP | ATTN: DARREN T. AZMAN, JOSEPH B. EVANS | 340 MADISON AVENUE | | NEW YORK | NY | 10173 | |
| MEDIANT COMMUNICATIONS INC. | | PO BOX 29076 | | NEW YORK | NY | 10087 | |
| MEDIUM RARE LLC, LLC | | 447 BROADWAY | 2ND FLOOR #278 | NEW YORK CITY | NY | 10013 | |
| MEDIUM RARE LIVE, LLC | C/O MONARCH BUSINESS & WEALTH MGMT LLC | MEDIUM RARE LIVE | LLC 209 EAST 31ST STREET | NEW YORK | NY | 10016 | |
| MELTWATER | | 61 MONTGOMERY ST | #18 | SAN FRANCISCO | CA | 94104 | |
| MELTWATER NEWS US INC | | 465 CALIFORNIA STREET | FLOOR 11 | SAN FRANCISCO | CA | 94101 | |
| MERCER COUNTY OFFICE OF CONSUMER AFFAIRS | | 640 S BROAD ST | | TRENTON | NJ | 08650 | |
| MERCER COUNTY OFFICE OF CONSUMER AFFAIRS | | PO BOX 8068 | 640 S BROAD ST | TRENTON | NJ | 08650-0068 | |
| MERLIN MEDIA LLC | | 3905 BENTLEY DR | | BEDFORD | TX | 76021 | |
| MERRILL LYNCH PIERCE FENNER INC | | ASSET SVCS CONTROL | 4804 DEER LAKE DR. E | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | EARL WEEKS | 4804 DEERLAKE DR. E. | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | EARL WEEKS | ATTN: CORPORATE ACTIONS | 4804 DEER LAKE DR. E. | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FENNER AND SMITH INC | | ASSET SVCS CONTROL | 4804 DEER LAKE DR E | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & | SMITH INC. -SECURITIES LENDING | EARL WEEKS | 4804 DEER LAKE DR. E | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & | SMITH INCORPORATED | EARL WEEKS | 4804 DEAR LAKE DR E | JACKSONVILLE | FL | 32246 | |
| MESSAGEBANK, LLC | | 260 MADISON AVE | | NEW YORK | NY | 10016 | |
| META PLATFORMS, INC. | FACEBOOK, INC. | 1601 WILLOW ROAD | | MENLO PARK | CA | 94025 | |
| METROPOLITAN COMMERCIAL BANK | | 99 PARK AVENUE | 12TH FLOOR | NEW YORK | NY | 10016 | |
| METROPOLITAN COMMERCIAL BANK | ATTN: MICHAEL GUARINO, RICHARD FOSTER | 99 PARK AVENUE, 12TH FLOOR | | NEW YORK | NY | 10016 | |
| METROPOLITAN COMMERCIAL BANK [MC BANK] | C/O WACHTELL, LIPTON, ROSEN & KATZ | ATTN: RICHARD G. MASON, AMY R. WOLF AND ANGELA K. HERRING | 51 WEST 52ND STREET | NEW YORK | NY | 10019 | |
| MG PHARMACY INC. | | 950 BROADWAY | | BROOKLYN | NY | 11221 | |
| MIAMI DADE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET | MIAMI | FL | 33128 | |
| MICHIGAN CORPORATIONS, SECURITIES & COMMERCIAL LICENSING BUREAU | LINDA CLEGG, ACTING BUREAU DIRECTOR | 2407 N. GRAND RIVER AVENUE | | LANSING | MI | 48906 | |
| MICHIGAN CORPORATIONS, SECURITIES & COMMERCIAL LICENSING DIVISION | | 2407 N. GRAND RIVER AVE. | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | G. MENNEN WILLIAMS BUILDING | 525 W. OTTAWA STREET P.O. BOX 30212 | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | | PO BOX 30220 | | LANSING | MI | 48909-7720 | |
| MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY | PO BOX 30756 | | LANSING | MI | 48909 | |
| MIDDLESEX COUNTY DIVISION OF CONSUMER AFFAIRS | | COUNTY ADMINISTRATION BUILDING | 75 BAYARD STREET | NEW BRUNSWICK | NJ | 08901 | |
| MIDDLESEX COUNTY DIVISION OF CONSUMER AFFAIRS AND WEIGHTS & MEASURES | | 75 BAYARD STREET | | NEW BRUNSWICK | NJ | 08901 | |
| MINDSBEAM TECHNOLOGIES INC | | #2, MULLAI COMPLEX | MOHAN NAGAR MAIN ST MADAMBAKKAM | TAMIL NADU | | 600126 | INDIA |
| MINNESOTA DEPARTMENT OF COMMERCE | | 85 SEVENTH PLACE EAST, SUITE 280 | | ST. PAUL | MN | 55101-2198 | |
| MINNESOTA DEPARTMENT OF COMMERCE | GRACE ARNOLD, COMMISSIONER | 85 EAST 7TH PLACE | SUITE 280 | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | MAIN OFFICE, GOLDEN RULE BLDG | 85 7TH PLACE E, STE 280 | ST. PAUL | MN | 55101 | |
| MINNESOTA SECRETARY OF STATE, BUSINESS SERVICES OFFICE | | FIRST NATIONAL BANK BUILDING | 332 MINNESOTA STREET, SUITE N201 | ST. PAUL | MN | 55101 | |
| MINTZ & GOLD LLP | | 600 THIRD AVENUE, 25TH FLOOR | | NEW YORK | NY | 10016 | |
| MIRO | | 201 SPEAR STREET | SUITE 1100 | SAN FRANCISCO | CA | 94105 | |
| MIRO | | 21 SPEAR STREET | SUITE 11 | SAN FRANCISCO | CA | 94105 | |
| MISSISSIPPI SECRETARY OF STATE, BUSINESS SERVICES DIVISION | | P.O. BOX 12128 | | JACKSON | MS | 39236-2129 | |
| MISSISSIPPI SECURITIES DIVISION | | 401 MISSISSIPPI STREET | | JACKSON | MS | 39201 | |
| MISSISSIPPI SECURITIES DIVISION | JESSICA LEIGH LONG, ASSISTANT SECRETARY OF STATE | P.O. BOX 136 | | JACKSON | MS | 39205-0136 | |
| MISSOURI DIVISION OF FINANCE | | PO BOX 716 | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI SECURITIES DIVISION | DAVID MINNICK, COMMISSIONER | 600 WEST MAIN STREET | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 210 | | JEFFERSON CITY | MO | 65102 | |
| MIXPANEL, INC | | ONE FRONT STREET, 28TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| MJD3 ASSOCIATES LLC | | 233 LAFAYETTE AVENUE | | SUFFERN | NY | 10901 | |
| MJD3 ASSOCIATES, LLC. | | 233 LAFAYETTE AVENUE, SUITE 201 | | SUFFERN | NY | 10901-4822 | |
| MOBILE ACTION INC. | | 595 PACIFIC AVENUE FL 4 | | SAN FRANCISCO | CA | 94133 | |
| MOBILE ACTION, INC. | | 353 KEARNY ST | | SAN FRANCISCO | CA | 94108 | |
| MOECKLI FINANCE AND MGT LTD | | WIESENSTRASSE 7 | | ZURICH | | 8008 | SWITZERLAND |
| MOELIS & COMPANY LLC | | 399 PARK AVENUE, 5TH FLOOR | | NEW YORK | NY | 10021 | |
| MONDAY.COM | | 6 YITZHAK SADEH ST | | TEL-AVIV | | | ISRAEL |
| MONDAY.COM LTD | | 52 MENACHEM BEGIN ST, TEL AVIV 6713701 | ISRAEL | SANTA CLARA | CA | 95054 | |
| MONEY SERVICES BUSINESS ASSOCIATION | | 29 VALLEY TERRACE | | FREEHOLD | NJ | | |
| MONMOUTH COUNTY DIVISION OF CONSUMER AFFAIRS | ATTN: OFFICE OF CONSUMER PROTECTION | ONE EAST MAIN STREET | PO BOX 1255 | FREEHOLD | NJ | 07728 | |
| MONTANA DEPARTMENT OF JUSTICE | ATTN: OFFICE OF CONSUMER PROTECTION | P. O. BOX 200151 | | HELENA | MT | 59620-0151 | |
| MONTANA DEPT OF REVENUE | UNCLAIMED PROPERTY | PO BOX 5805 | | HELENA | MT | 59604 | |
| MONTANA DIVISION OF BANKING AND FINANCIAL INSTITUTIONS | | PO BOX 200546 | | HELENA | MT | 59620-0546 | |
| MONTANA SECURITIES DEPARTMENT | | 840 HELENA AVENUE | | HELENA | MT | 59601 | |
| MONTEREY COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | PO BOX 1728 | | SALINAS | CA | 93902 | |
| MONTGOMERY COUNTY | ATTN: DIVISION OF CONSUMER PROTECTION | 100 MARYLAND AVENUE | SUITE 3600 | ROCKVILLE | MD | 20850 | |
| MORGAN STANLEY & CO. INTERNATIONAL | DAN SPADACCINI | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. INTL PLC | | 25 CABOT SQUARE CANNARY WHARF | | LONDON | | E14 4QA | UNITED KINGDOM |
| MORGAN STANLEY & CO. LLC | CORP ACTIONS | 1300 THAMES STREET | 7TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MICHELLE FORD | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY | | 75 VARICK ST | | NEW YORK | NY | 10013 | |
| MORGAN STANLEY SMITH BARNEY | | 75 VARICK ST | | NEW YORK | NY | 10013 | |

**STRETTO**

Exhibit G
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MORVAL LIMITED | | BRITISH COLONIAL CENTRE STE 401 | | NASSAU | | | BAHAMAS |
| MOTION RECRUITMENT | | 185 DARTMOUTH ST. | SUITE 1105 | BOSTON | MA | 2116 | |
| MOTION DESIGN LLC (DBA UX HIRES) | | 55 MADISON AVE | FL 5 | NEW YORK | NY | 10010-1603 | |
| MOTIVE INTERACTIVE INC | | PO BOX 10841 | | ZEPHYR COVE | NV | 89448-2841 | |
| MPJ ADVISORS LLC | | 414 ELDRIDGE AVENUE | | MILL VALLEY | CA | 94941 | |
| MSG ARENA LLC | | 2 PENNSYLVANIA PLAZA | | NEW YORK | NY | 10121 | |
| MT. VERNON OFFICE OF CONSUMER AFFAIRS/BUREAU OF WEIGHTS AND MEASURES | | 1 ROOSEVELT SQUARE NORTH | | MOUNT VERNON | NY | 10550 | |
| NACIONALNA ORGANIZACIJA POTROSACA SRBIJE | | KRALJA PETRA 45/1ST FLOOR/OFFICE 7 | | BELGRADE | | 11000 | SERBIA |
| NAI INTERACTIVE LTD | | 1111 ALBERNI STREET | SUITE 2209 | VANCOUVER CITY | BC | V6E-4V2 | CANADA |
| NAPA COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER/ENVIRONMENTAL PROTECTION UNIT (CEPU) | 1127 FIRST STREET | SUITE C | NAPA | CA | 94559 | |
| NASDAQ CORPORATE SOLUTIONS, LLC | | 151 W 42ND STREET | | NEW YORK | NY | 10036 | |
| NASDAQ CORPORATE SOLUTIONS, LLC ("CORPORATE SOLUTIONS") | | ONE LIBERTY PLAZA | 165 BROADWAY | NEW YORK | NY | 10006 | |
| NASSAU COUNTY OFFICE OF CONSUMER AFFAIRS | | 240 OLD COUNTRY RD | 3RD FLOOR | MINEOLA | NY | 11501 | |
| NASSAU COUNTY OFFICE OF CONSUMER AFFAIRS | ATTN: DEPARTMENT OF CONSUMER AFFAIRS | 240 OLD COUNTRY RD | 3RD FLOOR | MINEOLA | NY | 11501 | |
| NATIONAL ASSOCIATION OF INVESTORS CORPORATION (BETTERINVESTING) | | 570 KIRTS BLVD | SUITE 237 | TROY | MI | 48084 | |
| NATIONAL BANK OF SERBIA | | KRALJA PETRA 12 | | BELGRADE | | 11000 | SERBIA |
| NATIONAL FINANCIAL SERVICES LLC | CORP ACTIONS | 200 SEAPORT BOULEVARD, Z1B | | BOSTON | MA | 02210 | |
| NATIONAL INVESTOR RELATIONS INSTITUTE (NIRI) | | 908 KING STREET | SUITE 310 | ALEXANDRIA | VA | 22314 | |
| NATIONAL WOMENS SOCCER LEAGUE | | 4130 BEN MILLER ROAD | | GIBSONIA | PA | 15044 | |
| NATIONAL WOMENS SOCCER LEAGUE, LLC | | 1556 S MICHIGAN AVE | FLOOR 2 | CHICAGO | IL | 60605 | |
| NATIONAL WOMENS SOCCER LEAGUE, LLC | | 1556 S MICHIGAN AVE | FLOOR 2 | CHICAGO | IL | 60605 | |
| NBCN CLEARING INC. | | 250 YONGE STREET | SUITE 1900 | TORONTO | ON | M5B-2L7 | CANADA |
| NBCN INC./CDS | ANNA MEDEIROS | CORPORATE ACTIONS | 1010 RUE DE LA GAUCHETIERE ST WEST, SUITE 1925 | MONTREAL | QC | H3B 5J2 | CANADA |
| NBSM WORLD, LLC D/B/A NORT | | 25 W 45TH ST. | | NEW YORK | NY | 10036 | |
| NEBRASKA BUSINESS SERVICES DIVISION | | PO BOX 94608 | | LINCOLN | NE | 68509-4608 | |
| NEBRASKA DEPARTMENT OF BANKING & FINANCE BUREAU OF SECURITIES | CLAIRE MCHENRY, DEPUTY DIRECTOR – BUREAU OF SECURITIES | P.O. BOX 95006 | | LINCOLN | NE | 68509-5006 | |
| NEBRASKA DEPARTMENT OF BANKING AND FINANCE | | PO BOX 95006 | | LINCOLN | NE | 68509-5006 | |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P ST | | LINCOLN | NE | 68509-1390 | |
| NETKI, INC. | | 6433 TOPANGA CANYON BLVD | SUITE 235 | CANOGA PARK | CA | 91303 | |
| NETWORK REDUX | | 5200 SW MACADAM AVE | SUITE 470 | PORTLAND | OR | 97239 | |
| NETWORK REDUX | | 5200 SW MACADAM AVE, SUITE 470 | | PORTLAND | OR | 97239 | |
| NETWORK REDUX LLC | | 5200 S MACADAM AVENUE | | PORTLAND | OR | 97239 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION, DEPARTMENT OF BUSINESS & INDUSTRY | | 3300 W. SAHARA AVE | | LAS VEGAS | NV | 89102 | |
| NEVADA DIVISION OF SECURITIES | ERIN HOUSTON, ADMINISTRATOR/DEPUTY SECRETARY OF STATE FOR SECURITIES | 2250 LAS VEGAS BOULEVARD NORTH | STE. 400 | NORTH LAS VEGAS | NV | 89030 | |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE, STE 4200 | | LAS VEGAS | NV | 89101 | |
| NEW HAMPSHIRE BUREAU OF SECURITIES REGULATION | ATTN: MICHAEL KIRWIN | NH BUREAU OF SECURITIES REGULATION | 25 CAPITOL ST | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE BUREAU OF SECURITIES REGULATION | ERIC FORCIER, DEPUTY SECRETARY, BUREAU OF SECURITIES REGULATION | 107 N. MAIN ST. | STATE HOUSE ROOM 204 | CONCORD | NH | 03301-4989 | |
| NEW HAMPSHIRE SECRETARY OF STATE, CORPORATION DIVISION | | N.H. DEPARTMENT OF STATE | 107 NORTH MAIN STREET | CONCORD | NH | 03301-4989 | |
| NEW HAMPSHIRE STATE BANKING DEPARTMENT | | 53 REGIONAL DRIVE | | CONCORD | NH | 03301 | |
| NEW JERSEY BUREAU OF SECURITIES | AMY KOPLETON, ACTING BUREAU CHIEF | 153 HALSEY STREET, 6TH FLOOR | | NEWARK | NJ | 07102 | |
| NEW JERSEY DEPARTMENT OF BANKING AND INSURANCE | | PO BOX 040 | | TRENTON | NJ | 08625-0040 | |
| NEW JERSEY DEPARTMENT OF LAW AND PUBLIC SAFETY, NEWARK, NJ | ATTN: NEW JERSEY DIVISION OF CONSUMER AFFAIRS | 124 HALSEY STREET | | NEWARK | NJ | 07102 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY, DIVISION OF REVENUE, BUSINESS SERVICES BUREAU | | DIVISION OF REVENUE AND ENTERPRISE SERVICES | PO BOX 628 | TERNTON | NJ | 08625-0628 | |
| NEW JERSEY DIVISION OF CONSUMER AFFAIRS | | 124 HALSEY STREET | | NEWARK | NJ | 07101 | |
| NEW MEXICO FINANCIAL INSTITUTIONS DIVISION | | PO BOX 25101 | | SANTA FE | NM | 87504-5101 | |
| NEW MEXICO SECRETARY OF STATE, CORPORATIONS BUREAU | | 325 DON GASPAR, SUITE 300 | | SANTA FE | NM | 87501 | |
| NEW MEXICO SECURITIES DIVISION | BENJAMIN SCHROPE, INTERIM DIRECTOR/ATTORNEY | 2550 CERRILLOS RD | | SANTA FE | NM | 87505-3260 | |
| NEW MEXICO TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY DIVISION | 1200 SOUTH ST | | SANTA FE | NM | 87504 | |
| NEW YORK CITY DEPARTMENT OF CONSUMER AFFAIRS | ATTN: CONSUMER SERVICES DIVISION | 42 BROADWAY | 9TH FLOOR | NEW YORK | NY | 10004 | |
| NEW YORK DEPARTMENT OF STATE | ATTN: DIVISION OF CONSUMER PROTECTION | 123 WILLIAM STREET | | NEW YORK | NY | 10038-3804 | |
| NEW YORK DEPARTMENT OF STATE | ATTN: DIVISION OF CONSUMER PROTECTION | ONE COMMERCE PLAZA | 99 WASHINGTON AVE | ALBANY | NY | 12231-0001 | |
| NEW YORK DEPARTMENT OF STATE | ATTN: DIVISION OF CONSUMER PROTECTION | ONE COMMERCE PLAZA | 99 WASHINGTON AVENUE | ALBANY | NY | 12231-0001 | |
| NEW YORK INVESTOR PROTECTION BUREAU | SHAMISO MASIWOSWE, CHIEF, INVESTOR PROTECTION BUREAU | 28 LIBERTY STREET | 15TH FLOOR | NEW YORK | NY | 10005 | |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE ST | | ALBANY | NY | 12236 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | | 1 STATE STREET | | NEW YORK | NY | 10004 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | | ONE COMMERCE PLAZA | | ALBANY | NY | 12257 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | ATTN: BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| NEXT FOR ME MEDIA, INC. | | 941 SOUTH VERMONT AVENUE, #56 | | LOS ANGELES | CA | 90006 | |
| NOBLE CAPITAL MARKETS, INC | | 150 EAST PALMETTO PARK ROAD | SUITE 110 | BOCA RATON | FL | 33432 | |
| NOBLE CAPITAL MARKETS, INC. | ATTENTION: CHANTAL PEREIRA | 150 E PALMETTO PARK RD | STE 110. | BOCA RATON | FL | 33432-4808 | |
| NOMINIS ADVISORY LTD | | 93 STRATHVILLE ROAD | | LONDON | | SW18 4QR | UNITED KINGDOM |
| NORDGAARDS APS | | HOJEN 23 | | SKELSKOR | | 4230 | DENMARK |
| NORDIC EYE K/S | | HAVNEGADE 55 ST TH | | KOVENHAVN K 1058 | | | DENMARK |
| NORDIC EYE K/S | ATTN: ANDERS KAASGAARD | HAVNEGADE 55 | | KOBENHAVN | | 1058 | DENMARK |
| NORDIC EYE K/S | C/O BRUUN & HJEJLE | ATTN: CHRISTIAN EICHEN | NØRREGADE 21 CVR NO. 37 97 51 92 | COPENHAGEN | | DK-1165 | DENMARK |
| NORFOLK DISTRICT ATTORNEY OFFICE | ATTN: CONSUMER PROTECTION | 48 SHAWMUT RD. | | CANTON | MA | 02021 | |
| NORGAARDS APS | | HOJEN 23 | | SKELSKOR | | 4230 | DENMARK |
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | | 1001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-1001 | |
| NORTH CAROLINA OFFICE OF COMMISSIONER OF BANKS | | 4309 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA SECRETARY OF STATE, CORPORATIONS DIVISION | | PO BOX 29622 | | RALEIGH | NC | 27626-0622 | |
| NORTH CAROLINA SECURITIES DIVISION | ANDY PENRY, DIRECTOR, SECURITIES DIVISION, NC SECRETARY OF STATE | P.O. BOX 29622 | | RALEIGH | NC | 27626-0622 | |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 20431 | | RALEIGH | NC | 27619-0431 | |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 1200 MEMORIAL HWY | | BISMARCK | ND | 58504-5262 | |
| NORTH DAKOTA SECRETARY OF STATE, BUSINESS INFORMATION/REGISTRATION DIVISION | | 600 E BOULEVARD AVENUE DEPT 108 | | BISMARK | ND | 58505-0500 | |
| NORTH DAKOTA SECURITIES DEPARTMENT | | 600 EAST BOULEVARD, DEPT. 414 | | BISMARCK | ND | 58505-0510 | |
| NORTHERN MARIANA ISLANDS DEPARTMENT OF COMMERCE | KAREN TYLER, COMMISSIONER | CALLER BOX 10007 | STATE CAPITOL, 5TH FLOOR | SAIPAN | MP | 96950 | |
| NORTHWESTERN DISTRICT ATTORNEY OFFICE | | ONE GLEASON PLAZA | | NORTHAMPTON | MA | 01060 | |
| NUMEDIA LLC | | 121 NE 3RD ST #1202 | FT | LAUDERDALE | FL | 33301 | |
| NYC CONSUMER AFFAIRS | | 42 BROADWAY | | NEW YORK | NY | 10004 | |
| NYS DEPARTMENT OF TAXATION AND FINANCE | OPTS-CORPORATION TAX LIABILITY RESOLUTION | W A HARRIMAN CAMPUS | | ALBANY | NY | 12227 | |
| OCEAN COUNTY DEPARTMENT OF CONSUMER AFFAIRS | | 1027 HOOPER AVENUE | BLDG 2 | TOMS RIVER | NJ | 08754-2191 | |
| OCEAN COUNTY DIVISION OF CONSUMER AFFAIRS | | 1027 HOOPER AVENUE | BLDG 2 | TOMS RIVER | NJ | 08754-2191 | |
| OCTIVE | | 136A RUE SAINT-PAUL EST | | MONTREAL | QC | H2Y 1G6 | CANADA |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1 SE 3RD AVE. | 9TH FLOOR | MIAMI | FL | 33131 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 110 SE 6TH STREET | 9TH FLOOR | FORT LAUDERDALE | FL | 33301-5000 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 135 W. CENTRAL BLVD., SUITE 670 | | ORLANDO | FL | 32801 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1515 N. FLAGLER DRIVE, SUITE 900 | | WEST PALM BEACH | FL | 33401 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | CONCOURSE CENTER 4 | 3507 E. FRONTAGE ROAD, SUITE 325 | TAMPA | FL | 33607-1795 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | STATE OF FLORIDA | THE CAPITOL | TALLAHASSEE | FL | 32399-1050 | |
| OFFICE OF CONSUMER AFFAIRS AND BUSINESS REGULATION | ATTN: CONSUMER PROTECTION DIVISION | 501 BOYLSTON STREET, SUITE 5100 | | BOSTON | MA | 02116 | |
| OFFICE OF MINNESOTA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | 445 MINNESOTA STREET, SUITE 1400 | | ST. PAUL | MN | 55101 | |
| OFFICE OF THE ATTORNEY GENERAL OF IOWA | ATTN: CONSUMER PROTECTION DIVISION | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | DES MOINES | IA | 50319-0106 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 9 of 15

**Exhibit G**
Served via First-Class Mail

 STRETTO

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL OF KANSAS | ATTN: CONSUMER PROTECTION DIVISION | 120 SW 10TH AVE, 2ND FLOOR | | TOPEKA | KS | 66612-1597 | |
| OFFICE OF THE ATTORNEY GENERAL OF KENTUCKY | ATTN: OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | FRANKFORT | KY | 40601 | |
| OFFICE OF THE ATTORNEY GENERAL OF LOUISIANA | ATTN: CONSUMER PROTECTION SECTION | P.O. BOX 94005 | | BATON ROUGE | LA | 70804-9005 | |
| OFFICE OF THE ATTORNEY GENERAL OF MARYLAND | ATTN: CONSUMER PROTECTION DIVISION | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | |
| OFFICE OF THE ATTORNEY GENERAL OF MASSACHUSETTS | ATTN: CONSUMER ADVOCACY & RESPONSE DIVISION | ONE ASHBURTON PLACE | 18TH FLOOR | BOSTON | MA | 02108 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEVADA | ATTN: BUREAU OF CONSUMER PROTECTION | 100 NORTH CARSON STREET | | CARSON CITY | NV | 89701 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW HAMPSHIRE | C/O CONSUMER PROTECTION BUREAU | 33 CAPITOL STREET | | CONCORD | NH | 03301 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW MEXICO | | 408 GALISTEO STREET | VILLAGRA BUILDING | SANTA FE | NM | 87501 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW YORK | ATTN: BUREAU OF CONSUMER FRAUDS & PROTECTION | THE CAPITOL | | ALBANY | NY | 12224-0341 | |
| OFFICE OF THE ATTORNEY GENERAL OF NORTH CAROLINA | ATTN: CONSUMER PROTECTION | 9001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-9001 | |
| OFFICE OF THE ATTORNEY GENERAL OF NORTH DAKOTA | ATTN: CONSUMER PROTECTION | 600 E. BOULEVARD AVE DEPT. 125 | | BISMARCK | ND | 58505 | |
| OFFICE OF THE ATTORNEY GENERAL OF OHIO | ATTN: CONSUMER PROTECTION | RHODES STATE OFFICE TOWER | 30 EAST BROAD STREET, 14TH FLOOR | COLUMBUS | OH | 43215 | |
| OFFICE OF THE ATTORNEY GENERAL OF RHODE ISLAND | ATTN: CONSUMER PROTECTION | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 2903 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 1776 E. WASHINGTON ST. | | URBANA | IL | 61802 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 201 WEST POINTE DRIVE, SUITE 7 | | BELLEVILLE | IL | 62226 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 306 N. PULASKI RD. | | CHICAGO | IL | 60624 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 500 SOUTH SECOND STREET | | SPRINGFIELD | IL | 62701 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 601 SOUTH UNIVERSITY AVE. | | CARBONDALE | IL | 62901 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 628 MAINE STREET | | QUINCY | IL | 62301 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 8100 S. STONY ISLAND, SUITE C | | CHICAGO | IL | 60617 | |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | ZEKE GIORGI CENTER | 200 SOUTH WYMAN ST.SUITE 307 | ROCKFORD | IL | 61101 | |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 302 W. WASHINGTON STREET, 5TH FLOO | | INDIANAPOLIS | IN | 46204 | |
| OFFICE OF THE KANSAS SECURITIES COMMISSIONER | DAN KLUCAS, SECURITIES COMMISSIONER | 1300 SW ARROWHEAD ROAD | | TOPEKA | KS | 66604 | |
| OFFICE OF THE MAINE ATTORNEY GENERAL | | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| OFFICE OF THE RHODE ISLAND GENERAL TREASURER | UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE | | WARWICK | RI | 02886 | |
| OFFICE OF THE SOUTH CAROLINA ATTORNEY GENERAL, SECURITIES DIVISION | | P.O. BOX 11549 | | COLUMBIA | SC | 29211 | |
| OFFICE OF THE SOUTH CAROLINA ATTORNEY GENERAL, SECURITIES DIVISION | SECURITIES DIVISION | P.O. BOX 11549 | | COLUMBIA | SC | 29211 | |
| OFFICE OF THE SOUTH CAROLINA ATTORNEY GENERAL, SECURITIES DIVISION | SECURITIES DIVISION | P.O. BOX 11549 | | COLUMBIA | SC | 29211 | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD C. MORRISSEY | ALEXANDER HAMILTON CUSTOM HOUSE | ONE BOWLING GREEN, ROOM 534 | NEW YORK | NY | 10004-1408 | |
| OFFICE OF THE WEST VIRGINIA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | STATE CAPITOL, ROOM E-145 | 1900 KANAWHA BLVD, E | CHARLESTON | WV | 25305 | |
| OGON L.L.C. | | 575 5TH AVE | FL 14 | NEW YORK | NY | 10017-2452 | |
| OGON,LLC | | 135 EAST 57TH STREET | SUITE 16-113 | NEW YORK | NY | 10022 | |
| OHIO DEPT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH ST, 20TH FL | | COLUMBUS | OH | 43215-6108 | |
| OHIO DIVISION OF FINANCIAL INSTITUTIONS | | 77 SOUTH HIGH STREET | | COLUMBUS | OH | 43215-6120 | |
| OHIO DIVISION OF SECURITIES | ANDREA SEIDT, COMMISSIONER | 77 SOUTH HIGH STREET | 22ND FLOOR | COLUMBUS | OH | 43215 | |
| OHIO SECRETARY OF STATE | | 22 NORTH FOURTH STREET, 16TH FLOOR | | COLUMBUS | OH | 43215 | |
| OKLAHOMA DEPARTMENT OF SECURITIES | GERRI KAVANAUGH, GENERAL COUNSEL | 204 NORTH ROBINSON AVENUE | SUITE 400 | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA DEPARTMENT OF SECURITIES | MELANIE HALL, ADMINISTRATOR | 204 N. ROBINSON | SUITE 400, CITY PLACE | OKLAHOMA CITY | OK | 73102 | |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA SECRETARY OF STATE | | COLCORD CENTER | 421 NW 13TH ST, SUITE 210/220 | OKLAHOMA CITY | OK | 73103 | |
| OKLAHOMA STATE BANKING DEPARTMENT | | 2900 NORTH LINCOLN BOULEVARD | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 9520 N. MAY AVE. | LOWER LEVEL | OKLAHOMA CITY | OK | 73120 | |
| OKTA | | 1 FIRST STREET | 6TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| OLIVIA FARIA LLC | | 460 SUNSET WAY | | JUNO BEACH | FL | 33408 | |
| ONLINE BUSINESS SYSTEM | | 8860 NORMANDALE LAKE BLVD | | BLOOMINGTON | MN | 55437 | |
| ONLINE BUSINESS SYSTEMS | | 8500 NORMANDALE LAKE BLVD. SUITE 350 | SUITE 350 | BLOOMINGTON | MN | 55437 | |
| ONTARIO SECURITIES COMMISSION | | 20 QUEEN ST. W. | PO BOX 55 | TORONTO | ON | M5H-3S8 | CANADA |
| OPPENHEIMER & CO. INC. | | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| OPSGENIE, INC | OSCAR MAZARIO | 239 CAUSEWAY STREET | SUITE 300 | BOSTON | MA | 02114 | |
| ORACLE AMERICA, INC. | | 2300 ORACLE WAY | | AUSTIN | TX | 78741 | |
| ORACLE AMERICA, INC. | ATTN: PEGGY BRUGGMAN, BENJAMIN WHEELER | 500 ORACLE PARKWAY | | REDWOOD SHORES | CA | 94065 | |
| ORACLE AMERICA, INC. | C/O DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI | 1979 MARCUS AVENUE, SUITE 210E | LAKE SUCCESS | NY | 11042 | |
| ORANGE COUNTY CONSUMER PROTECTION | | 2450 33RD STREET, 2ND FLOOR | | ORLANDO | FL | 32839 | |
| ORANGE COUNTY DEPARTMENT OF CONSUMER AFFAIRS AND WEIGHTS & MEASURES | | 255 MAIN STREET | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 300 NORTH FLOWER ST | | SANTA ANA | CA | 92703 | |
| ORANGE COUNTY GOVERNMENT CENTER | | 255 MAIN STREET | | GOSHEN | NY | 10924 | |
| OREGON DEPARTMENT OF JUSTICE | ATTN: CONSUMER PROTECTION | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | |
| OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION | 775 SUMMER ST NE | STE 100 | SALEM | OR | 97301-1279 | |
| OREGON DIVISION OF FINANCIAL REGULATION | | PO BOX 14480 | | SALEM | OR | 97309-0405 | |
| OREGON DIVISION OF FINANCIAL REGULATION | TK KEEN, ADMINISTRATOR | 350 WINTER STREET, NE | ROOM 410 | SALEM | OR | 97301-3881 | |
| OREGON SECRETARY OF STATE, CORPORATION DIVISION | | 255 CAPITOL ST. NEW SUITE 151 | PUBLIC SERVICE BUILDING | SALEM | OR | 97310 | |
| ORGANIC INC. | | 600 CALIFORNIA STREET | 8TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| ORGANIC INC. | | 600 CALIFORNIA STREET, 8TH FLOOR | | SAN FRANCISCO | CA | 94108 | |
| ORGANIC, INC. | | 22 EAST 42ND ST | | NEW YORK | NY | 10017 | |
| ORGANIC, INC. | | 220 E 42ND ST. | | NEW YORK CITY | NY | 10017 | |
| OTC MARKETS GROUP INC. | | 300 VERSEY STREET | 12TH FLOOR | NEW YORK | NY | 10282 | |
| OTC MARKETS GROUP INC. | | PO BOX 29959 | | NEW YORK | NY | 10087-9959 | |
| OWEN BIRD LAW CORPORATION | | 2900-595 BURRARD STREET | THREE BENTALL CENTRE | VANCOUVER CITY | BC | V7X-1J5 | CANADA |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON ROSELL | 780 3RD AVENUE, 36TH FLOOR | | NEW YORK | NY | 10017 | |
| PADA VENTURES,INC. D/B/A GROWRK REMOTE | | 3534 5TH AVENUE | UNITE 513 | SAN DIEGO | CA | 92103 | |
| PADA VENTURES,INC. D/B/A GROWRK REMOTE | | 3534 FIFTH AVE | | SAN DIEGO | CA | 92103 | |
| PAGERDUTY, INC. | | 600 TOWNSEND ST STE 200E | | SAN FRANCISCO | CA | 94103-5690 | |
| PALM BEACH COUNTY CONSUMER AFFAIRS | | 50 SOUTH MILITARY TRAIL | SUITE 201 | WEST PALM BEACH | FL | 33415 | |
| PARIAN GLOBAL US FUND II LP | | 61 POUND RIDGE ROAD | | POUND RIDGE | NY | 10576 | |
| PARIAN GLOBAL US FUND II LP | | 61 POUND RIDGE ROAD | | POUND RIDGE | NY | 10576 | |
| PASSAIC COUNTY DEPARTMENT OF CONSUMER PROTECTION AND WEIGHTS & MEASURES | | 401 GRAND STREET | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY DIVISION OF CONSUMER PROTECTION | | 220 E RIDGEWOOD AVE | | PARAMUS | NJ | 07652 | |
| PATRICK KUEHL, JR. / VOYAGER DIGITAL LTD. | | PATRICK KUEHL, JR., 7 WEST 62ND STREET | | MISSOURI | KS | 64113 | |
| PAUL HASTINGS LLP | | 1170 PEACHTREE STREET N.E. | SUITE 100 | ATLANTA | GA | 30309 | |
| PAUL HASTINGS LLP | | 515 S. FLOWER STREET | SUITE 2500 | LOS ANGELES | CA | 90071 | |
| PEAPLE TALENT | | 4 COLSTON YARD | | BRISTOL | | BS1 5BD | UNITED KINGDOM |
| PEAPLE TALENT | | COLSTON YD, 4 COLSTON YARD | | BRISTOL | | BS1 5BD | UNITED KINGDOM |
| PENN RECRUITING, LLC | | 1290 VALLEY RD | | VILLANOVA | PA | 19085 | |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | | 17 NORTH SECOND STREET | | HARRISBURG | PA | 17101-2290 | |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | ERIC PISTILLI, DEPUTY SECRETARY OF SECURITIES | 17 NORTH 2ND STREET | SUITE 1300 | HARRISBURG | PA | 17101-2290 | |
| PENNSYLVANIA DEPARTMENT OF STATE, CORPORATION BUREAU | | PENN CENTER, 2601 N. 3RD STREET | | HARRISBURG | PA | 17110 | |
| PENNSYLVANIA OFFICE OF THE DISTRICT ATTORNEY | ATTN: BUREAU OF CONSUMER PROTECTION RESOURCES | STRAWBERRY SQUARE | 15TH FLOOR | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 4TH FL, RIVERFRONT OFFICE CTR | 1101 SOUTH FRONT ST | HARRISBURG | PA | 17104-2516 | |
| PEOPLE'S SECURITIES INC | | 850 MAIN ST | | BRIDGEPORT | CT | 06604 | |
| PEOPLE'S SECURITIES INC | | 850 MAIN ST | | BRIDGEPORT | CT | 06604 | |
| PERKINS COIE | | 1201 3RD AVE STE 4800 | | SEATTLE | WA | 98101-3266 | |
| PERSHING LLC | JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC TR | MOONLIGHT CAPITAL INC | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC TR MOONLIGHT CAPITAL INC | | MOONLIGHT CAPITAL INC | 1 PERSHING PLAZA | JERSEY CITY | NJ | 07399 | |
| PHLEGO APS | | TYGE KRABBES VEJ 9 | | KOBENHAVN | | 2300 | DENMARK |
| PICKWICK CAPITAL PARTNERS, LLC | | 445 HAMILTON AVENUE | SUITE 1102 | WHITE PLAINS | NY | 10601 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 10 of 15

 STRETTO

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PICKWICK CAPITAL PARTNERS, LLC | | CONSELLO MB LLC, ATTN: GENERAL COUNSEL | 590 MADISON AVENUE | NEW YORK | NY | 10022 | |
| PINELLAS COUNTY CONSUMER PROTECTION | | 14250 49TH STREET NORTH | SUITE 1000, RM 2 | CLEARWATER | FL | 33762 | |
| PINK ROSE CAPITAL LLC | | PO BOX 396 | | NEW VERNON | NJ | 07976 | |
| PINK ROSE CAPITAL LLC | | PO BOX 396 | | NEW VERNON | NJ | 07976 | |
| PIPER COMPANIES, LLC | | 1410 SPRING HILL DR | STE. 300 | MCLEAN | VA | 22102 | |
| PIPER COMPANIES, LLC | | 1410 SPRING HILL ROAD | SUITE 300 | MC LEAN | VA | 22102 | |
| PITCHBOOK DATA, INC. | | 901 5TH AVENUE | SUITE 1200 | SEATTLE | WA | 98164 | |
| PITCHBOOK DATA, INC. | | 901 FIFTH AVENUE | SUITE 1200 | SEATTLE | WA | 98164 | |
| PLAID FINANCIAL LTD. | | 25 MAIDEN LANE | | SAN FRANCISCO | CA | 94108 | |
| PLAID INC. | | 85 2ND ST STE 400 | | SAN FRANCISCO | CA | 94105-3462 | |
| PLAID INC. | | 85 2ND ST STE 400 | | SAN FRANCISCO | CA | 94105-3462 | |
| PLAID INC. (F.K.A. PLAID TECHNOLOGIES, INC.) | | 25 MAIDEN LANE | | SAN FRANCISCO | CA | 94108 | |
| PN AGENCY | | 2 TORONTO ST. | SUITE 202 | TORONTO | ON | M5C-2B5 | CANADA |
| PNC BANK, NATIONAL ASSOCIATION | JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| PR NEWSWIRE | | 602 HARBORSIDE FINANCIAL CENTER | PLACE 3 6TH FLOOR | JERSEY CITY | NJ | 07311 | |
| PREMIER PARTNERSHIPS, INC | | 1148 4TH STREET | | SANTA MONICA | CA | 90403 | |
| PRESEED VENTURES A/S | | DIPLOMVEJ 381 | | KGS LYNGBY | | 2800 | DENMARK |
| PRICE AND ASSOCIATES CPAS, LLC, D/B/A ALIGN ASSURANCE | | 400 N ASHLEY DRIVE | SUITE 1325 | TAMPA | FL | 33602 | |
| PROCONSUL CAPITAL LTD. | | 45 JEROME STREET | | TORONTO | ON | M6P 1H8 | CANADA |
| PROCONSUL CAPITAL LTD. | | 45 JEROME STREET | | TORONTO | ON | M6P 1H8 | CANADA |
| PROJECT 1972, INC. | | 13 E 16TH STREET | | NEW YORK | NY | 10003 | |
| PRO-SPORT MEDIA MANAGEMENT LLC | | 517 ALLCOA ROAD | STE 202 | MOORESVILLE | NC | 28117 | |
| PUBLICIST INC. | | 12A MOHAMMED EL MARAASHLY | MOHAMMED MAZHAR ZAMALEK | CAIRO GOVERNORATE | | 4271151 | |
| PUBLICIST INC. | | 133 MULBERRY STREET | | NEW YORK | NY | 10013 | |
| PUEBLO COUNTY DISTRICT ATTORNEY | | 701 COURT STREET | | PUEBLO | CO | 81003 | |
| PUERTO RICO COMMISSIONER OF FINANCIAL INSTITUTIONS | DAMARIS MENDOZA, ESQ., SECURITIES REGULATION & REGISTRATION DIVISION DIRECTOR | | | | | | |
| PUERTO RICO CORPORATION DIVISION STATE DEPT. OF THE COMMONWEALTH OF PUERTO RICO | | FERNÁNDEZ JUNCOS STATION | P.O. BOX 11855 | SAN JUAN | PR | 00910-3855 | |
| PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | PO BOX 11855 | | SAN JUAN | | 00910-3855 | PUERTO RICO |
| PUTNAM COUNTY DEPARTMENT OF CONSUMER AFFAIRS | | DONALD B. SMITH COUNTY GOVERNMENT CAMPUS | 110 OLD ROUT 6 BLDG. 3 | CARMEL | NY | 10512 | |
| QLUE FORENSIC SYSTEMS INC. | | 1130 W PENDER ST SUITE 1220 | | VANCOUVER CITY | BC | V6E 4A4 | CANADA |
| QUANTSTAMP, INC. | | 3 EMBARCADERO CENTER | | SAN FRANCISCO | CA | 94111 | |
| QUANTUM TALENT GROUP | | 2900 NE 7TH AVENUE | | MIAMI | FL | 33137 | |
| QUANTUM TALENT GROUP | | 383 VIA ANDALUSIA | | ENCINITAS | CA | 92024 | |
| QUESTRADE INC./CDS | | 5650 YONGE STREET | SUITE 1700 | TORONTO | ON | M2M 4G3 | CANADA |
| R A EPNER MD & A M ANDERSON JT TEN | CORPORATE ACTIONS | 18260 FADJUR LN | 18260 FADJUR LN | SISTERS | OR | 97759 | |
| RASHAD JENNINGS, INC. | | 300 NW 70TH AVENUE | | FORT LAUDERDALE | FL | 33317 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA GREEN | 880 CARRLION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD./CDS | CORPORATE ACTIONS | PO BOX 23558 | | ST PETERSBURG | FL | 33743-3558 | |
| RBC CAPITAL MARKETS, LLC | STEVE SCHAFER SR | ASSOCIATE | 60 S 6TH ST - P09 | MINNEAPOLIS | MN | 55402-4400 | |
| RBC DOMINION SECURITIES INC./CDS | KAREN OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CANADA |
| RECIPROCITY, INC. | | 548 MARKET STREET #73905 | | SAN FRANCISCO | CA | 94104 | |
| RECIPROCITY, INC. | | 548 MARKET STREET, #73905 | | SAN FRANCISCO | CA | 94105 | |
| REGUS | | 2500 PLAZA 5 | | JERSEY CITY | NJ | 07311 | |
| REGUS MANAGEMENT GROUP, LLC | | PO BOX 842456 | 25TH FLOOR | DALLAS | TX | 75284-2456 | |
| REGUS MANAGEMENT GROUP, LLC | | PO BOX 842456 | | DALLAS | TX | 75284-2456 | |
| RELM INSURANCE LIMITED | | PHASE 1 WASHINGTON MALL, SUITE 202 | 20 CHURCH STREET | HAMILTON | | HM 11 | BERMUDA |
| RELM INSURANCE LTD. | | PHASE 1 WASHINGTON MALL | SUITE 202 20 CHURCH STREET | HAMILTON | | HM 11 | BERMUDA |
| REMOTI S.A.S. | | 207 OLD STREET | | LONDON | | EC1V 9NR GB | UNITED KINGDOM |
| REPUBLIC CRYPTO LLC | | 149 5TH AVE | RM 2E | NEW YORK | NY | 10010-6934 | |
| REPUBLIC CRYPTO LLC DBA | REPUBLIC ADVISORY SERVICES | 149 5TH AVE SUITE 2E | | NEW YORK | NY | 10010 | |
| REPUBLIC CRYPTO LLC DBA RAS | | THREE EMBARCADERO CENTER | P5 | SAN FRANCISCO | CA | 94111 | |
| REPUBLIC CRYPTO LLC DBA REP ADV VCS | | REPUBLIC ADVISORY SERVICES | 149 5TH AVE SUITE 2E | NEW YORK | NY | 10010 | |
| REPUBLIC CRYPTO LLC DBA REPUBLIC ADVISORY SERVICES | REPUBLIC ADVISORY SERVICES | REPUBLIC ADVISORY SERVICES | 149 5TH AVE SUITE 2E | NEW YORK | NY | 10010 | |
| REPUBLIC OF SERBIA SECURITIES COMMISSION | | OMLADINSKIH BRIGADA 1, 7 FLOOR | | BELGRADE | | | SERBIA |
| REXCO | | 1900 - 666 BURRARD ST | | VANCOUVER | BC | V6C 3N1 | CANADA |
| RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | DON DEFEDELE, ASSOCIATE DIRECTOR OF SECURITIES & COMMERCIAL LICENSING | 1511 PONTIAC AVENUE | JOHN O. PASTORE COMPLEX, BLDG.69-1 | CRANSTON | RI | 02920 | |
| RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION DIVISION OF BANKING | | 1511 PONTIAC AVENUE | | CRANSTON | RI | 02920 | |
| RHODE ISLAND SECRETARY OF STATE, CORPORATIONS DIVISION | | 148 W RIVER ST | | PROVIDENCE | RI | 02904 | |
| RIM NOMINEES LIMITED | | 2ND FLR QUEENS HOUSE DON RD | ST HELIER | JERSEY | | JE1 4HP | UNITED KINGDOM |
| RINGSIDE CANADA INC | | 117 BRENTWOOD ROAD NORTH | | TORONTO | ON | M8X 2C7 | CANADA |
| ROCKETSHIP HQ LLC | | 1412 BROADWAY, 21ST FLOOR - SUITE MA124 | | NEW YORK | NY | 10018 | |
| ROCKLAND COUNTY OFFICE OF CONSUMER PROTECTION AND WEIGHTS & MEASURES | | ALLISON-PARRIS COUNTY OFFICE BUILDING | 11 NEW HEMPSTEAD RD | NEW CITY | NY | 10956 | |
| SAN DIEGO CITY ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 1200 THIRD AVENUE | SUITE 1620 | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 330 W BROADWAY | | SAN DIEGO | CA | 92101 | |
| SAN FRANCISCO COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 350 RHODE ISLAND STREET | NORTH BUILDING, SUITE 400N | SAN FRANCISCO | CA | 94103 | |
| SAN LUIS OBISPO COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 1035 MONTEREY STREET | | SAN LUIS OBISPO | CA | 93408 | |
| SAN MATEO COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER AND ENVIRONMENTAL PROTECTION UNIT | 400 COUNTY CENTER | 3RD FLOOR | REDWOOD CITY | CA | 94063 | |
| SANTA BARBARA COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 1112 SANTA BARBARA STREET | | SANTA BARBARA | CA | 93101 | |
| SANTA CLARA COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER & ENVIRONMENTAL PROTECTION AGENCY | 1553 BERGER DRIVE | | SAN JOSE | CA | 95112 | |
| SANTA CRUZ COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 701 OCEAN STREET | RM 200 | SANTA CRUZ | CA | 95060 | |
| SANTA MONICA CITY ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 1685 MAIN ST | | SANTA MONICA | CA | 90401 | |
| SANTOSHI ENTERPRISE | | 60-A STREET 5 | MADAN PARK EAST PUNJABI BAGH | NEW DELHI | | 110026 | INDIA |
| SCHENECTADY COUNTY DEPT. OF CONSUMER AFFAIRS/BUREAU OF WEIGHTS & MEASURES | | 130 PRINCETOWN PLAZA | | PRINCETOWN | NY | 12306 | |
| SCHIFF HARDIN LLP | | 233 SOUTH WACKER DRIVE SUITE 7100 | | CHICAGO | IL | 60606 | |
| SCHOW HOLDING APS | | STORE KONGENSGADE 110 | | KOBENHAVN K | | 1264 | DENMARK |
| SCOTIA CAPITAL INC./CDS | CORPORATE ACTIONS | LUISA DOMINGUES | 40 KING STREET W | TORONTO | ON | M5H1H1 | CANADA |
| SECURITIES COMMISSIONER OF SOUTH CAROLINA VS. VOYAGER DIGITAL LLC, ET AL. | | P O BOX 11549 | | COLUMBIA | SC | 29211 | |
| SECURITIES COMMISSIONER OF SOUTH CAROLINA VS. VOYAGER DIGITAL LLC, ET AL. | | P.O. BOX 11549 | | COLUMBIA | SC | 29211 | |
| SECURITIES COMMISSIONER OF SOUTH CAROLINA VS. VOYAGER DIGITAL LLC, ET AL. | | P.O.BOX 11549 | | COLUMBIA | SC | 29211 | |
| SECURITY RISK ADVISORS INTL, LLC | | 1750 MARKET ST | 3RD FLOOR | PHILADELPHIA | PA | 19103 | |
| SEDGWICK COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION DIVISION | 18TH JUDICIAL DISTRICT OF KANSAS | 535 N. MAIN | WICHITA | KS | 67203 | |
| SEED CAPITAL III K/S | | HOJBRO PLADS 10 | | KOBENHAVN K 1200 | | | DENMARK |
| SEEKING ALPHA | | 2524 N 29TH ST | | PHILADELPHIA | PA | 19132-3022 | |
| SEGMENT.IO, INC. | | 101 SPEAR ST | FL 1 | SAN FRANCISCO | CA | 94105-1580 | |
| SEGMENT.IO, INC. | | 101 SPEAR ST | FLOOR 1 | SAN FRANCISCO | CA | 94105-1580 | |
| SEI PRIVATE TRUST COMPANY | ERIC GREENE | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | ERIC GREENE | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SENAHILL ADVISORS LLC | | 115 BROADWAY | 5TH FLOOR | NEW YORK | NY | 10006 | |
| SENAHILL ADVISORS LLC | | 115 BROADWAY | 5TH FLOOR | NEW YORK | NY | 10006 | |
| SEPRIO LLC | | 1200 VALLEY W DR | # 500 | WEST DES MOINES | IA | 50266 | |
| SEPRIO, LLC | | 1200 VALLEY WEST DRIVE | SUITE 500 | WEST DES MOINES | IA | 50266 | |

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SEYFARTH SHAW LLP | | 233 S. WACKER DRIVE | SUITE 8000 | CHICAGO | IL | 60606 | |
| SIDOTI & COMPANY, LLC | | PO BOX 5337 | | NEW YORK | NY | 10185 | |
| SIFT SCIENCE INC | | ATTN: EVA GUTIERREZ | | SAN FRANCISCO | CA | 94105 | |
| SIFT SCIENCE, INC | C/O FINANCE DEPARTMENT | 525 MARKET STREET | 525 MARKET STREET, SIXTH FLOOR | SAN FRANCISCO | CA | 94105 | |
| SIFT SCIENCE, INC. | | 525 MARKET ST, 6TH FLOOR | 6TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| SIFT SCIENCE, INC. | | 525 MARKET ST, 6TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| SIGNATURE BANK | | 565 FIFTH AVENUE | | NEW YORK | NY | 10017 | |
| SILVER MANAGEMENT GROUP INC | | 114 RABBIT HILL RD | | PRINCETON JUNCTION | NJ | 08550-2831 | |
| SILVERGATE BANK | | 4250 EXECUTIVE SQUARE | SUITE 300 | LA JOLLA | CA | 92037 | |
| SINGULAR RESEARCH | | 22287 MULHOLLAND HWY | | CALABASAS | CA | 91302 | |
| SJE CONSULTING LLC | | 27 HANNAHS RD | | STAMFORD | CT | 06903 | |
| SJE CONSULTING LLC | | 27 HANNAHS RD | | STAMFORD | CT | 06903 | |
| SLACK TECHNOLOGIES, LLC | | 415 MISSION STREET, 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | |
| SLOANE & COMPANY LLC | | 7 TIMES SQ FL 17 | | NEW YORK | NY | 10036 | |
| SMARSH INC. | | 110 WILLIAM STREET | SUITE 1804 | NEW YORK | NY | 10038 | |
| SMARSH INC. | | 851 SW 6TH AVENUE | SUITE 800 | PORTLAND | OR | 97204-1337 | |
| SMARSH INC. | | 851 SW 6TH AVENUE | SUITE 800 | PORTLAND | OR | 97204-1337 | |
| SNAPCHAT | | 3000 31ST STREET | | SANTA MONICA | CA | 90405 | |
| SNAPCHAT | SNAP INC. | 3000 31ST STREET | | SANTA MONICA | CA | 90405 | |
| SNOWFLAKE | | 450 CONCAR DR | | SAN MATEO | CA | 94402 | |
| SNOWFLAKE INC | | 106 EAST BABCOCK STREET | SUITE 3A | BOZEMAN | MT | 59715 | |
| SNYK | | 100 SUMMER ST | 7TH FLOOR | BOSTON | MA | 2110 | |
| SNYK INC. | | 100 SUMMER STREET | FLOOR 7 | BOSTON | MA | 02110-2106 | |
| SNYK INC. | | 100 SUMMER STREET | FLOOR 7 | BOSTON | MA | 02110-2106 | |
| SOCURE INC. | | 330 7TH AVE | FLOOR 2 | NEW YORK | NY | 10001 | |
| SOCURE INC. | | MOUNTAIN WORKSPACE | 885 TAHOE BLVD SUITE 11 | INCLINE VILAGE | NV | 89451 | |
| SOCURE INC. | | P.O. BOS 392296 | | PITTSBURGH | PA | 15251-9296 | |
| SOLANO COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 675 TEXAS ST | | FAIRFIELD | CA | 94533 | |
| SOUTH CAROLINA SECRETARY OF STATE, DIVISION OF CORPORATIONS | | SC SECRETARY OF STATE'S OFFICE | 1205 PENDLETON STREET SUITE 525 | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA SECURITIES DIVISION | T. STEPHEN LYNCH, DEPUTY SECURITIES COMMISSIONER AND DEPUTY ATTORNEY GENERAL | P.O. BOX 11549 | | COLUMBIA | SC | 29211-1549 | |
| SOUTH CAROLINA STATE BOARD OF FINANCIAL INSTITUTIONS | | 1205 PENDLETON STREET, SUITE 305 | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA STATE TREASURY | UNCLAIMED PROPERTY PROGRAM | WADE HAMPTON BLDG. | 1200 SENATE ST, ROOM 214 | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 293 GREYSTONE BOULEVARD | STE 400 | COLUMBIA | SC | 29210 | |
| SOUTH DAKOTA DIVISION OF BANKING | | 1601 N. HARRISON AVENUE | | PIERRE | SD | 57501-4590 | |
| SOUTH DAKOTA DIVISION OF INSURANCE - SECURITIES REGULATION | LARRY DEITER, DIRECTOR | 124 SOUTH EUCLID AVENUE | SUITE 104 | PIERRE | SD | 57501 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER PROTECTION | 1302 E HWY 14 | SUITE 3 | PIERRE | SD | 57501-8501 | |
| SOUTH DAKOTA SECRETARY OF STATE | | SECRETARY OF STATE | CAPITOL BUILDING 500 EAST CAPITOL AVENUE STE 204 | PIERRE | SD | 57501-5070 | |
| SOUTH DAKOTA STATE TREASURY | SD STATE TREASURER - UCP | 124 E DAKOTA AVE | | PIERRE | SD | 57501 | |
| SPACELIFT, INC. | | 541 JEFFERSON AVENUE | SUITE 100 | REDWOOD CITY | CA | 94063 | |
| SPATIALIZE | | PO BOX 521 | | BRATTLEBORO | WI | 53202 | |
| SQUAREWORKS CONSULTING | | 101 ARCH ST 8TH FLOOR | | BOSTON | MA | 02110 | |
| STANDOUT TECH SOLUTIONS LLC | | PO BOX 951 | | LEVITTOWN | NY | 11756 | |
| STANISLAUS COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 1010 10TH STREET | #6400 | MODESTO | CA | 95354 | |
| STATE OF ALABAMA | ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY | | MONTGOMERY | AL | 36130 | |
| STATE OF ALABAMA SECURITIES COMMISSION VS. VOYAGER DIGITAL LLC, ET AL. | | 445 DEXTER AVENUE, SUITE 12000 | | MONTGOMERY | AL | 36104 | |
| STATE OF ALABAMA SECURITIES COMMISSION VS. VOYAGER DIGITAL LLC, ET AL. | | 445 DEXTER AVENUE, SUITE 12000 | | MONTGOMERY | AL | 36104 | |
| STATE OF ALABAMA SECURITIES COMMISSION VS. VOYAGER DIGITAL LLC, ET AL. | | 445 DEXTER AVENUE, SUITE 12000 | | MONTGOMERY | AL | 36104 | |
| STATE OF ALASKA | DEPARTMENT OF REVENUE | PO BOX 110400 | | JUNEAU | AK | 99811-0400 | |
| STATE OF ARIZONA | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | PHOENIX | AZ | 85038 | |
| STATE OF ARIZONA | UNCLAIMED PROPERTY UNIT | PO BOX 29026 | | PHOENIX | AZ | 85038-9026 | |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 W 7TH ST, RM 401 | DFA BUILDING | LITTLE ROCK | AR | 72201 | |
| STATE OF CALIFORNIA | CALIFORNIA FRANCHISE TAX BOARD | 300 SOUTH SPRING STREET, SUITE 5704 | | LOS ANGELES | CA | 90013-1265 | |
| STATE OF CALIFORNIA BUSINESS, CONSUMER SERVICES AND HOUSING AGENCY, DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION VS. VOYAGER DIGITAL LLC, ET AL. | | 2101 ARENA BOULEVARD | | SACRAMENTO | CA | 95834 | |
| STATE OF CALIFORNIA BUSINESS, CONSUMER SERVICES AND HOUSING AGENCY, DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION VS. VOYAGER DIGITAL LLC, ET AL. | | 2101 ARENA BOULEVARD | | SACRAMENTO | CA | 95834 | |
| STATE OF CALIFORNIA BUSINESS, CONSUMER SERVICES AND HOUSING AGENCY, DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION VS. VOYAGER DIGITAL LLC, ET AL. | | 2101 ARENA BOULEVARD | | SACRAMENTO | CA | 95834 | |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD., STE 1 | | HARTFORD | CT | 6103 | |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | PO BOX 5065 | HARTFORD | CT | 6102 | |
| STATE OF DELAWARE | DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N FRENCH STREET | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE | DIVISION OF REVENUE | 820 N. FRENCH STREET | | WILMINGTON | DE | 19801 | |
| STATE OF FLORIDA | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0100 | |
| STATE OF GEORGIA | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD, NE | | ATLANTA | GA | 30345 | |
| STATE OF HAWAII | ATTN: DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | LEIOPAPA A KAMEHAMEHA BUILDING | 235 SOUTH BERETANIA STREET, ROOM 801 | HONOLULU | HI | 96813 | |
| STATE OF HAWAII | ATTN: DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | NEW KAMICO BUILDING | 120 PAUAHI STREET, SUITE 212 | HILO | HI | 96720 | |
| STATE OF HAWAII | ATTN: DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | WELLS ST. PROFESSIONAL CENTER | 2145 WELLS STREET, SUITE 106 | WAILUKU | HI | 96791 | |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM | PO BOX 150 | | HONOLULU | HI | 96810 | |
| STATE OF IDAHO | IDAHO STATE TAX COMMISSION | COLLECTION DIVISION | PO BOX 36 | BOISE | ID | 83722-0410 | |
| STATE OF IDAHO - OFFICE OF ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 700 W. JEFFERSON STREET | P.O. BOX 83720 | BOISE | ID | 83720-0010 | |
| STATE OF ILLINOIS | DEPARTMENT OF REVENUE | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | SPRINGFIELD | IL | 62702 | |
| STATE OF INDIANA | INDIANA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 100 N. SENATE AVE, MS 102 | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA, OFFICE OF THE SECRETARY OF STATE, SECURITIES DIVISION VS. VOYAGER DIGITAL LLC, ET AL. | | 302 W WASHINGTON ST, 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA, OFFICE OF THE SECRETARY OF STATE, SECURITIES DIVISION VS. VOYAGER DIGITAL LLC, ET AL. | | 302 W WASHINGTON ST, 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA, OFFICE OF THE SECRETARY OF STATE, SECURITIES DIVISION VS. VOYAGER DIGITAL LLC, ET AL. | | 302 W WASHINGTON ST, 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA | DEPARTMENT OF REVENUE | PO BOX 10460 | | DES MOINES | IA | 50306-0460 | |
| STATE OF KANSAS | KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | TOPEKA | KS | 66612-1103 | |
| STATE OF KENTUCKY | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | STATION 38 | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA | LOUISIANA DEPARTMENT OF REVENUE | BATON ROUGE HEADQUARTERS | 617 NORTH THIRD STREET | BATON ROUGE | LA | 70802 | |
| STATE OF MAINE | MAINE REVENUE SERVICES | TAXPAYER CONTACT CENTER | PO BOX 1057 | AUGUSTA | ME | 04332-1057 | |
| STATE OF MARYLAND | REVENUE ADMINISTRATION CENTER | TAXPAYER SERVICE DIVISION 110 CARROLL STREET | ANNAPOLIS | MD | 21411-0001 | |
| STATE OF MICHIGAN | COMPTROLLER OF MARYLAND | MICHIGAN DEPARTMENT OF TREASURY | | LANSING | MI | 48922 | |
| STATE OF MINNESOTA | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | ST. PAUL | MN | 55101 | |
| STATE OF MISSISSIPPI | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | CLINTON | MS | 39056 | |
| STATE OF MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | ATTN: CRYSTAL UTLEY SECOY, CONSUMER PROTECTION | PO BOX 220 | 550 HIGH STREET | JACKSON | MS | 39205-39201 | |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S. | LINCOLN | NE | 68508 | |
| STATE OF NEBRASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER AFFAIRS RESPONSE TEAM | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 | |
| STATE OF NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: NEVADA CONSUMER AFFAIRS | 1830 E. COLLEGE PARKWAY, SUITE 100 | | CARSON CITY | NV | 89706 | |
| STATE OF NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: NEVADA CONSUMER AFFAIRS | 3300 W. SAHARA AVE., SUITE 425 | | LAS VEGAS | NV | 89102 | |
| STATE OF NEW HAMPSHIRE | DEPARTMENT OF REVENUE ADMINISTRATION | GOVERNOR HUGH GALLEN STATE OFFICE PARK | 109 PLEASANT STREET | CONCORD | NH | 3301 | |
| STATE OF NEW HAMPSHIRE TREASURY | UNCLAIMED PROPERTY DIVISION | 25 CAPITOL ST, ROOM 121 | | CONCORD | NH | 3301 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 12 of 15

**STRETTO**

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY | NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 281 | TRENTON | NJ | 08695-0281 | |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION | PO BOX 214 | | TRENTON | NJ | 08635-0214 | |
| STATE OF NEW JERSEY BUREAU OF SECURITIES VS. VOYAGER DIGITAL LLC, ET AL. | | P.O. BOX 47029 | | NEWARK | NJ | 07101 | |
| STATE OF NEW JERSEY BUREAU OF SECURITIES VS. VOYAGER DIGITAL LLC, ET AL. | | P.O. BOX 47029 | | NEWARK | NJ | 07101 | |
| STATE OF NEW JERSEY BUREAU OF SECURITIES VS. VOYAGER DIGITAL LLC, ET AL. | | P.O. BOX 47029 | | NEWARK | NJ | 07101 | |
| STATE OF NEW MEXICO | NEW MEXICO TAX AND REVENUE DEPT | 1100 SOUTH ST. FRANCIS DRIVE, SUITE 1100 | | SANTE FE | NM | 87504 | |
| STATE OF NORTH CAROLINA | DEPARTMENT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640-0640 | |
| STATE OF NORTH DAKOTA | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | DEPT 127 | BISMARCK | ND | 58505-0599 | |
| STATE OF NORTH DAKOTA | UNCLAIMED PROPERTY DIVISION | 1707 NORTH 9TH STREET | PO BOX 5523 | BISMARCK | ND | 58506-5523 | |
| STATE OF OKLAHOMA | TAX COMMISSION | 300 N BROADWAY AVE | | OKLAHOMA CITY | OK | 73194-1004 | |
| STATE OF OKLAHOMA DEPARTMENT OF SECURITIES VS. VOYAGER DIGITAL LLC, ET AL. | | 204 NORTH ROBINSON, SUITE 400 | | OKLAHOMA CITY | OK | 73102 | |
| STATE OF OKLAHOMA DEPARTMENT OF SECURITIES VS. VOYAGER DIGITAL LLC, ET AL. | | 204 NORTH ROBINSON, SUITE 400 | | OKLAHOMA CITY | OK | 73102 | |
| STATE OF OREGON | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | SALEM | OR | 97301-2555 | |
| STATE OF PENNSYLVANIA | DEPARTMENT OF REVENUE | 1846 BROOKWOOD ST | | HARRISBURG | PA | 17104 | |
| STATE OF SOUTH CAROLINA | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | | COLUMBIA | SC | 29210 | |
| STATE OF TENNESSEE | ATTN: DAVID GERREGANO, COMMISSIONER | TENNESSEE DEPARTMENT OF REVENUE COLLECTION SERVICES DIVISION | 500 DEADERICK STREET | NASHVILLE | TN | 37242 | |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON STATE OFFICE BLDG | PO BOX 190693 | NASHVILLE | TN | 37219-0693 | |
| STATE OF TEXAS | TEXAS COMPTROLLER OF PUB. ACCOUNTS | PO BOX 13528 | CAPITOL STATION | AUSTIN | TX | 78711-3528 | |
| STATE OF UTAH | STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134-0700 | |
| STATE OF VERMONT | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 109 STATE STREET, 4TH FLOOR | MONTPELIER | VT | 05609-6200 | |
| STATE OF VERMONT DEPARTMENT OF FINANCIAL REGULATION VS. VOYAGER DIGITAL LLC, ET AL. | | 89 MAIN STREET | | MONTPELIER | VT | 05620 | |
| STATE OF VERMONT DEPARTMENT OF FINANCIAL REGULATION VS. VOYAGER DIGITAL LLC, ET AL. | | 89 MAIN STREET | | MONTPELIER | VT | 05620 | |
| STATE OF VERMONT DEPARTMENT OF FINANCIAL REGULATION VS. VOYAGER DIGITAL LLC, ET AL. | | 89 MAIN STREET | | MONTPELIER | VT | 05620 | |
| STATE OF VIRGINIA | DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET | | RICHMOND | VA | 23230 | |
| STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION VS. VOYAGER DIGITAL LLC, ET AL | ATTN: ADAM NATHANIAL YEATON | 150 ISRAEL RD SW | | TUMWATER | WA | 98501 | |
| STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION VS. VOYAGER DIGITAL LLC, ET AL. | | PO BOX 9033 | | OLYMPIA | WA | 98507 | |
| STATE OF WEST VIRGINIA | WEST VIRGINIA TAX DEPARTMENT | STATE CAPITOL | BUILDING 1, W-300 | CHARLESTON | WV | 25305 | |
| STATE OF WISCONSIN | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | | MADISON | WI | 53713 | |
| STATE OF WISCONSIN | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8982 | | MADISON | WI | 53713-8982 | |
| STATE OF WISCONSIN, DEPARTMENT OF FINANCIAL INSTITUTIONS | | 17 WEST MAIN STREET | | MADISON | WI | 53703 | |
| STATE STREET BANK & TRUST/STATE ST | JOSEPH J. CALLAHAN | GLOBAL CORP ACTION DEPT JAB5W | | BOSTON | MA | 02105-1631 | |
| STATE STREET BANK & TRUST/TOTALTE | GLOBAL CORP ACTION DEPT JAB5W | JERRY PARRILLA | P.O. BOX 1631 | NORTH QUINCY | MA | 02171 | |
| STATE TREASURER OF IOWA | UNCLAIMED PROPERTY COMPLIANCE | STATE TREASURER'S OFFICE CAPITOL BLDG | 1776 HERITAGE DR | DES MOINES | IA | 50319 | |
| STATE TREASURY OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | 501 NORTH W ST, STE 1101 | | JACKSON | MS | 39201 | |
| STEPHEN EHRLICH | C/O DAY PITNEY LLP | ATTN: DANIEL L. SCHWARTZ & JOSHUA W. COHEN | ONE STAMFORD PLAZA 7TH FLOOR 263 TRESSER BOULEVARD | STAMFORD | CT | 06901 | |
| STERLING TRADING TECH | | 225 W WASHINGTON | SUITE 400 | CHICAGO | IL | 60606 | |
| STERNE, AGEE & LEACH, INC. | KEN SIMPSON, JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STIFEL, NICOLAUS & COMPANY, INC | 501 N BROADWAY | ONE FINANCIAL PLAZA | | ST LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INC | C/O MEDIAN COMMUNICATIONS | 200 REGENCY FOREST DRIVE | | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | DIANE TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110 | |
| STOCKHOUSE PUBLISHING LTD. | | 1625 - 1185 WEST GEORGIA STREET | | VANCOUVER | BRITISH COLUMBIA | V6E 4E6 | CANADA |
| STOCKHOUSE PUBLISHING LTD. | | 1625 - 1185 WEST GEORGIA STREET | | VANCOUVER CITY | BC | V6E 4E6 | CANADA |
| STOCKJOCK.COM LP | | 22287 MULHOLLAND HWY | | CALABASAS | CA | 91302 | |
| STOCKVEST | | 52 RILEY ROAD | UNIT 376 | CELEBRATION | FL | 34747 | |
| STOCKVEST INCORPORATED | | 52 RILEY ROAD | SUITE 376 | KISSIMMEE | FL | 34747 | |
| STREAMLINED VENTURES II LP | | 1825 EMERSON ST | | PALO ALTO | CA | 94301 | |
| STREAMLINED VENTURES II LP | | 1825 EMERSON ST | | PALO ALTO | CA | 94301 | |
| STREAMLINED VENTURES II LP | | 1825 EMERSON STREET | | PALO ALTO | CA | 94301 | |
| STREAMLINED VENTURES II LP | | 1825 EMERSON STREET | | PALO ALTO | CA | 94301 | |
| SUFFOLK COUNTY | DIVISION OF CONSUMER AFFAIRS | PO BOX 6100 | | HAUPPAUGE | NY | 11788 | |
| SUN VILLAGE LLC | | 116 WOODWIND | | VICTORIA | TX | 77904-1120 | |
| SUN VILLAGE LLC | | 116 WOODWIND | | VICTORIA | TX | 77904-1120 | |
| SUNVAULT ENERGY INC | | 10703 181ST ST | SUITE 200 | EDMONTON | AB | T5S 1N3 | CANADA |
| SUSQUEHANNA GOVERNMENT PRODUCTS LLP | PRODUCTS LLLP | 401 CITY AVENUE | SUITE 220 | BALA CYNWYD | PA | 19004 | |
| SUSQUEHANNA GOVERNMENT PRODUCTS LLP | | C/O TED BRYCE | 401 CITY AVE | BALA CYNWYD | PA | 19004 | |
| SUSQUEHANNA GOVERNMENT PRODUCTS LLP | | C/O TED BRYCE | 401 CITY AVE | BALA CYNWYD | PA | 19004 | |
| SUSQUEHANNA GOVERNMENT PRODUCTS LLP | | C/O TED BRYCE 401 CITY AVE SUITE 220 | SUITE 220 | BALA CYNWYD | PA | 19004 | |
| SUSQUEHANNA GOVERNMENT PRODUCTS LLP | | PRODUCTS LLLP | 401 CITY AVENUE | BALA CYNWYD | PA | 19004 | |
| SWEATCO LTD [SWEATCOIN] | ATTN: OLGA MAKEEV | 16 DROR STREET | APT #10 | TEL AVIV | | 6813520 | ISRAEL |
| TABLEAU SOFTWARE, INC. | | 1621 N 34TH ST | | SEATTLE | WA | 98103-9193 | |
| TAI MO SHAN LIMITED | ATTN: JUMP OPERATIONS, LLC LEGAL DEPARTMENT | 600 WEST CHICAGO | SUITE 825 | CHICAGO | IL | 60654 | |
| TALENTLY | | 1923 HIGHLAND DR | | NEWPORT BEACH | CA | 92660 | |
| TALOS TRADING | | 154 W 14TH ST | FL2 | NEW YORK | NY | 10011 | |
| TALOS TRADING | | 154 W 14TH ST | FLOOR 2 | NEW YORK | NY | 10011 | |
| TALOS TRADING, INC. | | 228 PARK AVE S | SUITE 21958 | NEW YORK | NY | 10003 | |
| TAPJOY INC | | 353 SACRAMENTO STREET, 6TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| TAYLOR & GRAY LLC | | 733 THIRD AVENUE, 16TH FLOOR | | NEW YORK | NY | 10017 | |
| TD AMERITRADE CLEARING, INC. | ATTN: CORP ACTIONS | SUZANNE  BRODD | 200 S. 108TH AVENUE | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING, INC. | KEVIN STRINE | 4211 S. 102ND STREET | | OMAHA | NE | 68127 | |
| TD AMERITRADE CLEARING, INC. | MANDI FOSTER | 1005 N. AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE CANADA INC./CDS | YOUSUF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CANADA |
| TDOR C/O BANKRUPTCY UNIT | SHERRY GRUBBS | PO BOX 190665 | | NASHVILLE | TN | 37219-0665 | |
| TDOR C/O BANKRUPTCY UNIT | SHERRY GRUBBS | PO BOX 190665 | | NASHVILLE | TN | 37219-0665 | |
| TEAMBLIND HUB LLC | | 3003 NORTH 1ST STREET | SUITE 221 | SAN JOSE | CA | 95134 | |
| TENEO STRATEGY LLC | | 280 PARK AVENUE, 4TH FLOOR | | NEW YORK | NY | 10017 | |
| TENNESSEE DEPARTMENT OF FINANCIAL INSTITUTIONS | | TN TOWER, 26TH FLOOR | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: SHERRY L GRUBBS | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | TDOR C/O ATTORNEY GENERAL | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE DEPARTMENT OF REVENUE | TDOR C/O ATTORNEY GENERAL | PO BOX 20207 | | NASHVILLE | TN | 37207-0202 | |
| TENNESSEE DEPARTMENT OF REVENUE | TDOR C/O ATTORNEY GENERAL | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE DEPARTMENT OF REVENUE | TDOR C/O BANKRUPTCY UNIT | ATTN: SHERRY GRUBBS | PO BOX 190665 | NASHVILLE | TN | 37219-0665 | |
| TENNESSEE DEPARTMENT OF REVENUE | TDOR C/O BANKRUPTCY UNIT | ATTN: SHERRY GRUBBS | PO BOX 190665 | NASHVILLE | TN | 37219-0665 | |
| TENNESSEE DEPARTMENT OF STATE, DIVISION OF BUSINESS SERVICES | | TRE HARGETT STATE CAPITOL | | NASHVILLE | TN | 37243-1102 | |
| TENNESSEE DIVISION OF CONSUMER AFFAIRS | | PO BOX 20207 | | NASHVILLE | TN | 37202 | |
| TENNESSEE SECURITIES DIVISION | ELIZABETH BOWLING, TDCI ASSISTANT COMMISSIONER- SECURITIES DIVISION | DAVY CROCKETT TOWER | 500 JAMES ROBERTSON PARKWAY | NASHVILLE | TN | 37243 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 13 of 15

**Exhibit G**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TERMINAL, INC. | | 1 LETTERMAN DR | | SAN FRANCISCO | CA | 94129 | |
| TERMINAL, INC. | | 1 LETTERMAN DRIVE, BLDG C | | SAN FRANCISCO | CA | 94129 | |
| TESSERACT GROUP OY | | LAPINLAHDENKATU 16 | | HELSINKI | | 00180 | FINLAND |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: REVENUE ACCOUNTING DIVISION | 111 E 17TH ST | | AUSTIN | TX | 78711 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O REVENUE ACCOUNTING DIVISION | ATTN: BANKRUPTCY | PO BOX 13528 | AUSTIN | TX | 78711 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION | LBJ STATE OFFICE BLDG 111 E 17TH ST | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF BANKING | | 2601 NORTH LAMAR BLVD. | | AUSTIN | TX | 78705-4294 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXAS SECRETARY OF STATE, STATUTORY FILINGS DIVISION, CORPORATIONS SECTION | | BUSINESS & COMMERCIAL SECTION | SECRETARY OF STATE PO BOX 13697 | AUSTIN | TX | 78711 | |
| TEXAS STATE SECURITIES BOARD | | 208 EAST 10TH STREET | 5TH FLOOR | AUSTIN | TX | 78701 | |
| TEXAS STATE SECURITIES BOARD VS. VOYAGER DIGITAL LLC, ET AL. | TRAVIS ILES, SECURITIES COMMISSIONER | 208 E. 10TH STREET, 5TH FLOOR | | AUSTIN | TX | 78701 | |
| TEXAS STATE SECURITIES BOARD VS. VOYAGER DIGITAL LLC, ET AL. | | 208 E. 10TH STREET, 5TH FLOOR | | AUSTIN | TX | 78701 | |
| TEXAS STATE SECURITIES BOARD VS. VOYAGER DIGITAL LLC, ET AL. | | 208 E. 10TH STREET, 5TH FLOOR | | AUSTIN | TX | 78701 | |
| THE BENCHMARK COMPANY LLC | | 150 EAST 58TH ST, 17TH FLOOR | | NEW YORK | NY | 10155 | |
| THE BENCHMARK COMPANY LLC INVE | | 150 EAST 58TH STREET | FLOOR 17 | NEW YORK | NY | 10155 | |
| THE BENCHMARK COMPANY LLC INVE | | 150 EAST 58TH STREET | FLOOR 17 | NEW YORK | NY | 10155 | |
| THE BLOCK CRYPTO, INC. | | 45 BOND STREET | | NEW YORK | NY | 10012 | |
| THE BLOCK CRYPTO, INC. | ATTN: THE BLOCK | 45 BOND STREET | FLOOR 5 | NEW YORK | NY | 10013 | |
| THE CENTRAL BANK OF CYPRUS | | 80, KENNEDY AVENUE | | NICOSIA | CY | 1076 | CYPRUS |
| THE CONSTANT PLAN LLC | | 537 CLINTON AVE | APT 6D | BROOKLYN | NY | 11238 | |
| THE FRIENDS OF FALCON HOCKEY INC. | | 575 HIGHLAND AVENUE | | CHESHIRE | CT | 06410-0000 | |
| THE LOYALIST | | 4 PERRY STREET | 2ND FLOOR | NEW YORK CITY | NY | 10014 | |
| THE MOSKOWITZ LAW FIRM PLLC | ATTN: ADAM M. MOSKOWITZ, JOSEPH M. KAYE, BARBARA C. LEWIS | PO BOX 141609 | | CORAL GABLES | FL | 33114-1609 | |
| THE SPORTS GIRLS | | 1140 LINDEN ST | | HOLLYWOOD | FL | 33019 | |
| THOMPSON HOUSE GROUP | | 54 THOMPSON ST FL 3 | | NEW YORK | NY | 10012 | |
| THOMPSON SQUARE | | 54 THOMPSON ST | 3RD FLOOR | NEW YORK | NY | 10012 | |
| THOUGHTWORKS, INC. | | 200 E RANDOLPH | 25TH FLOOR | CHICAGO | IL | 60601 | |
| THOUGHTWORKS, INC. | | 200 E RANDOLPH, 25TH FLOOR | | CHICAGO | IL | 60601 | |
| THOUGHTWORKS, INC. | | 200 E RANDOLPH, 25TH FLOOR | | CHICAGO | IL | 60601 | |
| THOUGHTWORKS, INC. | | 200 E RANDOLPH ST | 25TH FLOOR | CHICAGO | IL | 60601 | |
| THREE ARROWS CAPITAL LTD. | | 7 TEMASEK BOULEVARD | #21-04 | SINGAPORE | | 038987 | SINGAPORE |
| TOWN OF COLONIE ATTORNEY | ATTN: CONSUMER PROTECTION | 534 NEW LOUDON ROAD | | LATHAM | NY | 12110-0508 | |
| TRADESTATION SECURITIES, INC. | ATTN: ANDREA AUGUSTIN | CORPORATE ACTIONS | 8050 SW 10TH ST | PLANTATION | FL | 33324 | |
| TRADINGVIEW, INC. | | 470 OLDE WORTHINGTON RD | SUITE 200 | WESTERVILLE | OH | 43082 | |
| TRAVELATOR, INC. | | 1100 SULLIVAN AVENUE | SUITE 838 | DALY CITY | CA | 94015 | |
| TRAVELBANK | | 1100 SULLIVAN AVE | SUITE 838 | DALY CITY | CA | 94017 | |
| TRINET HR III, INC. | | ONE PARK PLACE | SUITE 600 | DUBLIN | CA | 94568 | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | | 222 CENTRAL PARK AVENUE | SUITE 2000 | VIRGINIA BEACH | VA | 23462 | |
| TRULIOO INFORMATION SERVICES INC. | | 300 - 420 W. HASTINGS STREET | | VANCOUVER | BRITISH COLUMBIA | V6B 1L1 | CANADA |
| TSX INC. | | 300-100 ADELAIDE ST W | | TORONTO | ON | M5H 1S3 | CANADA |
| TSX INC. | | 300-100 ADELAIDE ST W | | TORONTO | ON | M5H 1S3 | CANADA |
| TSX INC. | ATTENTION: TSX MARKETS | THE EXCHANGE TOWER | 130 KING STREET WEST | TORONTO | ON | M5X 1J2 | CANADA |
| TUPLE, LLC | | PO BOX 441548 | | SOMERVILLE | MA | 02144-0035 | |
| TWITER, INC | | 1355 MARKET STREET | | SAN FRANCISCO | CA | 94103 | |
| TWILIO | | 101 SPEAR ST | STE 100 | SAN FRANCISCO | CA | 94105-1524 | |
| TWILIO | | 101 SPEAR ST | STE 100 | SAN FRANCISCO | CA | 94105-1524 | |
| TWILIO INC. | | 101 SPEAR STREET | 1ST FLOOR | SAN FRANCISCO | CA | 94105 | |
| TWITTER, INC. | | PO BOX 7247 | | PHILADELPHIA | PA | 19170-0043 | |
| TWITTER, INC. | | PO BOX 7247 | | PHILADELPHIA | PA | 19170-0043 | |
| U.S. BANCORP INVESTMENTS, INC. | KEVIN BROWN | ASSISTANT VICE PRESIDENT | 60 LIVINGSTON AVE | ST. PAUL | MN | 55107-1419 | |
| U.S. BANK, N. A. V. VOYAGER DIGITAL, LLC | | DIANA E. MURPHY UNITED STATES COURTHOUSE, 300 SOUTH FOURTH STREET - SUITE 202 | SUITE 202 | MINNEAPOLIS | MN | 55415 | |
| U.S. VIRGIN ISLANDS DIVISION OF BANKING, INSURANCE AND FINANCIAL REGULATION | MS. GLENDINA P. MATTHEW, ESQ., ACTING DIRECTOR | 5049 KONGENS GADE | | SAINT THOMAS | VI | 00802-6487 | |
| UBS FINANCIAL SERVICES INC. | JANE FLOOD | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 | |
| ULSTER COUNTY CONSUMER AFFAIRS | | 239  GOLDEN HILL LN | | KINGSTON | NY | 12401-3708 | |
| UNION COUNTY DEPARTMENT OF PUBLIC SAFETY | ATTN: CONSUMER PROTECTION | 10 ELIZABETHTOWN PLAZA | | ELIZABETH | NJ | 07202 | |
| UNIPLAN CONSULTING LLC | | 26131 DEER RIDGE TRAIL | | WATERFORD | WI | 53185 | |
| UNIQUE PRINTS LLC | | 13800 DRAGLINE DRIVE | UNIT A | AUSTIN | TX | 78728 | |
| UNIQUE PRINTS LLC | | 13800 DRAGLINE DRIVE | UNIT A | AUSTIN | TX | 78728 | |
| UNITED STATES ATTORNEY FOR THE SOUTHERN DISTRICT OF NEW YORK | C/O ASSISTANT UNITED STATES ATTORNEY | ATTN: JEAN-DAVID BARNEA | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEY'S OFFICE | 601 D STREET, NW | | WASHINGTON | DC | 20530 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEY'S OFFICE | HERCULES BUILDING | 1313 N. MARKET STREET | WILMINGTON | DE | 19801 | |
| UNITY TECHNOLOGIES | | 30 3RD STREET | | SAN FRANCISCO | CA | 94103 | |
| UPS | | 55 GLENLAKE PARKWAY | NE | ATLANTA | GA | 30328 | |
| USERTESTING, INC. | | 144 TOWNSEND STREET | | SAN FRANCISCO | CA | 94107 | |
| USIO, INC. | | 3611 PAESANOS PARKWAY | SUITE 300 | SAN ANTONIO | TX | 78231 | |
| USIO, INC. | | 3611 PAESANOS PKWY | SUITE 300 | SAN ANTONIO | TX | 78231 | |
| USIO, INC. | | 3611 PAESANOS PKWY | SUITE 300 | SAN ANTONIO | TX | 78231 | |
| USIO, INC. | ATTN: LOUIS HOCH, PRESIDENT AND CEO | 3611 PAESANO'S PARKWAY STE. 300 | | SAN ANTONIO | TX | 78231 | |
| USIO, INC. | C/O PULMAN CAPPUCCIO & PULLEN, LLP | 2161 NW MILITARY HWY STE 400 | | SAN ANTONIO | TX | 78213 | |
| USIO, INC. | C/O PULMAN CAPPUCCIO & PULLEN, LLP | ATTN: MARYANN VILLA, LEGAL ASSISTANT | 2161 NW MILITARY HWY., SUITE 400 | SAN ANTONIO | TX | 78213 | |
| USIO, INC. | LOUIS HOCH, PRESIDENT AND CEO | 3611 PAESANO'S PARKWAY, SUITE 300 | | SAN ANTONIO | TX | 78231 | |
| UTAH DEPARTMENT OF COMMERCE | ATTN: CONSUMER PROTECTION DIVISION | PO BOX 146704 | | SALK LAKE CITY | UT | 84114-6704 | |
| UTAH DEPARTMENT OF COMMERCE, DIVISION OF CORPORATIONS & COMMERCIAL CODE | | PO BOX 146705 | | SALT LAKE CITY | UT | 84114-6705 | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 146800 | | SALT LAKE CITY | UT | 84114-6800 | |
| UTAH DIVISION OF SECURITIES | JASON STERZER, DIRECTOR OF THE DIVISION OF SECURITIES | P.O. BOX 146760 | | SALT LAKE CITY | UT | 84114-6760 | |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 168 N 1950 W., STE 102 | | SALT LAKE CITY | UT | 84116 | |
| VALUATION RESEARCH CORPORATION | | 950 THIRD AVE, STE 1402 | | NEW YORK | NY | 10022 | |
| VALUATION RESEARCH CORPORATION | | 330 E KILBOURN AVE | SUITE 1425 | MILWAUKEE | WI | 53202 | |
| VANGUARD MARKETING CORPORATION | | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| VANGUARD MARKETING CORPORATION | | PO BOX 1170 | | VALLEY FORGE | PA | 19482-1170 | |
| VANGUARD MARKETING CORPORATION | ATTN: BEN BEGUIN | 14321 N. NORTHSIGHT BOULEVARD | | SCOTTSDALE | AZ | 85260 | |
| VENTURA COUNTY DISTRICT ATTORNEY'S OFFICE | ATTN: CONSUMER PROTECTION | 800 S VICTORIA AVENUE | SUITE 314 | VENTURA | CA | 93009 | |
| VENTURE GROUP CAPITAL LLC | | 95 VERA STREET | | STATEN ISLAND | NY | 10305 | |
| VERIZON WIRELESS SERVICES LLC | | ONE VERIZON WAY | | BASKING RIDGE | NJ | 07920 | |
| VERMONT AGENCY OF AGRICULTURE, FOOD, AND MARKETS | ATTN: CONSUMER PROTECTION SECTION | 116 STATE STREET | | MONTELIER | VT | 05620-2901 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | | 89 MAIN STREET | | MONTPELIER | VT | 05620-3101 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | EMILY KISICKI, DIRECTOR OF POLICY | 89 MAIN STREET | | MONTPELIER | VT | 05620-3101 | |
| VERMONT SECRETARY OF STATE, CORPORATIONS/UCC DIVISION | | CORPORATIONS DIVISION | VT SECRETARY OF STATE 128 STATE STREET | MONTPELIER | VT | 05633-1104 | |
| VINCENT MANUFACTURING | | 10129 KENWOOD PARKWAY | | MINNEAPOLIS | MN | 55405 | |
| VIRGIN ISLANDS DIVISION OF BANKING & INSURANCE, ST. THOMAS | | KONGENS GADE #5049 | | ST. THOMAS | VI | 00802 | |
| VIRGINIA BUREAU OF FINANCIAL INSTITUTIONS | | PO BOX 640 | | RICHMOND | VA | 23218-0640 | |
| VIRGINIA DEPT. OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | JAMES MONROE BLDG, 3RD FL | 101 NORTH 14TH ST | RICHMOND | VA | 23219 | |
| VIRGINIA DIVISION OF SECURITIES AND RETAIL FRANCHISING | RON THOMAS, DIRECTOR | 1300 EAST MAIN STREET | 9TH FLOOR | RICHMOND | VA | 23219 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 202 NORTH 9TH STREET | | RICHMOND | VA | 23219 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VIRGINIA STATE CORPORATION COMMISSION | | PO BOX 1197 | | RICHMOND | VA | 23218 | |
| VISION FINANCIAL MARKETS LLC | | 4 HIGH RIDGE PARK | SUITE 100 | STAMFORD | CT | 06905 | |
| VISION FINANCIAL MARKETS LLC | | 4 HIGH RIDGE PARK | SUITE 100 | STAMFORD | CT | 06905 | |
| VOYAGER DIGITAL HOLDINGS, INC. | ATTN: DAVID BROSGOL AND BRIAN NISTLER | 33 IRVING PLACE SUITE 3060 | | NEW YORK | NY | 10003 | |
| VT DEPARTMENT OF FINANCIAL REGULATION | JENNIFER ROOD | 89 MAIN STREET | | MONTPELIER | VT | 05620 | |
| VULCANDE INC | | 2093 PHILADELPHIA PIKE #6707 | | CLAYMONT | DE | 19703 | |
| WALKERS (CAYMAN) LLP | | 190 ELGIN AVENUE | | GEORGE TOWN | | KY1-9001 | CAYMAN ISLANDS |
| WALKERS CORPORATE LIMITED | | 90 ELGIN AVENUE | | GEORGE TOWN | | | CAYMAN ISLANDS |
| WALKERS IRELAND LLP | | GEORGES DOCK | INTERNATIONAL FINANCIAL SERVICES CENTRE | DUBLIN | | D01 W3P9 | IRELAND |
| WALL STREET DEAD AHEAD | ATTN: DEBORAH SOLOMON | 235 WEST 56TH STREET | SUITE 22N | NEW YORK | NY | 10019 | |
| WALL STREET DEAD AHEAD NETWORKING LLC | | 235 WEST 56TH STREET SUITE 22N | | NEW YORK | NY | 10019 | |
| WANDERING BEAR COFFEE | | 201 VARICK STREET | PO BOX 321 | NEW YORK | NY | 10014 | |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 41200 | | OLYMPIA | WA | 98504-1200 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 800 FIFTH AVENUE | SUITE 2000 | SEATTLE | WA | 98104 | |
| WASHINGTON OFFICE OF THE SECRETARY OF STATE, CORPORATIONS DIVISION | | DOLLIVER BUILDING | 801 CAPITOL WAY SOUTH | OLYMPIA | | 98501 | |
| WASHINGTON SECURITIES DIVISION | | 150 ISRAEL ROAD, SW | | TUMWATER | WA | 98507 | |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 47477 | | OLYMPIA | WA | 98504-7477 | |
| WAYNE COUNTY CONSUMER AFFAIRS | ATTN: RICH MOLISANI, DIRECTOR | 7227 RT. 31 | | LYONS | NY | 14489 | |
| WEDBUSH SECURITIES INC. | ALAN FERREIRA | P.O. BOX 30014 | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./P3 | ALAN FERREIRA | 1000 WILSHIRE BLVD | SUITE #850 | LOS ANGELES | CA | 90030 | |
| WEISMAN TECH LAW LLC | | 19 KOLBERT DR | | SCARSDALE | NY | 10583 | |
| WEISMAN TECH LAW LLC | | 19 KOLBERT DR | | SCARSDALE | NY | 10583 | |
| WEISSMAN TECH LAW | | 43 W 43RD ST | SUITE 110 | NEW YORK | NY | 10036 | |
| WELD COUNTY DISTRICT ATTORNEY | | 915 TENTH STREET | P.O. BOX 1167 | GREELEY | CO | 80632-1167 | |
| WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | | 900 PENNSYLVANIA AVENUE | | CHARLESTON | WV | 25302-3542 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL, CHARLESTON, WV | ATTN: CONSUMER PROTECTION DIVISION | STATE CAPITOL COMPLEX | BLDG. 1, RM E-26 1900 KANAWHA BLVD. E | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA SECRETARY OF STATE | | 1900 KANAWHA BOULEVARD EASTSTATE CAPITOL COMPLEX | BLDG. 1, STE. 157-K | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA SECURITIES COMMISSION | LISA HOPKINS, GENERAL COUNSEL AND SENIOR DEPUTY COMMISSIONER OF SECURITIES | 1900 KANAWHA BOULEVARD EAST | BUILDING 1, ROOM W-100 | CHARLESTON | WV | 25305 | |
| WESTCHESTER COUNTY DEPARTMENT OF CONSUMER PROTECTION | | 148 MARTINE AVENUE | ROOM 407 | WHITE PLAINS | NY | 10601 | |
| WEWORK | | 33 IRVING PL | | NEW YORK | NY | 10003 | |
| WEWORK | | 33 IRVING PLACE | 3RD FLOOR | NEW YORK | NY | 10003 | |
| WHISTLER SEARCH PARTNERS, LLC | | 3320 LOWRY ROAD | | LOS ANGELES | CA | 90027 | |
| WHISTLER SEARCH PARTNERS, LLC | | 45 W 21ST ST | 3RD FLOOR | NEW YORK | NY | 10010 | |
| WILLIAMSMARSTON LLC | | 265 FRANKLIN STREET, 4TH FLOOR | | BOSTON | MA | 02110 | |
| WILSON-DAVIS & CO., INC. | BILL WALKER | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WINJIT INC. | | 1441 BROADWAY | SUITE 6033 | NEW YORK | NY | 10018 | |
| WINJIT INC. | | 1441 BROADWAY | SUITE #6033 | NEW YORK | NY | 10018 | |
| WINTERMUTE TRADING LTD | | 1 ASHLEY ROAD | 3RD FLOOR | ALTRINCHAM | CHESHIRE | WA14 2DT | UNITED KINGDOM |
| WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION | 1027 W. ST. PAUL AVENUE | | MILWAUKEE | WI | 53223 | |
| WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION | 2811 AGRICULTURE DR. | PO BOX 8911 | MADISON | WI | 53708-8911 | |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | | 4822 MADISON YARDS WAY, NORTH TOWER | | MADISON | WI | 53705 | |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 7876 | | MADISON | WI | 53708-8861 | |
| WISCONSIN DIVISION OF SECURITIES | LESLIE M. VAN BUSKIRK, ADMINISTRATOR, DIVISION OF SECURITIES | 4822 MADISON YARDS | NORTH TOWER | MADISON | WI | 53703 | |
| WORKBEAST, LLC | | 69 ISLAND ST | | KEENE | NH | 3431 | |
| WRIKE, INC. | | 7 NORTH 2ND STREET | | SAN JOSE | CA | 95113 | |
| WRIKE, INC. | | 851 NW 62ND ST | | FT LAUDERDALE | FL | 33309-2009 | |
| WRZ CHARTERED ACCOUNTANTS | | 15 WERTHEIM CT | SUITE 311 | RICHMOND HILL | ON | L4B-3H7 | CANADA |
| WYOMING DIVISION OF BANKING | | 2300 CAPITOL AVENUE, SECOND FLOOR | | CHEYENNE | WY | 82002 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 109 STATE CAPITOL | | CHEYENNE | WY | 82002 | |
| WYOMING SECURITIES DIVISION | KELLY JANES, DIVISION DIRECTOR | HERSCHLER BUILDING EAST 122 | WEST 25TH STREET, SUITE 100 | CHEYENNE | WY | 82002-0020 | |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | HERSCHLER BLDG EAST | 122 WEST 25TH ST., SUITE E300 | CHEYENNE | WY | 82002 | |
| X4 GROUP LTD | | BRETTENHAM HOUSE | | LONDON | | WC2R 7EN | UNITED KINGDOM |
| XL SPECIALTY INS. COMPANY | | 100 CONSTITUTION PLAZA | 17TH FLOOR | HARTFORD | CT | 06103 | |
| XL SPECIALTY INS. COMPANY | | 24111 NETWORK PLACE | | CHICAGO | IL | 60673-1241 | |
| XL SPECIALTY INSURANCE COMPANY | | 505 EAGLEVIEW BLVD | SUITE 100 DEPT: REGULATORY | EXTON | PA | 19341-1120 | |
| Y PRENDERGAST TR LIV TR UA 6/21/96 | | 735 EMERSON ST | | DENVER | CO | 80218 | |
| YOH SERVICES LLC | | 1500 SPRING GARDEN STREET | | PHILADELPHIA | PA | 19130 | |
| YONKERS CONSUMER PROTECTION BUREAU | | 87 NEPPERHAN AVE | ROOM 212 | YONKERS | NY | 10701 | |
| ZAGALABS | | CL. 93B #18-12 | | BOGOTA | | | COLOMBIA |
| ZENDESK | | 989 MARKET STREET | STE. 300 | SAN FRANCISCO | CA | 94103 | |
| ZENDESK INC & SUBSIDIARIES | | 989 MARKET STREET | SUITE 300 | SAN FRANCISCO | CA | 94103 | |
| ZENDESK, INC | | 1019 MARKET ST | | SAN FRANCISCO | CA | 94103 | |
| ZENDESK, INC | | 1019 MARKET ST | | SAN FRANCISCO | CA | 94103 | |
| ZEROFOX | | 1834 S. CHARLES STREET | | BALTIMORE | MD | 21230 | |
| ZEROFOX, INC. | | 1834 CHARLES ST | | BALTIMORE | MD | 21230 | |
| ZOOM VIDEO COMMUNICATIONS, INC. | | 55 ALMADEN BOULEVARD, 6TH FLOOR | | SAN JOSE | CA | 95113 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 15 of 15

# **<u>Exhibit H</u>**

**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: CORPORATE ACTIONS | 2178 AMERIPRISE FINANCIAL | ROUTING S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: PENNY ZALESKY | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ERIN M STIELER | 682 AMP FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | GREG WRAALSTAD | CORPORATE ACTIONS | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE | SUITE 1400 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: BRIAN DARBY | ONE DALLAS CENTER | 350 M. ST. PAUL, SUITE 1300 | | DALLAS | TX | 75201 | |
| AXOS/COR CLEARING LLC | ANH MECHALS | 9300 UNDERWOOD AVENUE | SUITE 400 | | OMAHA | NE | 68114 | |
| AXOS/COR CLEARING LLC | ISSUER SERVICES | C/O MEDIANT COMMUNICATION | 8000 REGENCY PARKWAY | | CARY | NC | 27518 | |
| AXOS/COR CLEARING LLC | LUKE  HOLLAND | 1200 LANDMARK CENTER | SUITE 800 | | OMAHA | NE | 68102 | |
| BBS SECURITIES INC./CDS | CORPORATE ACTIONS | 4100 YONGE STREET | SUITE 415 | | TORONTO | ON | M2P 2B5 | CANADA |
| BBS SECURITIES INC./CDS | CORPORATE ACTIONS | DEBORAH  CARLYLE | 4100 YONGE STREET | SUITE 504A | TORONTO | ON | M2P 2G2 | CANADA |
| BMO NESBITT BURNS INC./CDS | CORPORATE ACTIONS | LOUISE TORANGEAU; PHUTHORN PENIKETT | 1 FIRST CANADIAN PLACE, 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS INC./CDS | CORPORATE ACTIONS | PHUTHORN PENIKETT | 250 YONGE STREET | 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | DEAN  GALLI | CORPORATE ACTIONS | AD. D. JOAO II | N. 49 | LISBON | | 1988-028 | PORTUGAL |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | RUSSELL YAP | CORPORATE ACTIONS | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNY MELLON WEALTH MANAGEMENT | CORPORATE ACTIONS | ONE WALL STREET | | | NEW YORK | NY | 10005 | |
| BNY MELLON WEALTH MANAGEMENT | OPERATIONS DEPT | BETH COYLE | TWO BNY MELLON CENTER | SUITE 1215 | PITTSBURGH | PA | 15222 | |
| BNYMELLON/WEALTH MANAGEMENT | KEVIN KELLY | CORPORATE ACTIONS | ONE MELLON BANK CENTER | 4TH FLOOR- 151-0440 | PITTSBURGH | PA | 15258 | |
| BROWN BROTHERS HARRIMAN & CO. | JERRY TRAVERS | 525 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| CDS CLEARING AND DEPOSITORY SERVICES | LORETTA VERELLI | 600 BOUL DE MAISONNEUVE | OUEST BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CANADA |
| CETERA INVESTMENT SERVICES LLC | ANGELA HANDELAND | SUPERVISOR | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | ATTN: ASHLEY ROELIKE | 400 1ST STREET SOUTH | SUITE 300 | | ST. CLOUD | MN | 56301 | |
| CHARLES SCHWAB & CO., INC. | CORP ACTIONS DEPT.: 01-1B572 | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CITIBANK, N.A. | PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A. | SHERIDA SINANAN | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CHARLES  FERNANDES | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CORRESPONDENT CLEARING | ABIGAIL DAVIES | 388 GREENWICH STREET | 11TH FLOOR | NEW YORK | NY | 10013 | |
| CREDENTIAL SECURITIES INC./CDS | CORPORATE ACTIONS | 700 – 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDIT SUISSE SECURITIES (USA) LLC | ANTHONY MILO | VICE PRESIDENT | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27709 | |
| CREDIT SUISSE SECURITIES (USA) LLC | C/O BROADRIDGE | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| D. A. DAVIDSON & CO. | ATTN: CORPORATE ACTIONS | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| D. A. DAVIDSON & CO. | ATTN: DEBBIE GYGER | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| D. A. DAVIDSON & CO. | RITA LINSKEY | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| DEUTSCHE BANK AG NY/CEDEAR | AGOSTINO  RICCI | 60 WALL ST. | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NY/CEDEAR | JOHN BINDER | VICE PRESIDENT | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| DEUTSCHE BANK AG NY/US CUSTODY | JOHN BINDER | VICE PRESIDENT | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| E*TRADE CLEARING LLC | C/O BROADRIDGE | ATTN: CORPORATE ACTIONS DEPT. | 2 JOURNAL SQUARE PLAZA | 5TH FLOOR | JERSEY CITY | NJ | 07306 | |
| E*TRADE CLEARING LLC | JOHN  ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | | NEW YORK | NY | 10020 | |
| E*TRADE CLEARING LLC | JOHN  ROSENBACH | 200 HUDSON STREET | SUITE 501 | | JERSEY CITY | NJ | 07311 | |
| E*TRADE CLEARING LLC | VICTOR LAU | 34 EXCHANGE PLACE | PLAZA II | | JERSEY CITY | NJ | 07311 | |
| EDWARD D. JONES & CO. | DEREK ADAMS | 12555 MANCHESTER ROAD | | | ST LOUIS | MO | 63131 | |
| EDWARD D. JONES & CO. | ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD JONES/CDS | CORPORATE ACTIONS | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043 | |
| EDWARD JONES/CDS | DIANE YOUNG | 1255 MANCHESTER ROAD | | | ST. LOUIS | MO | 63141 | |
| FIRST CLEARING, LLC | CORPORATE ACTIONS | 2801 MARKET STREET | H0006-09B | | ST. LOUIS | MO | 63103 | |
| GOLDMAN SACHS & CO. LLC | PROXY HOTLINE 1 | 30 HUDSON STREET | PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS INTERNATIONAL | ASSET SERVICING | 30 HUDSON STREET | PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN, SACHS & CO. | ATTN: STEVE BERRIOS - CORPORATE ACTIONS | 100 BURMA ROAD | | | JERSEY CITY | NJ | 07305 | |
| HILLTOP SECURITIES INC. | ATTN: CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 717 N HARWOOD ST | SUITE 3400 | | DALLAS | TX | 75201 | |
| HRT FINANCIAL, LLC | CORPORATE ACTIONS | 32 OLD SLIP | 30TH FLOOR | | NEW YORK | NY | 10005 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 2 PICKWICK PLAZA | 2ND FLOOR | | GREENWICH | CT | 06830 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | | GREENWICH | CT | 06831 | |
| J.P. MORGAN CLEARING CORP. | ATTN: CORPORATE ACTIONS | 14201 DALLAS PARKWAY | 12TH FLOOR | | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | JOHN FAY | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 03 | NCC5 | NEWARK | DE | 19713-2107 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: CORPORATE ACTIONS DEPARTMENT | 1717 ARCH STREET, 19TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | MARK F. GRESS | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | | CARY | NC | 27518 | |
| JANNEY MONTGOMERY SCOTT LLC | REGINA LUTZ | 1801 MARKET STREET, 9TH FLOOR | | | PHILADEPHIA | PA | 19103-1675 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | FAREED HAMEEDUDDIN | 4 CHASE METROTECH CENTER | | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | MARCIN BIEGANSKI | ASSOCIATE | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 03 | | NEWARK | DE | 19713-2107 | |
| KCG AMERICAS LLC | JANICA BRINK, VP | CORPORATE ACTIONS | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | JACQUI  TEAGUE ; KRISTIN KENNEDY | 1055 LPL WAY | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | | SAN DIEGO | CA | 92121-1968 | |
| MACKIE RESEARCH CAPITAL CORPORATION/ | TONY RODRIGUES | SUPERVISOR | 199 BAY STREET | COMMERCE COURT WEST, SUITE 4600 | TORONTO | ON | M5L 1G2 | CANADA |
| MACKIE RESEARCH CORPORATION/CDS | ATTN: CORPORATE ACTIONS | 199 BAY STREET | COMMERCE COURT WEST, SUITE 4600 | | TORONTO | ON | M5L 1G2 | CANADA |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MARK KADISON | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | EARL  WEEKS | 4804 DEERLAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/STOCK LOAN | CORPORATE ACTIONS | 101 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| MORGAN STANLEY & CO. INTERNATIONAL P | DAN SPADACCINI | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. INTERNATIONAL PLC/MORGAN STANLEY BANK A.G. | | 25 CABOT SQUARE CANNARY WHARF | | | LONDON | | E14 4QA | UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC/MORGAN STANLEY BANK A.G. | MANSUR  PRESIDENT | 1300 THAMES ST | 5TH FLOOR | | BALTIMORE | MD | 21231 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY & CO. LLC | ATTN: CORPORATE ACTIONS | 1300 THAMES STREET | 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MICHELLE FORD | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | JOHN BARRY | 1300 THAMES ST | 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MURIEL SIEBERT & CO., INC. | | 15 EXCHANGE PLACE SUITE 800 | | | JERSEY CITY | NY | 07302 | |
| NATIONAL FINANCIAL SERVICES LLC | CORP ACTIONS | 200 SEAPORT BLVD, Z1B | | | BOSTON | MA | 02110 | |
| NATIONAL FINANCIAL SERVICES LLC | PETER CLOSS | 499 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| NBCN INC./CDS | ANNA MEDEIROS | CORPORATE ACTIONS | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | CANADA |
| OPPENHEIMER & CO. INC. | ATTN: CORPORATE ACTIONS | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | OSCAR MAZARIO | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| PERSHING LLC | ATTN: REGAN PALMER | CORPORATE ACTIONS | ONE PERSHING PLAZA | 10TH FLOOR | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC | JOSEPH LAVARA | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | |
| PNC BANK, NATIONAL ASSOCIATION | JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | | PHILADELPHIA | PA | 19153 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: ELAINE MULLEN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA GREEN | 880 CARILLON PARKWAY | | | SAIT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD./CDS** | CORPORATE ACTIONS | PO BOX 23558 | | | ST PETERSBURG | FL | 33742-3558 | |
| RBC DOMINION SECURITIES INC./CDS | KAREN OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | | TORONTO | ON | M5J 2W7 | CANADA |
| ROBERT W. BAIRD & CO. INCORPORATED | JAN SUDFELD | 777 E. WISCONSIN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202 | |
| SCOTIA CAPITAL INC./CDS | CORPORATE ACTIONS | LUISA  DOMINGUES | 40 KING STREET W | | TORONTO | ON | M5H1H1 | CANADA |
| SCOTIA CAPITAL INC./CDS | LILIAN  NIE | CORPORATE ACTIONS | 40 KING STREET W | 23RD FLOOR | TORONTO | ON | M5H1H1 | CANADA |
| SEI PRIVATE TRUST COMPANY/C/O GWP | DIANA  MASON | CORPORATE ACTIONS | 1 FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | ERIC GREENE | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| SSB - TRUST CUSTODY | ED CHANEY | VICE PRESIDENT | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | |
| STATE STREET BANK & TRUST COMPANY | PROXY SERVICES | 1776 HERITAGE DRIVE | | | NORTH QUINCY | MA | 02171 | |
| STERNE, AGEE & LEACH, INC. | ATTN: JUSTIN WOODHAM | CORPORATE ACTIONS | 2 PERIMETER PARK SOUTH | SUITE 100W | BIRMINGHAM | AL | 35243 | |
| STERNE, AGEE & LEACH, INC. | KEN SIMPSON, JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35209 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | | 501 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | C/O MEDIANT COMMUNICATIONS | 200 REGENCY FOREST DRIVE | | | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: CORPORATE ACTIONS, LORETTA RACER | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | CORPORATE ACTIONS | 9464 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | DIANE TOBEY | 77 SUMMER STREET | | | BOSTON | MA | 02110 | |
| TD AMERITRADE CLEARING, INC. | ATTN: CORP ACTIONS | SUZANNE  BRODD | 200 S. 108TH AVENUE | | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING, INC. | KEVIN STRINE | 4211 S. 102ND STREET | | | OMAHA | NE | 68127 | |
| TD AMERITRADE CLEARING, INC. | MANDI FOSTER | 1005 N. AMERITRADE PLACE | | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE CANADA INC./CDS | YOUSUF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | | TORONTO | ON | M4Y 2T1 | CANADA |
| THE BANK OF NEW YORK MELLON | CELESTE MORRIS | 500 GRANT STREET | ROOM 151-2610 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CELESTE MORRIS | 50 GRANT STREET | ROOM 151-2610 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| TRADESTATION SECURITIES, INC. | ATTN: ANDREA AUGUSTIN | CORPORATE ACTIONS | 8050 SW 10TH ST | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | ATTN: DAVID BIALER | 8050 SW 10TH STREET | SUITE 400 | | PLANTATION | FL | 33324 | |
| TRADEUP SECURITIES, INC. | | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: REORG DEPARTMENT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | KEVIN BROWN | ASSISTANT VICE PRESIDENT | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107-1419 | |
| UBS FINANCIAL SERVICES INC. | ATTN: CORPORATE ACTIONS | 1000 HARBOR DRIVE | | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | JANE FLOOD | 1000 HARBOR BLVD | | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | JANE FLOOD | 1000 HARBOR BLVD | | | WEEHAWKEN | NJ | 07086 | |
| VANGUARD MARKETING CORPORATION | | 100 VANGUARD BOULEVARD | | | MALVERN | PA | 19355 | |
| VANGUARD MARKETING CORPORATION | | PO BOX 1170 | | | VALLEY FORGE | PA | 19482-1170 | |
| VANGUARD MARKETING CORPORATION | ATTN: BEN BEGUIN | 14321 N. NORTHSIGHT BOULEVARD | | | SCOTTSDALE | AZ | 85260 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | 120 LONG RIDGE ROAD | 3 NORTH | | STAMFORD | CT | 06902 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | CORPORATE ACTIONS | 4 HIGH RIDGE PARK | | STAMFORD | CT | 06804 | |
| WEDBUSH SECURITIES INC. | ALAN FERREIRA | P.O. BOX 30014 | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC. | DONNA WONG | 1000 WILSHIRE BLVD | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./P3 | ALAN FERREIRA | 1000 WILSHIRE BLVD | SUITE #850 | | LOS ANGELES | CA | 90030 | |
| WELLS FARGO CLEARING SERVICES LLC | CHRISTY HALLORAN | 1 N JEFFERSON AVE | | | ST. LOUIS | MO | 63103 | |
| WELLS FARGO CLEARING SERVICES LLC | MATT BUETTNER | 2801 MARKET STREET | H0006-09B | | ST. LOUIS | MO | 63103 | |
| WILSON-DAVIS & CO., INC. | BILL WALKER | 236 SOUTH MAIN STREET | | | SALT LAKE CITY | UT | 84101 | |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 2 of 2

# Exhibit I

**STRETTO**

**Exhibit I**

Served via Electronic Mail

| Name | Email |
|------|-------|
| AMERICAN ENTERPRISE INVEST SVCS INC | GREGORY.A.WRAALSTAD@AMPF.COM |
| AMERICAN ENTERPRISE INVEST SVCS INC | GREGORY.A.WRAALSTAD@AMPF.COM<br>REORG@AMPF.COM |
| AMERICAN ENTERPRISE INVEST SVCS INC | REORG@AMPF.COM<br>GREGORY.A.WRAALSTAD@AMPF.COM |
| AMERICAN ENTERPRISE INVESTMENT SVCS | GREGORY.A.WRAALSTAD@AMPF.COM |
| APEX CLEARING CORPORATION | CORPORATEACTIONS@APEXCLEARING.COM |
| APEX CLEARING CORPORATION | FRANK.A.CONTI@RIDGECLEARING.COM<br>CORPORATEACTIONS@APEXCLEARING.COM |
| BANK OF AMERICA DTC #0773 #05198 | BASCORPORATEACTIONS@BOFASECURITIES.COM |
| BANK OF AMERICA DTC #0773 #05198 | CORPACTIONSPROXY@ML.COM |
| BANK OF AMERICA DTC #0773 #05198 | CPACTIONSLITIGATION@ML.COM |
| BANK OF AMERICA NA/CLIENT ASSETS DTC #02251 | TSS.CORPORATE.ACTIONS@BANKOFAMERICA.COM |
| BARCLAYS CAPITAL INC. DTC #0229 | NYVOLUNTARY@BARCLAYS.COM |
| BBS SECURITIES INC./CDS | INFO@BBSSECURITIES.COM |
| BLOOMBERG | RELEASE@BLOOMBERG.NET |
| BMO NESBITT BURNS INC./CDS | NBOPS.PROXY@BMO.COM<br>DINA.FERNANDES@BMONB.COM<br>BMOCMSETTLEMENTS.NEWYORK@BMO.COM<br>BMOGAM.SLOPERATIONS@BMO.COM |
| BMO NESBITT BURNS INC./CDS | PHUTHORN.PENIKETT@BMONB.COM |
| BMO NESBITT BURNS INC./CDS | PHUTHORN.PENIKETT@BMONB.COM<br>NBOPS.PROXY@BMO.COM |
| BMO NESBITT BURNS INC./CDS | WMPOCLASS.ACTIONS@BMO.COM |
| BNP PARIBAS -EMAIL | INES FRANCO RAMOS INES.FRANCORAMOS@BNPPARIBAS.COM<br>IPB ASSET SERVICING IPB.ASSET.SERVICING@BNPPARIBAS.COM |
| BNY MELLON  - EMAIL | SLCW@BNYMELLON.COM |
| BNY MELLON / NORDEA - EMAIL | PKB@NORDEA.COM<br>AHTI.TOMINGAS@NORDEA.COM<br>THERESA.STANTON@BNYMELLON.COM |
| BNY MELLON WEALTH MANAGEMENT | GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM<br>PXRPT@BNYMELLON.COM<br>PGHEVENTCREATION@BNYMELLON.COM<br>PGH.CA.EVENT.CREATION@BNYMELLON.COM |
| BNYMELLON/WEALTH MANAGEMENT | GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM<br>PXRPT@BNYMELLON.COM<br>PGHEVENTCREATION@BNYMELLON.COM<br>PGH.CA.EVENT.CREATION@BNYMELLON.COM |
| BNYMELLON/WEALTH MANAGEMENT | JMICHAEL.JOHNSONJR@BNYMELLON.COM<br>MATTHEW.BARTEL@BNYMELLON.COM<br>JOHN-HENRY.DOKTORSKI@BNYMELLON.COM<br>PGHEVENTCREATION@BNYMELLON.COM<br>PGH.CA.EVENT.CREATION@BNYMELLON.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 1 of 11

## Exhibit I
Served via Electronic Mail

| Name | Email |
|------|-------|
| BROWN BROTHERS HARRIMAN & CO. | CA.CLASS.ACTIONS@BBH.COM |
| | CALEB.LANFEAR@BBH.COM |
| | JERRY.TRAVERS@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | PAUL.NONNON@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | EDWIN.ORTIZ@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | MAVIS.LUQUE@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | MICHAEL.LERMAN@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | NJ.MANDATORY.INBOX@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | PAUL.NONNON@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | SEAN.IMHOF@BBH.COM |
| CDS | CDSCUSTOMERSUPPORT@TMX.COM |
| CETERA INVESTMENT SERVICES LLC | ASHLEY.ROELIKE@CETERAFI.COM |
| | STEVE.SCHMITZ@CETERA.COM |
| CETERA INVESTMENT SERVICES LLC | REORG@CETERAFI.COM |
| | ALICE.HEMPHILL@CETERA.COM |
| | AMANDA.ZWILLING@CETERA.COM |
| | RUSSELL.MARKFELDER@CETERA.COM |
| | KATIE.BIEDLER@CETERAFI.COM |
| | STEVE.SCHMITZ@CETERA.COM |
| CHARLES SCHWAB & CO. INC. DTC #0164 | PHXMCBR@SCHWAB.COM |
| CHARLES SCHWAB & CO. INC. DTC #0164 | PHXMCBR@SCHWAB.COM |
| CHARLES SCHWAB & CO. INC. DTC #0164 | VOLUNTARYSETUP@SCHWAB.COM |
| CHARLES SCHWAB & CO., INC. | CHRISTINA.YOUNG@SCHWAB.COM |
| CHARLES SCHWAB & CO., INC. | PHXMCBR@SCHWAB.COM |
| | JEN.CURTIN@SCHWAB.COM |
| CITIBANK, N.A. | GTS.CAEC.TPA@CITI.COM |
| | MARIANNE.SULLIVAN@CITI.COM |
| | PAOLA.PRINS@CITI.COM |
| | DARYL.SLATER@CITI.COM |
| | MICHAEL.FENNER@CITI.COM |
| | THEOPHILUS.CHAN@CITI.COM |
| | PRABHA.L.BATNI@CITI.COM |
| | ANN.E.NOBBE@CITI.COM |
| CITIBANK, N.A. DTC #0908 | GTS.CAEC.TPA@CITI.COM |
| CITIBANK, N.A. DTC #0908 | GTS.CAEC.TPA@CITI.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 2 of 11

# STRETTO

## Exhibit I

Served via Electronic Mail

| Name | Email |
|------|-------|
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | GTS.CAEC.TPA@CITI.COM<br>MARIANNE.SULLIVAN@CITI.COM<br>PAOLA.PRINS@CITI.COM<br>DARYL.SLATER@CITI.COM<br>MICHAEL.FENNER@CITI.COM<br>THEOPHILUS.CHAN@CITI.COM<br>PRABHA.L.BATNI@CITI.COM<br>ANN.E.NOBBE@CITI.COM |
| CLEARSTREAM INTERNATIONAL SA | CA_GENERAL.EVENTS@CLEARSTREAM.COM |
| CLEARSTREAM INTERNATIONAL SA | CA_LUXEMBOURG@CLEARSTREAM.COM |
| CLEARSTREAM INTERNATIONAL SA | CA_MANDATORY.EVENTS@CLEARSTREAM.COM |
| CLEARSTREAM INTERNATIONAL SA | CHERIFA.MAAMERI@CLEARSTREAM.COM |
| CLEARSTREAM INTERNATIONAL SA | HULYA.DIN@CLEARSTREAM.COM |
| CLEARSTREAM INTERNATIONAL SA | NATHALIE.CHATAIGNER@CLEARSTREAM.COM |
| COR CLEARING LLC | CORPORATE.ACTION@CORCLEARING.COM |
| COR CLEARING LLC | CORPORATE.ACTION@CORCLEARING.COM<br>ANH.MECHALS@LEGENTCLEARING.COM |
| CREDIT AGRICOLE SECS USA INC. DTC #0651 | CSICORPACTIONS@CA-CIB.COM |
| CREDIT SUISSE SECURITIES (USA) LLC | ANTHONY.MILO@CREDIT-SUISSE.COM<br>HIEP.LIEN@CREDIT-SUISSE.COM<br>LIST.NYEVTINTGRP@CREDIT-SUISSE.COM |
| CREDIT SUISSE SECURITIES (USA) LLC | HIEP.LIEN@CREDIT-SUISSE.COM<br>LIST.NYEVTINTGRP@CREDIT-SUISSE.COM |
| CREDIT SUISSE SECURITIES (USA) LLC DTC #0355 | ASSET.SERVNOTIFICATION@CREDIT-SUISSE.COM |
| CREDIT SUISSE SECURITIES (USA) LLC DTC #0355 | ASSET.SERVNOTIFICATION@CREDIT-SUISSE.COM |
| CREDIT SUISSE SECURITIES (USA) LLC DTC #0355 | LIST.NYEVTINTGRP@CREDIT-SUISSE.COM |
| D. A. DAVIDSON & CO. | DGYGER@DADCO.COM<br>REORG@DADCO.COM |
| D. A. DAVIDSON & CO. | REORG@DADCO.COM<br>KSAPP@DADCO.COM<br>DWEGNER@DADCO.COM<br>THOWELL@DADCO.COM |
| D. A. DAVIDSON & CO. | RLINSKEY@DADCO.COM |
| D. A. DAVIDSON & CO. | RLINSKEY@DADCO.COM<br>REORG@DADCO.COM |
| DEUTSCHE BANK AG NY/CEDAR | KEVIN.MILLER@DB.COM<br>SAGAR.SHARMA@DB.COM<br>CYNTHIA.RAINIS@DB.COM<br>JAMIE.SILVERSTEIN@DB.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 3 of 11

**Exhibit I**

Served via Electronic Mail

| Name | Email |
|------|-------|
| DEUTSCHE BANK AG NY/CEDEAR | KEVIN.MILLER@DB.COM |
|  | SAGAR.SHARMA@DB.COM |
|  | CYNTHIA.RAINIS@DB.COM |
|  | JAMIE.SILVERSTEIN@DB.COM |
|  | JOHN.BINDER@DB.COM |
| DEUTSCHE BANK AG NY/US CUSTODY | JOHN.BINDER@DB.COM |
| DEUTSCHE BANK SECURITIES INC. DTC #0573 | JAXCA.NOTIFICATIONS@DB.COM |
| E*TRADE CLEARING LLC | VANDANA.X.VEMULA@BROADRIDGE.COM |
| EDWARD D. JONES & CO. | ELIZABETH.ROLWES@EDWARDJONES.COM |
| EDWARD D. JONES & CO. | GINGER.STILLMAN@EDWARDJONES.COM |
| EDWARD JONES/CDS | EDJCLASSACTIONS@EDWARDJONES.COM |
|  | NICK.HUMMEL@EDWARDJONES.COM |
| EDWARD JONES/CDS | GINGER.STILLMAN@EDWARDJONES.COM |
|  | MATT.BROMLEY@EDWARDJONES.COM |
|  | ANNA.SCHIERMANN@EDWARDJONES.COM |
|  | MARIE.MOHN@EDWARDJONES.COM |
|  | BRETT.BROWN@EDWARDJONES.COM |
|  | EDJCLASSACTIONS@EDWARDJONES.COM |
| EUROCLEAR BANK S.A./N.V. | CA.OMK@EUROCLEAR.COM |
| EUROCLEAR BANK S.A./N.V. | EB.CA@EUROCLEAR.COM |
| FINANCIAL INFORMATION INC. | REORGNOTIFICATIONLIST@FIINET.COM |
| FIRST CLEARING, LLC | PPCA@FIRSTCLEARING.COM |
|  | CYNTHIA.BROWN@FIRSTCLEARING.COM |
|  | CYNTHIA.BROWN@WELLSFARGOADVISORS.COM |
|  | JOHN.KALINOWSKI@FIRSTCLEARING.COM |
|  | OPS@FIRSTCLEARING.COM |
|  | CAV@FIRSTCLEARING.COM |
| FOLIOFN INVESTMENTS | PROXYSERVICES@FOLIOINVESTING.COM |
|  | WADE.LYNCH@GS.COM |
| GOLDMAN SACHS & CO DTC #0005 | GS-AS-NY-PROXY@NY.EMAIL.GS.COM |
| GOLDMAN SACHS & CO DTC #0005 | GS-AS-NY-PROXY@NY.EMAIL.GS.COM |
| GOLDMAN SACHS & CO DTC #0005 | NEWYORKANNCHUB@GS.COM |
| GOLDMAN SACHS & CO. LLC | GS-AS-NY-PROXY@GS.COM |
| GOLDMAN SACHS INTERNATIONAL | GS-AS-NY-PROXY@EMAIL.GS.COM |
| GOLDMAN SACHS INTERNATIONAL | GS-AS-NY-PROXY@GS.COM |
|  | GS-OPS-DIVMGMT-COM@GS.COM |
|  | GS-AS-NY-CLASS-ACTION@NY.EMAIL.GS.COM |
|  | GS-AS-NY-REORG@NY.EMAIL.GS.COM |
| GOLDMAN, SACHS & CO. | GS-AS-NY-PROXY@GS.COM |
| HILLTOP SECURITIES INC. | BONNIE.ALLEN@SWST.COM |
|  | BONNIE.ALLEN@HILLTOPSECURITIES.COM |
| HILLTOP SECURITIES INC. | PROXY@SWST.COM |
| INTERACTIVE BROKERS LLC DTC#0017 | BANKRUPTCY@IBKR.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 4 of 11

# STRETTO

## Exhibit I
Served via Electronic Mail

| Name | Email |
|---|---|
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | PROXY@INTERACTIVEBROKERS.COM |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | PROXY@INTERACTIVEBROKERS.COM |
| | BANKRUPTCY@INTERACTIVEBROKERS.COM |
| | IBCORPACTION@INTERACTIVEBROKERS.COM |
| J.P. MORGAN CLEARING CORP. | USSO.PROXY.TEAM@JPMORGAN.COM |
| | JPMORGANINFORMATION.SERVICES@JPMORGAN.COM |
| | IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM |
| JANNEY MONTGOMERY SCOTT LLC | KWALTON@JANNEY.COM |
| | REORGCONTACTS@JANNEY.COM |
| JANNEY MONTGOMERY SCOTT LLC | ZSCHWARZ@JANNEY.COM |
| JEFFERIES LLC DTC #0019 | CORPORATE_ACTIONS_REORG@JEFFERIES.COM |
| JEFFERIES LLC DTC #0019 | MHARDIMAN@JEFFERIES.COM |
| JPMORGAN CHASE BANK | JPMORGANINFORMATION.SERVICES@JPMCHASE.COM |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | USSO.PROXY.TEAM@JPMORGAN.COM |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | USSO.PROXY.TEAM@JPMORGAN.COM |
| | JPMORGANINFORMATION.SERVICES@JPMORGAN.COM |
| | IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM |
| JPMORGAN CLEARING CORP. DTC #0352 | IB_DOMESTIC_VOLUNTARY_CORPORATE_ACTIONS@JPMORGAN.COM |
| JPMORGAN CLEARING CORP. DTC #0352 | IB_DOMESTIC_VOLUNTARY_CORPORATE_ACTIONS@JPMORGAN.COM |
| KCG AMERICAS LLC | JBRINK@KNIGHT.COM |
| LPL FINANCIAL CORPORATION | KRISTIN.KENNEDY@LPL.COM |
| | JASON.ADAMEK@LPL.COM |
| | CORPORATE.ACTION@LPL.COM |
| | CINTHYA.LEITE@LPL.COM |
| | STEVEN.TRZCINSKI@LPL.COM |
| | KEVIN.MOULTON@LPL.COM |
| | MICAH.WEINSTEIN@LPL.COM |
| MACKIE RESEARCH CAPITAL CORPORATION/ | TRODRIGUES@RESEARCHCAPITAL.COM |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MKADISON@MARSCO.COM |
| MEDIANT COMMUNICATIONS | DOCUMENTS@MEDIANTONLINE.COM |
| | CORPORATEACTIONS@MEDIANTONLINE.COM |
| MERRILL LYNCH PIERCE FENNER & SMITH | CPACTIONSLITIGATION@ML.COM |
| | EARL.WEEKS@BAML.COM |
| | KATELYN.BECK@BAML.COM |
| | CORPACTIONSPROXY@ML.COM |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/STOCK LOAN | CPACTIONSLITIGATION@ML.COM |
| | EARL.WEEKS@BAML.COM |
| | KATELYN.BECK@BAML.COM |
| | CORPACTIONSPROXY@ML.COM |
| MITSUBISHI UFJ TRUST & BANKING CORP DTC #2932 | CORPORATEACTIONS-DL@US.TR.MUFG.JP |
| MORGAN STANLEY & CO. INTERNATIONAL P | DANIEL.SPADACCIN@MORGANSTANLEY.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 5 of 11

**STRETTO**

**Exhibit I**

Served via Electronic Mail

| Name | Email |
|---|---|
| MORGAN STANLEY & CO. LLC | DEALSETUP@MORGANSTANLEY.COM<br>RAQUEL.DEL.MONTE@MORGANSTANLEY.COM<br>MARIA.CACOILO@MORGANSTANLEY.COM<br>PSCLASSACT@MORGANSTANLEY.COM<br>PROXY.BALT@MS.COM<br>PSCLASSACT@MS.COM<br>CLASSACT@MS.COM<br>PRODDATA@MORGANSTANLEY.COM<br>CLASSACT@MORGANSTANLEY.COM |
| MORGAN STANLEY & CO. LLC | PROXY.BALT@MS.COM<br>PSCLASSACT@MS.COM<br>CLASSACT@MS.COM<br>PRODDATA@MORGANSTANLEY.COM<br>CLASSACT@MORGANSTANLEY.COM |
| MORGAN STANLEY & CO. LLC | PSCLASSACT@MORGANSTANLEY.COM<br>DEALSETUP@MORGANSTANLEY.COM<br>RAQUEL.DEL.MONTE@MORGANSTANLEY.COM<br>MARIA.CACOILO@MORGANSTANLEY.COM<br>PROXY.BALT@MS.COM<br>PSCLASSACT@MS.COM<br>CLASSACT@MS.COM<br>PRODDATA@MORGANSTANLEY.COM<br>CLASSACT@MORGANSTANLEY.COM<br>PROXY.BALT@MS.COM<br>PSCLASSACT@MS.COM<br>CLASSACT@MS.COM<br>PRODDATA@MORGANSTANLEY.COM<br>CLASSACT@MORGANSTANLEY.COM |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | DEALSETUP@MORGANSTANLEY.COM<br>RAQUEL.DEL.MONTE@MORGANSTANLEY.COM<br>MARIA.CACOILO@MORGANSTANLEY.COM<br>PROXY.BALT@MS.COM<br>PSCLASSACT@MS.COM<br>CLASSACT@MS.COM<br>PRODDATA@MORGANSTANLEY.COM<br>CLASSACT@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | USPROXIES@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | CAVSDOM@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | JODANCY.MACKENSY@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | JOHN.FALCO@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | PROXY.BALT@MORGANSTANLEY.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 6 of 11

**STRETTO**

**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| MORGAN STANLEY SMITH BARNEY DTC #0015 | RAQUEL.DEL.MONTE@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | ROBERT.CREGAN@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | USPROXIES@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY LLC | DEALSETUP@MORGANSTANLEY.COM |
| | RAQUEL.DEL.MONTE@MORGANSTANLEY.COM |
| | MARIA.CACOILO@MORGANSTANLEY.COM |
| | PROXY.BALT@MS.COM |
| | PSCLASSACT@MS.COM |
| | CLASSACT@MS.COM |
| | PRODDATA@MORGANSTANLEY.COM |
| | CLASSACT@MORGANSTANLEY.COM |
| | JOHN.BARRY@MSSB.COM |
| | WM_CLASSACTIONS@MORGANSTANLEY.COM |
| MURIEL SIEBERT & CO., INC. | SERVICE@SIEBERT.COM |
| | AGUERRIERO@SIEBERT.COM |
| NATIONAL FINANCIAL SERVICES LLC | PETER.CLOSS@FMR.COM |
| | LISA.GANESH@FMR.COM |
| | SEAN.MCDONOUGH@FMR.COM |
| | JASON.DRESS@FMR.COM |
| | ROHAN.ROSE@FMR.COM |
| | JOHN.SPURWAY@FMR.COM |
| | GERARDO.FLEITES@FMR.COM |
| | ROB.DAY@FMR.COM |
| OPPENHEIMER & CO. INC. | GUILLERMO.GONZALEZ@OPCO.COM |
| | COLIN.SANDY@OPCO.COM |
| | REORG@OPCO.COM |
| | KENYA.WHITE@OPCO.COM |
| | FRAN.BANSON@OPCO.COM |
| OPTIONSXPRESS INC. DTC #0338 | PROXYSERVICES@OPTIONSXPRESS.COM |
| PERSHING LLC | JLAVARA@PERSHING.COM |
| | PERSHINGCORPORATEACTIONS@PERSHING.COM |
| | VOLUNTARYPROCESSING@PERSHING.COM |
| | PERSHINGCORPROATEACTIONSPROXY@PERSHING.COM |
| | CHENICE.BRINSON@PERSHING.COM |
| | PERSHINGCORPORATEACTIONSPROXY@PERSHING.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 7 of 11

**STRETTO**

**Exhibit I**

Served via Electronic Mail

| Name | Email |
|------|-------|
| PERSHING LLC | REGAN.PALMER@PERSHING.COM |
| | JLAVARA@PERSHING.COM |
| | CHARLENE.POLDEN@PERSHING.COM |
| | KRISTIE.MEDICH@PERSHING.COM |
| | MARIA.RUIZ-MARTINEZ@PERSHING.COM |
| | VOLUNTARYPROCESSING@PERSHING.COM |
| | PERSHINGCORPROATEACTIONSPROXY@PERSHING.COM |
| | CHENICE.BRINSON@PERSHING.COM |
| | PERSHINGCORPORATEACTIONSPROXY@PERSHING.COM |
| PNC BANK NA DTC #02616 | CASPR@PNC.COM |
| PNC BANK NA DTC #02616 | CASPR@PNC.COM |
| PNC BANK, NATIONAL ASSOCIATION | CASPR@PNC.COM |
| | MCA@PNC.COM |
| | JNICHOLS@PNC.COM |
| | YVONNE.MUDD@PNCBANK.COM |
| RAYMOND JAMES & ASSOCIATES, INC. | ELAINE.MULLEN@RAYMONDJAMES.COM |
| | CORPORATEACTIONS@RAYMONDJAMES.COM |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA.GREEN@RAYMONDJAMES.COM |
| | CORPORATEACTIONS@RAYMONDJAMES.COM |
| RAYMOND JAMES LTD./CDS | CORPORATEACTIONS@RAYMONDJAMES.COM |
| ROBERT W. BAIRD & CO. INCORPORATED | JSUDFELD@RWBAIRD.COM |
| | NROBERTSTAD@RWBAIRD.COM |
| | REORG@RWBAIRD.COM |
| ROYAL BANK OF CANADA | DONALD.GARCIA@RBC.COM |
| SEI PV/GWP #02663 | GWSUSOPSCAINCOME@SEIC.COM |
| SEI PV/GWP #02663 | PLATFORMCA@SEIC.COM |
| SIS SEGAINTERSETTLE AG | CA.NOTICES@SIX-SECURITIES-SERVICES.COM |
| SIS SEGAINTERSETTLE AG | CORPACTIONSOVERSEAS.GROUP@SISCLEAR.COM |
| SOUTHWEST SECURITIES | PROXY@SWST.COM |
| SOUTHWEST SECURITIES | VALLWARDT@SWST.COM |
| STATE STREET BANK & TRUST COMPANY | USCARESEARCH@STATESTREET.COM |
| | BAM_CLIENTSERVICES_MO_INQ@STATESTREET.COM |
| STATE STREET BANK AND TRUST CO DTC #0997 | JKKYAN@STATESTREET.COM |
| STATE STREET BANK AND TRUST CO DTC #0997 | RJRAY@STATESTREET.COM |
| STATE STREET BANK AND TRUST CO DTC #0997 | USCARESEARCH@STATESTREET.COM |
| STERNE, AGEE & LEACH, INC. | JMEZRANO@STERNEAGEE.COM |
| | KSIMPSON@STERNEAGEE.COM |
| STERNE, AGEE & LEACH, INC. | SECURITIESTRANSFER@STERNEAGEE.COM |
| | KSIMPSON@STERNEAGEE.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 8 of 11

**Exhibit I**

Served via Electronic Mail

| Name | Email |
|---|---|
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | RESMANNZ@STIFEL.COM<br>RUSSELLC@STIFEL.COM<br>CAOP@STIFEL.COM<br>JENKINSK@STIFEL.COM |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | RUSSELLC@STIFEL.COM<br>CAOP@STIFEL.COM<br>JENKINSK@STIFEL.COM |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | RUSSELLC@STIFEL.COM<br>KIVLEHENS@STIFEL.COM<br>WIEGANDC@STIFEL.COM<br>OPSSTOCKRECORDS@STIFEL.COM<br>BLANNERM@STIFEL.COM<br>CAOP@STIFEL.COM<br>JENKINSK@STIFEL.COM |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | WIEGANDC@STIFEL.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | AGUERRIERO@SIEBERT.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | AGUERRIERO@SIEBERT.COM<br>OFEINA.TUIHALAMAKA@STOCKCROSS.COM<br>DANIEL.LOGUE@STOCKCROSS.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | INFO@STOCKCROSS.COM<br>AGUERRIERO@SIEBERT.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | LISA.BRUNSON@STOCKCROSS.COM<br>AGUERRIERO@SIEBERT.COM |
| TD AMERITRADE CLEARING, INC. | ZCLASSACTIONS@TDAMERITRADE.COM<br>DIANE.EASTER@TDAMERITRADE.COM<br>TDWPROXY@TDSECURITIES.COM |
| TD WATERHOUSE CANADA INC./CDS | TDWPROXY@TD.COM |
| THE BANK OF NEW YORK MELLON | PROXYSUPPORT@BNYMELLON.COM<br>GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM<br>PXRPT@BNYMELLON.COM<br>PGHEVENTCREATION@BNYMELLON.COM<br>PGH.CA.EVENT.CREATION@BNYMELLON.COM<br>STEPHEN.COCCODRILLI@BNYMELLON.COM<br>THERESA.STANTON@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON | PROXYSUPPORT@BNYMELLON.COM<br>THERESA.STANTON@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON DTC #0901 | PGHEVENTCREATION@BNYMELLON.COM<br>THERESA.STANTON@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON DTC #0901 | BRIAN.MARNELL@BNYMELLON.COM<br>THERESA.STANTON@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON DTC #0901 | JUSTIN.WHITEHOUSE@BNYMELLON.COM<br>THERESA.STANTON@BNYMELLON.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 9 of 11

**Exhibit I**

Served via Electronic Mail

| Name | Email |
|------|-------|
| THE BANK OF NEW YORK MELLON DTC #0901 | MATTHEW.BARTEL@BNYMELLON.COM |
|  | THERESA.STANTON@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON DTC #0901 | PGHEVENTCREATION@BNYMELLON.COM |
|  | PROXYSUPPORT@BNYMELLON.COM |
|  | THERESA.STANTON@BNYMELLON.COM |
| THE BANK OF NY MELLON DTC #0954 | ATHOMPSON@BNYMELLON.COM |
| THE BANK OF NY MELLON DTC #0954 | THERESA.STANTON@BNYMELLON.COM |
| THE DEPOSITORY TRUST CO | CSCOTTO@DTCC.COM |
| THE DEPOSITORY TRUST CO | DAVID.BOGGS@MARKIT.COM |
| THE DEPOSITORY TRUST CO | JOSEPH.POZOLANTE@MARKIT.COM |
| THE DEPOSITORY TRUST CO | KEVIN.JEFFERSON@MARKIT.COM |
| THE DEPOSITORY TRUST CO | LEGALANDTAXNOTICES@DTCC.COM |
| THE DEPOSITORY TRUST CO | LENSNOTICES@DTCC.COM |
| THE DEPOSITORY TRUST CO | MANDATORYREORGANNOUNCEMENTS@DTCC.COM |
| THE DEPOSITORY TRUST CO | MK-CORPORATEACTIONSANNOUNCEMENTS@MARKIT.COM |
| THE DEPOSITORY TRUST CO | VOLUNTARYREORGANNOUNCEMENTS@DTCC.COM |
| THE NORTHERN TRUST COMPANY DTC #02669 | CS_NOTIFICATIONS@NTRS.COM |
| TRADESTATION SECURITIES, INC. | CORPACTIONS@TRADESTATION.COM |
| TRADESTATION SECURITIES, INC. | DBIALER@TRADESTATION.COM |
| TRADEUP SECURITIES, INC. | TRANSFER@TRADEUP.COM |
| TRUIST BANK | CORPORATE.ACTIONS@TRUIST.COM |
| U.S. BANCORP INVESTMENTS, INC. | USBIIREORGINCOME@USBANK.COM |
| U.S. BANCORP INVESTMENTS, INC. | USBIIREORGINCOME@USBANK.COM |
|  | TRUSTCLASSACTIONS@USBANK.COM |
|  | TRUST.PROXY@USBANK.COM |
| UBS | OL-STAMFORDCORPACTIONS@UBS.COM |
| UBS | OL-WMA-CA-PROXY@UBS.COM |
| UBS | OL-WMA-VOLCORPACTIONS@UBS.COM |
| UBS | SH-VOL-CAIP-NA@UBS.COM |
| UBS | SH-WMA-CAPROXYCLASSACTIONS@UBS.COM |
| UBS FINANCIAL SERVICES INC. | JANE.FLOOD@UBS.COM |
| UBS FINANCIAL SERVICES INC. | OL-CA-MANAGERS@UBS.COM |
|  | OL-WMA-CA-BONDREDEMPTION@UBS.COM |
|  | DL-WMA-PROXY@UBS.COM |
|  | OL-WMA-CA-PROXY@UBS.COM |
|  | GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM |
|  | PXRPT@BNYMELLON.COM |
|  | MANAGER@UBS.COM |
| UBS SECURITIES LLC DTC #0642 | OL-EVENTMANAGEMENT@UBS.COM |
| VANGUARD MARKETING CORPORATION | VBS_CORPORATE_ACTIONS@VANGUARD.COM |
| VIRTU AMERICAS LLC | JBRINK@KNIGHT.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 10 of 11

**STRETTO**

**Exhibit I**

Served via Electronic Mail

| Name | Email |
|---|---|
| VISION FINANCIAL MARKETS LLC | AMARTINEZ@VISIONFINANCIALMARKETS.COM |
|  | REORGS@VISIONFINANCIALMARKETS.COM |
|  | LLUCIEN@VFMARKETS.COM |
|  | SECURITIESOPS@VFMARKETS.COM |
| WEDBUSH SECURITIES INC. | ALAN.FERREIRA@WEDUBUSH.COM |
| WEDBUSH SECURITIES INC. | DONNA.WONG@WEDBUSH.COM |
|  | CARMEN.RIVERA@WEDBUSH.COM |
|  | ALAN.FERREIRA@WEDBUSH.COM |
| WEDBUSH SECURITIES INC./P3 | ALAN.FERREIRA@WEDBUSH.COM |
| WELLS FARGO CLEARING SERVICES LLC | MATT.BUETTNER@FIRSTCLEARING.COM |
| WELLS FARGO DTCC #0141 | VOLUNTARYCORPORATEACTIONS@WELLSFARGO.COM |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

Page 11 of 11

# Exhibit J

**STRETTO**

**Exhibit J**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| DEPOSITORY TRUST COMPANY | | 570 WASHINGTON BLVD. | ATTN REORG DEPT 4TH FLOOR | JERSEY CITY | NJ | 07310 |
| FOLIOFN, INC. | | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 |
| PROXYTRUST | ATTN RECEIVING DEPARTMENT | 100 PATCO COURT | SUITE 9 | ISLANDIA | NY | 11749 |

In re: Voyager Digital Holdings, Inc. et al.
Case No. 22-10943 (MEW)

# Exhibit K

**To Holders of Existing Equity Interests (Class 9):**

**PLEASE TAKE NOTICE THAT** on January 13, 2023, the United States Bankruptcy Court for the Southern District of New York (the "Court") entered an order [Docket No. 861] (the "Disclosure Statement Order") that (a) conditionally approved the *Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 863] (as modified, amended, or supplemented from time to time, the "Disclosure Statement"), for the purposes of solicitation, (b) authorized the Debtors to solicit votes with regard to the acceptance or rejection of the *Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 852] (as modified, amended, or supplemented from time to time, the "Plan"), (c) approved the solicitation materials and documents to be included in the solicitation packages (the "Solicitation Packages"); and (d) approved procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to the Plan.

Pursuant to the Disclosure Statement Order, Stretto, Inc., the claims, noticing, and solicitation agent retained by the Debtors in these chapter 11 cases, shall mail a Non-Voting Status Notice in lieu of Solicitation Packages to parties who are not entitled to vote on the Plan, including Holders of Interests in Class 9 (Existing Equity Holders).

**If you would like to obtain copies of the Disclosure Statement, the Plan, the Disclosure Statement Order, or related documents, you may do so free of charge by visiting the Debtors' restructuring website, https://cases.stretto.com/Voyager/.**

Additionally, you may contact Stretto by: (a) calling (855) 473-8665 (Toll Free) or +1 (949) 271-6507 (International); (b) e-mailing VoyagerInquiries@Stretto.com with a reference to "In re: Voyager - Solicitation Inquiry" in the subject line; or (c) writing to Voyager Inquiries, c/o Stretto 410 Exchange, Suite 100 Irvine, CA 92602.