UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
                                :

In re:                          :        Chapter 11

                                 :

VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1]   :        Case No. 22-10943 (MEW)

                                 :

                Debtors.         :        (Jointly Administered)

                                 :

-------------------------------------------------------------------x

**SUPPLEMENTAL DECLARATION OF SUSHEEL KIRPALANI IN SUPPORT OF FIRST APPLICATION FOR INTERIM PROFESSIONAL COMPENSATION FOR QUINN EMANUEL URQUHART & SULLIVAN, LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO VOYAGER DIGITAL, LLC DURING THE PERIOD OF JULY 13, 2022 <u>THROUGH OCTOBER 31, 2022</u>**

I, Susheel Kirpalani, hereby declare under penalty of perjury:

1.      I am a partner in the firm of Quinn Emanuel Urquhart & Sullivan, LLP ("<u>Quinn Emanuel</u>" or the "<u>Firm</u>"), and I lead the Firm's engagement as special counsel to Voyager Digital, LLC ("<u>Voyager LLC</u>") as debtor and debtor in possession in the above-captioned chapter 11 cases. The Firm maintains offices for the practice of law at 51 Madison Avenue, Floor 22, New York, New York 10010, among other domestic and international offices.  I am admitted in, practicing in, and a member in good standing of, the bar of the State of New York and the bar of the United States District Court for the Southern District of New York, among others.

2.      I submit this supplemental declaration (the "<u>Supplemental Declaration</u>"), pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), to provide

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.  Voyager Digital, LLC's principal place of business is 701 S Miami Ave, 8th Floor, Miami, FL 33131.

additional details concerning the information set forth in the *First Application for Interim Professional Compensation for Quinn Emanuel Urquhart & Sullivan, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to Voyager Digital, LLC During the Period of July 13, 2022 through October 31, 2022* (the "First Interim Fee Application").[2]

3.      Unless otherwise stated in this Supplemental Declaration, I have personal knowledge of the facts set forth herein and, if called as a witness, I would testify thereto.

## CLARIFICATIONS REGARDING WORK PERFORMED BY QUINN EMANUEL

**I.      Quinn Emanuel Performed No Work Related To Alameda Or Any Of Its Affiliates**

4.      On July 21, 2022, Voyager LLC filed an application seeking to retain Quinn Emanuel to provide independent advice to, and act at the exclusive direction of, the Special Committee in connection with the Special Committee's mandate, including, among other things: (a) the investigation of any historical transactions relating to Voyager LLC, (b) the investigation of any potential estate claims and causes of action against insiders of Voyager LLC, and (c) the performance any other activities consistent with the foregoing or that the Special Committee or Voyager LLC's board otherwise deems necessary or appropriate, (collectively, the "Investigation"). *See Debtor Voyager Digital, LLC's Application for Entry of an Order Pursuant to 11 U.S.C. §§ 327(e) and 328(a) and Fed. R. Bankr. P. 2014, 2016, and 5002 Authorizing Employment and Retention of Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel to Voyager Digital, LLC Effective July 13, 2022* ("Retention Application") (Dkt. 125) ¶ 7. The

---

[2]      Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the First Interim Fee Application.

Bankruptcy Court entered an order approving the Application on August 4, 2022 (the "Retention Order"). *See* Dkt. No. 242.

5.      As explained in the Retention Application, Quinn Emanuel represented Alameda Research Ltd. ("Alameda") previously in matters related to its cryptocurrency holdings. Ret. App. at Ex. B ¶ 16(a). Quinn Emanuel has not provided any advice to Alameda regarding the Debtors and the attorneys that provided advice to Alameda were properly walled from this matter prior as disclosed.

6.      On November 13, 2022, FTX Trading Ltd. and its affiliated debtors and debtors in possession (collective, the "FTX Debtors") retained Quinn Emanuel as special counsel to the FTX Debtors (the "FTX Engagement"). The FTX Engagement is unrelated to the Debtors and these chapter 11 cases. Notwithstanding the foregoing, the attorneys retained by the FTX Debtors have been walled from this matter.

7.      For the avoidance of doubt, Quinn Emanuel did not give advice to the Special Committee in connection with any matters concerning Alameda, the FTX Debtors, or any of their affiliates, including with respect to any bid(s) or offer(s) made by any FTX entity to purchase the Debtors. Moreover, Quinn Emanuel's Investigation did not concern any transactions or relations between the Debtors and Alameda or any of its affiliates.

## II.      Quinn Emanuel Performed Limited Work Related To The Celsius Claim

8.      On or around November 30, 2022, Quinn Emanuel was informed that the estate of Celsius Network LLC and/or an affiliated debtor ("Celsius"), through its special counsel, intended to assert a claim against Voyager LLC (the "Celsius Claim"). Because the Debtors' primary restructuring counsel, Kirkland & Ellis LLP ("K&E") represented Celsius and its affiliated debtors

in their pending chapter 11 cases (Case No. 22-10964 (Bankr. S.D.N.Y.)), K&E could not represent either Voyager LLC or, to my knowledge, Celsius, in connection with the Celsius Claim.

9.      Therefore, K&E requested, and the Special Committee confirmed, that Quinn Emanuel represent Voyager LLC with respect to the Celsius Claim.  On December 5, 2022 I filed a supplemental declaration (Dkt. No. 693) explaining this representation.

10.      Notwithstanding the foregoing, on December 7, 2022, I was informed that the Debtors were retaining Paul Hastings LLP ("Paul Hastings") to represent them in connection with the Celsius Claim.  Upon learning this, Quinn Emanuel halted all work related to the Celsius Claim. Additionally, Quinn Emanuel turned over its work product related to the Celsius Claim to Paul Hastings to ensure the Debtors would benefit from Quinn Emanuel's analyses and that Paul Hastings would not duplicate efforts already undertaken by Quinn Emanuel.

## CLARIFICATIONS REGARDING EXHIBITS E & F
## TO THE FIRST INTERIM FEE APPLICATION

11.      In accordance with the Guidelines, the Retention Application contains at Exhibit E a comparison of blended rates charged in this case against those charged by Quinn Emanuel in other cases.  With the exception of Litigation Support personnel, the blended rates charged in this case (prior to the application of the voluntary 10% discount to all of Quinn Emanuel's fees and expenses) were higher for all categories.  This is because the unique nature of this representation and the short timeline afforded to Quinn Emanuel to conduct the Investigation demanded a streamlined approach that could only be accomplished by staffing a small team of more senior-level personnel.  Usually, Quinn Emanuel will staff its matters with a larger number of attorneys, including more junior attorneys that bill at a lower rate.  As set forth below, the streamlined staffing plan detailed above was reviewed and approved by the Special Committee.

12.     Exhibit F of the Retention Application states that "Quinn Emanuel and Voyager LLC have not agreed on either a budget or a staffing plan."  It is correct that Quinn Emanuel never agreed to a formal budget and staffing plan with Voyager LLC or any other Debtor.  This is because Quinn Emanuel believed it was inappropriate to negotiate a budget for the Investigation with the same individuals that would be the subject of said Investigation.  However, Quinn Emanuel did have discussions with the members of the Special Committee concerning staffing and budgeting.  Specifically, on July 27, 2022, Quinn Emanuel proposed in writing the streamlined staffing plan outlined above.  In the same communication, Quinn Emanuel provided an initial budget of $1.5 million for completion of the Investigation.  And, as Quinn Emanuel came to understand more about the Debtors, it became clear that the scope of the Investigation would need to be expanded because, among other things, additional factual and legal issues were identified that needed to be addressed.  Quinn Emanuel continually appraised the Special Committee of increases in the scope of their work.  Additionally, Quinn Emanuel continually provided the Debtors with estimates of the Firm's fees and costs on a monthly basis through the Debtors' financial advisor, Berkeley Research Group ("BRG").  With respect to Quinn Emanuel's fees and staffing for the time period following the Fee Period (*i.e.*, from November 2022 onward), Quinn Emanuel and the Special Committee have developed a budget and staffing plan that will be included in Quinn Emanuel's next interim application.

**QUINN EMANUEL'S VOLUNTARY WRITE OFFS**

13.     In response to informal objections that the U.S. Trustee raised, Quinn Emanuel agreed voluntarily to reduce the fees and expenses charged to the estate by $80,000.00 and $231.73, respectively.  Accordingly, Quinn Emanuel hereby amends its First Interim Fee Application to request that the Court enter an order allowing on an interim basis, (a) compensation to Quinn Emanuel of $3,082,787.20 for reasonable and necessary professional services rendered

to Voyager LLC, and (b) $20,852.88 for reimbursement of actual and necessary costs and expenses

incurred by Quinn Emanuel, for a total of $3,103,640.08.

## QUINN EMANUEL'S INVOICES

14.    Attached to this Supplemental Declaration as Exhibit A are the invoices for the

hours expended and fees incurred by Quinn Emanuel professionals and paraprofessionals engaged

in the representation of Voyager LLC during the Fee Period.

Pursuant to 28 U.S.C. § 1746, I declare under penalty

 of perjury that the foregoing is true and correct to the best of my knowledge and belief.


Dated: New York, New York
        February 3, 2023


                                        */s/ Susheel Kirpalani*
                                        Susheel Kirpalani
                                        Partner, Quinn Emanuel Urquhart &
                                        Sullivan LLP

**<u>EXHIBIT A</u>**
**(Invoices)**

**quinn emanuel** trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH | SALT LAKE CITY | RIYADH

August 16, 2022

Jill Frizzley and Timothy Pohl
Independent Directors
Voyager Digital, LLC
33 Irving Place
New York, New York 10013

Matter #: 11603-00001
Invoice Number: 101-0000139142
Responsible Attorney: Susheel Kirpalani

<u>Limited Engagement For Voyager Digital, LLC Special Committee</u>

For Professional Services through July 31, 2022 in connection with acting as special counsel to Voyager Digital, LLC to render independent services at the sole direction of the special committee of Voyager LLC, comprising Mr. Timothy Pohl and Ms. Jill Frizzley, (the "Independent Directors"), in connection with the Special Committee's (a) investigation of any historical transactions, public reporting, or regulatory issues undertaken by or relating to Voyager LLC, (b) investigation with respect to any potential estate claims and causes of action against insiders of Voyager LLC, and (c) any matters otherwise within the Special Committee's mandate.

| | |
|---|---:|
| Fees | $271,200.00 |
| 10% Discount | -$27,120.00 |
| Net Billed Fees | $244,080.00 |
| Expenses | $137.65 |
| Net Amount | $244,217.65 |
| Total Due This Invoice | $244,217.65 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

**quinn emanuel** trial lawyers

August 16, 2022                                                                                            Matter #: 11603-00001
Page 2                                                                                    Invoice Number: 101-0000139142

**Statement Detail**

### VO02  Fee Applications

| 07/16/22 | ZR1 | Prepare retention application (1.6). | 1.60 | 1,968.00 |
|---|---|---|---|---|
| 07/20/22 | SK2 | TC w/D. Brosgol re retention application, scope of work issues, comments to draft (.9); correspond w/Z. Russell, K. Scherling re revisions to application (.3). | 1.20 | 2,556.00 |
| 07/21/22 | SK2 | Review questions of R. Morrissey (UST) and respond to same (.3); final review of retention application, accompanying declaration (.5). | 0.80 | 1,704.00 |
| | | SUBTOTAL | 3.60 | 6,228.00 |

### VO03  Employment Applications

| 07/13/22 | ZR1 | Correspondence with KS/SK re representation (.3); Review Judge's rules re retention and docket entities for case background and retention requirements (2.9). | 3.20 | 3,936.00 |
|---|---|---|---|---|
| 07/14/22 | KS2 | Draft Quinn Emanuel Retention Application (2.20); prepare first draft of supporting declarations (3.10); analysis and correspondence w/ SK & ZR re: parties in interest list and client database search (1.80). | 7.10 | 9,585.00 |
| 07/15/22 | ZR1 | Prepare retention application (7.5). | 7.50 | 9,225.00 |
| 07/15/22 | KS2 | Revise retention application and supporting declarations (1.70); correspondence with Z. Russell re: same and client database search (.40); review motion to honor certain customer withdrawals (.40); correspondence with Independent Directors re: same (.10) | 2.60 | 3,510.00 |
| 07/16/22 | KS2 | Review Z. Russell revisions to retention application (1.40); further revise retention application and supporting | 3.20 | 4,320.00 |

**quinn emanuel** trial lawyers

August 16, 2022                                                                 Matter #: 11603-00001
Page 3                                                              Invoice Number: 101-0000139142

|          |      |                                                                                                                                                                                           |      |          |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | documentation (1.80).                                                                                                                                                                      |      |          |
| 07/17/22 | ZR1  | Call with KS re retention application (.3); prepare retention application (1.8).                                                                                                            | 2.10 | 2,583.00 |
| 07/17/22 | KS2  | Call with Z. Russell re: retention application issues (.30); revise retention application and supporting documentation (1.10); draft email to S. Kirpalani re: retention application (.30) | 1.70 | 2,295.00 |
| 07/18/22 | KS2  | Multiple rounds of revisions to retention application and Kirpalani declaration (2.10); correspondence with Z. Russell and S. Kirpalani re: same (.30);                                   | 2.40 | 3,240.00 |
| 07/18/22 | ZR1  | Prepare retention application and supporting documentation (4.9).                                                                                                                          | 4.90 | 6,027.00 |
| 07/19/22 | KS2  | Zoom with S. Kirpalani and Z. Russell re: retention application (.40); review revisions to same (.40).                                                                                     | 0.80 | 1,080.00 |
| 07/19/22 | ZR1  | Review and revise retention application (1.3); call KS/SK re same (.4).                                                                                                                     | 1.70 | 2,091.00 |
| 07/20/22 | KS2  | Review and revise retention application, Kirpalani declaration, and client declaration (2.30); multiple calls with Z. Russell and S. Kirpalani re: application (.60); correspondence with Kirkland re: parties in interest list and other retention application matters (.40). | 3.30 | 4,455.00 |
| 07/20/22 | ZR1  | Prepare retention filings (3.7); calls with team re same (.5); review and revise same (3.4).                                                                                                | 7.60 | 9,348.00 |
| 07/21/22 | ZR1  | Review and revise retention application (4.4); review and address UST comments to same (.3).                                                                                                | 4.70 | 5,781.00 |
| 07/21/22 | KS2  | Further revisions to retention application and declarations (1.80); respond to UST questions regarding application (.40); correspondence with S. Kirpalani and Z. Russell re: same (.20); call with S. Kirpalani re: same (.10). | 2.50 | 3,375.00 |

# quinn emanuel trial lawyers

August 16, 2022                                                    Matter #: 11603-00001
Page 4                                                    Invoice Number: 101-0000139142

| 07/28/22 | KS2 | Review revised proposed order (.10); correspondence with Z. Russell and S. Kirpalani re: same (.20); correspondence with Kirkland re: same and filing (.10). | 0.40 | 540.00 |
|---|---|---|---|---|
| | | SUBTOTAL | 55.70 | 71,391.00 |

### VO05  Special Committee Investigation

| 07/13/22 | SK2 | Begin familiarizing w/case background and review of first day's (1.2); review special committee resolution and mandate (.9); reviewing public materials about Three Arrows Capital (1.1) | 3.20 | 6,816.00 |
|---|---|---|---|---|
| 07/13/22 | KS2 | Review case docket (.80); review First Day Declaration (1.20); review first day motions (2.80) | 4.80 | 6,480.00 |
| 07/14/22 | ZR1 | Call with KS re case background (.6); review first day materials and filings (2.2). | 2.80 | 3,444.00 |
| 07/18/22 | KS2 | Correspondence with Kirkland re: document requests to company (.10); review document request letter to company (.30); review first day declaration regarding potential investigation topics (.40); review unanimous written consent appointing Special Committee and establishing its scope (.30); correspondence with S. Kirpalani re: same (.10); review background materials for investigation (.90) | 2.10 | 2,835.00 |
| 07/19/22 | SK2 | Attend Zoom with M Slade (K&E) to discuss document collection issues (.5); meet w/K Scherling and Z Russell re startup work streams (.5); review and revise retention application and declaration (1.0). | 2.00 | 4,260.00 |
| 07/19/22 | KS2 | Attend call with Kirkland & Ellis re: document discovery update (.40) | 0.40 | 540.00 |
| 07/19/22 | ZR1 | Prepare for call with debtors' counsel | 1.20 | 1,476.00 |

**quinn emanuel** trial lawyers

August 16, 2022                                                    Matter #: 11603-00001
Page 5                                                    Invoice Number: 101-0000139142

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.5); call with M. Slade and follow up (.7). |  |  |
| 07/20/22 | KL | Review first day declaration (.3). | 0.30 | 531.00 |
| 07/22/22 | KS2 | Correspondence with S. Kirpalani re: first round of documents from Company (.10); correspondence with M. Slade re: same (.10); survey of initial round of documents received (.40). | 0.60 | 810.00 |
| 07/25/22 | SK2 | Correspond w/Z. Russell, K. Lemire, K. Scherling re outstanding document requests and follow-up (.4); reviewing loan documentation relating to Voyager LLC's loans of crypto assets (1.8); review research memo on bankruptcy of non-custodial exchanges and customer exposure (2.3). | 4.50 | 9,585.00 |
| 07/25/22 | ZR1 | Review documents (1.2) correspondence with QE team members and K&E team re document collection and review (.4); prepare supplemental document requests (3.4); review risk disclosures and public diligence policies for comparable firms (4.9). | 9.90 | 12,177.00 |
| 07/25/22 | KL | Call to M. Mandell; send M. Mandell materials (.3). | 0.30 | 531.00 |
| 07/25/22 | KS2 | Review learning memo re: property issues raised by crypto exchanges (.40); correspondence with S. Kirpalani and Z. Russell re: same (.20); review latest docket filings (.60). | 1.20 | 1,620.00 |
| 07/26/22 | MM6 | Initial team legal strategy meeting (1.8); call with Z. Russell to discuss discovery requests (.5); begin drafting discovery letter (1.2). | 3.50 | 4,305.00 |
| 07/26/22 | SK2 | Review first-day declaration and presentation (2.5); review background on company, industry dynamics, introductory articles about crytpo jargon (3.3); attend team meeting in conference room to discuss outline of work plan, inventory of documents | 7.60 | 16,188.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

## quinn emanuel trial lawyers

August 16, 2022                                                          Matter #: 11603-00001
Page 6                                                              Invoice Number: 101-0000139142

|          |      |                                                                                                                                                                                                                                                                                      |       |           |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |      | requested/received, research issues (1.8).                                                                                                                                                                                                                                            |       |           |
| 07/26/22 | ZR1  | Prepare for team meeting (1.1); document review (2.1); team meeting (1.8); prepare and circulate notes from team meeting (1.3); call MM re supplemental RFPs (.5); prepare work plan and budget (1.3); pull and review relevant legal articles (1.0)                                    | 9.10  | 11,193.00 |
| 07/26/22 | KL   | Review First Day filing and related documents (1.3); tc M. Mandell, K. Scherling, S. Kirpalani, Z. Russell re law, mandate, and next steps (1.8).                                                                                                                                     | 3.10  | 5,487.00  |
| 07/26/22 | KS2  | Review documents relating to Three Arrows Capital loan (.70); attend meeting/call with S. Kirpalani, K. Lemire, M. Mandell, and Z. Russell re: workplan and strategy (1.80); review docket for case timeline (.20); correspondence with S. Kirpalani and Z. Russell re: same (.10); review and revise task list (.10). | 2.90  | 3,915.00  |
| 07/27/22 | MM6  | Continue work on drafting supplemental Discovery requests (2.0); read team email correspondence and review memorandum of proposed work plan (.5)                                                                                                                                      | 2.50  | 3,075.00  |
| 07/27/22 | SK2  | Reviewing documents produced relating to loan transactions (1.5); reviewing research on legal issues relating to crypto assets (1.3); revising draft memo to independent directors regarding work plan for investigation and timing considerations (.8).                               | 3.60  | 7,668.00  |
| 07/27/22 | ZR1  | Prepare work plan memo (6.1); review and revise memo (1.3); correspondence with client re work plan (.3); document review (3.2)                                                                                                                                                       | 10.90 | 13,407.00 |
| 07/27/22 | KS2  | Review and revise memo to Independent Directors regarding Investigation (.90); review S. Kirpalani comments to same (.20); review and                                                                                                                                                 | 1.90  | 2,565.00  |

# quinn emanuel trial lawyers

August 16, 2022                                                           Matter #: 11603-00001
Page 7                                                            Invoice Number: 101-0000139142

| | | | | |
|---|---|---|---|---|
| | | revise draft supplemental document requests to the Company (.50); review research re: asset ownership (.30). | | |
| 07/28/22 | MM6 | Revise draft of RFPs to conform to Work Plan Memo and add K. Lemire's edits regarding cryptocurrency into draft RFPs (1.50). | 1.50 | 1,845.00 |
| 07/28/22 | ZR1 | Review and revise proposed order (1.1); review and revise supplemental RFPs (1.6); Document review (3.6). | 6.30 | 7,749.00 |
| 07/28/22 | KS2 | Revise discovery requests to Company (1.80); correspondence with M. Mandell re: same (.10). | 1.90 | 2,565.00 |
| 07/28/22 | KL | Draft document requests re crypto regulatory licensing materials (.4). | 0.40 | 708.00 |
| 07/29/22 | MM6 | Review team email correspondence regarding meetings with outside experts and next steps in investigation (.1); review draft of RFAS sent by K. Scherling and send additional edits (.3) | 0.50 | 615.00 |
| 07/29/22 | ZR1 | Correspondence with KS re onboarding JC and with JC re discovery materials (.6); document review (1.5). | 2.10 | 2,583.00 |
| 07/29/22 | KL | Review work plan and circulated materials (.4). | 0.40 | 708.00 |
| 07/29/22 | KS2 | Revise supplemental document requests (.30); emails and call with J. Caytas and Z. Russell re: investigation (.90). | 1.20 | 1,620.00 |
| 07/29/22 | JDC | Confer with K. Scherling regarding case background and discovery (0.3); analyze court filings and case background documentation (2.9); review supplemental information requests (0.1). | 3.30 | 3,613.50 |
| 07/30/22 | ZR1 | Legal research on issues presented by crypto assets and bankruptcy (review of scholarly articles on the status of a cryptocurrency as a security, custody, property of the estate, and the impact of bankruptcy on a crypto exchange | 10.90 | 13,407.00 |

# quinn emanuel trial lawyers

August 16, 2022                                                              Matter #: 11603-00001
Page 8                                                              Invoice Number: 101-0000139142

(8.1); document review (2.8).

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/30/22 | KS2 | Review J. Caytas summary of document production (.30); correspondence with J. Caytas and Z. Russell re: same (.20); review background research materials for investigation (1.30). | 1.80 | 2,430.00 |
| 07/30/22 | JDC | Prepare summary chart of produced documents (4.3); correspond with K. Scherling, Z. Russell and S. Kirpalani regarding relevancy of produced documents for investigation (0.4). | 4.70 | 5,146.50 |
| 07/31/22 | SK2 | Reviewing summary of documents received to date from J. Caytas (.6); review documents pertaining to loan transaction (.8); attend zoom w/Committee counsel and financial advisors, Kirkland, K. Lemire, K. Scherling, J. Caytas re protocol for sharing information and conducting investigation (.7); correspond w/independent directors updating on activities (.3). | 2.40 | 5,112.00 |
| 07/31/22 | KL | Call with counsel for creditors committee and counsel for debtor re coordination of investigation and timeline (.7); edit supplemental requests (.5). | 1.20 | 2,124.00 |
| 07/31/22 | ZR1 | Prepare for and attend call with UCC counsel (.7); call with MM re workstreams (.3); legal research on crypto issues (3.2); document review (2.8); review RFPs (.4); discovery logistics emails with KS/JC (.2). | 7.60 | 9,348.00 |
| 07/31/22 | KS2 | Correspondence with S. Kirpalani re: items to discuss with Committee Counsel (.30); prepare for and attend call with Committee Counsel (.80); review proposed plan for specific provisions and correspondence with S. Kirpalani and Z. Russell re; same (.50). | 1.60 | 2,160.00 |
| 07/31/22 | MM6 | Team call with Darren Azman | 5.00 | 6,150.00 |

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | representing UCC creditor's committee (1.0); latest news article research/sweep on Voyager and legal research on elements of fraudulent transfer and other potential claims against directors and officers (4.0). |  |  |
| 07/31/22 | JDC | Teleconference with McDermott, Kirkland, and QE teams regarding investigation process and document production (0.7); review document production (5.2); correspond with Z. Russell and K. Scherling regarding produced documents (0.3). | 6.20 | 6,789.00 |
|  |  | SUBTOTAL | 137.40 | 193,581.00 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Susheel Kirpalani | SK2 | Partner | 25.30 | 2,130.00 | 53,889.00 |
| Katherine Lemire | KL | Partner | 5.70 | 1,770.00 | 10,089.00 |
| Katherine A. Scherling | KS2 | Counsel | 44.40 | 1,350.00 | 59,940.00 |
| Meredith Mandell | MM6 | Associate | 13.00 | 1,230.00 | 15,990.00 |
| Zachary Russell | ZR1 | Associate | 94.10 | 1,230.00 | 115,743.00 |
| Joanna Caytas | JDC | Associate | 14.20 | 1,095.00 | 15,549.00 |

## Expense Summary

| Description |  | Amount |
|---|---|---|
| Document Reproduction | 0.15 | 50.10 |
| Color Document Reproduction | 0.40 | 74.80 |
| Word processing |  | 9.00 |
| Velobind |  | 3.75 |
| Total Expenses |  | $137.65 |

# quinn emanuel trial lawyers
## quinn emanuel urquhart & sullivan, llp

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH |

## Current Invoice Summary

Matter Name : Limited Engagement For Voyager Digital, LLC Special Committee

| | | |
|---|---|---|
| Matter #: 11603-00001 | Total Fees...................................................... | $244,080.00 |
| Bill Date: August 16, 2022 | Expenses............................................... | $137.65 |
| Invoice Number: 101-0000139142 | Total Due this Invoice....................................... | $244,217.65 |
| | **Payment Due By September 18, 2022** | |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Or Wire funds              City National Bank
to:                        555 South Flower St., 12th Floor
                           Los Angeles, CA 90071
Account Info:
Bank Account:              Quinn Emanuel Urquhart & Sullivan, LLP
Bank ABA No.:              Deposit Account ███████
Swift Code:                122016066
*References:*              CINAUS6L
                           *Invoice number and client name / matter number please*

Tax ID# 95-4004138

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH |

September 16, 2022

Jill Frizzley and Timothy Pohl
Independent Directors
Voyager Digital, LLC
33 Irving Place
New York, New York 10013

Matter #: 11603-00001
Invoice Number: 101-0000140759
Responsible Attorney: Susheel Kirpalani

<u>Limited Engagement For Voyager Digital, LLC Special Committee</u>

For Professional Services through August 31, 2022 in connection with acting as special counsel to Voyager Digital, LLC to render independent services at the sole direction of the special committee of Voyager LLC, comprising Mr. Timothy Pohl and Ms. Jill Frizzley, (the "Independent Directors"), in connection with the Special Committee's (a) investigation of any historical transactions, public reporting, or regulatory issues undertaken by or relating to Voyager LLC, (b) investigation with respect to any potential estate claims and causes of action against insiders of Voyager LLC, and (c) any matters otherwise within the Special Committee's mandate.

|  |  |
|---|---|
| Fees | $1,657,618.00 |
| 10% Discount | -$165,761.80 |
| Net Billed Fees | $1,491,856.20 |
| Expenses | $9,489.87 |
| Net Amount | $1,501,346.07 |
| Total Due This Invoice | $1,501,346.07 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

September 16, 2022                                                        Matter #: 11603-00001
Page 2                                                          Invoice Number: 101-0000140759

## Statement Detail

### VO02  Fee Applications

| 08/08/22 | ZR1 | Prepare monthly fee statement (.4). | 0.40 | 492.00 |
|---|---|---|---|---|
| 08/18/22 | ZR1 | Prepare fee statement (.4). | 0.30 | 369.00 |
| 08/25/22 | DN1 | Draft First Fee Statement. | 3.30 | 1,402.50 |
| 08/29/22 | ZR1 | Review and revise fee statement (.9). | 0.90 | 1,107.00 |
| 08/29/22 | KS2 | Review and revise first monthly fee statement (.30) | 0.30 | 405.00 |
| 08/29/22 | DN1 | Revise draft First Fee Statement per Z. Russell. | 0.20 | 85.00 |
| 08/30/22 | DN1 | Ensure filing of First Fee Statement per Z. Russell. | 0.10 | 42.50 |
| | | SUBTOTAL | 5.50 | 3,903.00 |

### VO03  Employment Applications

| 08/01/22 | ZR1 | Prepare revised retention order (.4). | 0.40 | 492.00 |
|---|---|---|---|---|
| | | SUBTOTAL | 0.40 | 492.00 |

### VO05  Special Committee Investigation

| 08/01/22 | KL | Team call with BRG re background and nature of loans (1.0); revise supplemental requests; review revised requests. | 1.80 | 3,186.00 |
|---|---|---|---|---|
| 08/01/22 | JDC | Teleconference with M. Renzi; E. Hengel; P. Farley; C. Kearns; M. Weinsten; S. Kirpalani; K. Scherling; K. Lemire; Z Russell; M. Mandell regarding debtors' financial advisor's views on company background (1.1); correspond with M. Mandell and Z. Russell regarding document review (0.3); research and prepare interviewee list (2.3); coordinate processing incoming production (0.4); correspond with K. Scherling, C. Garvey, Z. Russell and M. Mandell | 6.90 | 7,555.50 |

**quinn emanuel** trial lawyers

September 16, 2022                                                  Matter #: 11603-00001
Page 3                                                 Invoice Number: 101-0000140759

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding incoming production (0.2); review document production (2.6). |  |  |
| 08/01/22 | SW4 | Prepare multiple sets of documents for review per request from Zachary Russell. | 4.50 | 787.50 |
| 08/01/22 | KS2 | Correspondence with QE team re: supplemental discovery requests (.40); correspondence with QE team re: interview strategy (.10); correspondence with J. Caytas re: interviewee information (.30); brainstorm tagging system for document review (.40); research and review background information for investigation (.70). | 1.90 | 2,565.00 |
| 08/01/22 | ZR1 | Attend call with BRG re Voyager prior business and going forward business plan (1.0); correspondence with QE team re document review logistics (.6); prepare summary of BRG call and presentation (3.1); prepare document requests (.9); review and revise same (2.3). | 7.90 | 9,717.00 |
| 08/01/22 | SK2 | Attend video conference w/BRG personnel to learn about business, business plan, historical information about company (1.1); TC w/M. Slade (Kirkland) to discuss protective order issues (.3); correspond w/K. Lemire, Z. Russell re information required from company, advisors (.3); attend zoom w/D. Azman (McDermott) re goals of Special Committee, perspective of the Creditors' Committee (.5); review and revise supplemental document requests to Company (.8); correspond w/M. Slade re need for additional documents, direct sharing with the Creditors' Committee (.2). | 3.20 | 6,816.00 |
| 08/01/22 | MM6 | Review Voyager loan agreements received and do analysis about differences between 3AC loan | 5.60 | 6,888.00 |

# quinn emanuel trial lawyers

September 16, 2022                                                    Matter #: 11603-00001
Page 4                                                       Invoice Number: 101-0000140759

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                        |       |           |
|------------|-----|----|----|----|
|            |     | agreements and other agreements for both outstanding and non-outstanding loans (2.0); make shell hot docs tracker and send to team (.5); review news articles and analysis from Reorg research regarding Voyager bankruptcy (1.0); review document production and documents sent around to team by Joanna Caytas (1.0); attend phone Microsoft teams meeting with BRG and take notes on call discussion (1.0); edit notes and send to Z. Russell for team call summary (.1). |       |           |
| 08/02/22   | ZR1 | Document review (8.7); review and revise BRG presentation summary (1.9); attend standing call with QE associate team (.5); begin preparing interview outlines (.6)                                                                                                                                                                                                                                                                                       | 11.70 | 14,391.00 |
| 08/02/22   | SK2 | Reviewing first-day filings to learn more about business and customers (1.5); meet w/K. Scherling to discuss work plan and division of labor (.6); review and revise task list and responsible persons (.3); correspond w/M. Slade (Kirkland) re outstanding document requests and requested discussion (.2).                                                                                                                                            | 2.60  | 5,538.00  |
| 08/02/22   | JDC | Confer with Z. Russell, M. Mandell, and K. Scherling regarding investigation strategy (0.5); confer with K. Scherling, E. Kay, and Z Russell regarding case background (0.5); confer with M. Mandell regarding document review (0.1); coordinate document review with Z. Russell and M. Mandell (0.2); correspond with Z Russel regarding document review (0.2); correspond with E. Kay regarding case background (0.2); review document production (8.7); prepare interview outline (1.2). | 11.60 | 12,702.00 |
| 08/02/22   | DH3 | Exchange emails with K. Scherling                                                                                                                                                                                                                                                                                                                                                                                                                       | 0.10  | 135.00    |

# quinn emanuel trial lawyers

September 16, 2022                                                    Matter #: 11603-00001
Page 5                                                    Invoice Number: 101-0000140759

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding LLC Agreement (.1). |  |  |
| 08/02/22 | EMK | Onboarding call w/ K. Scherling, J. Caytas re Voyager mandate to investigate potential estate claims (.6); review onboarding materials (first day presentation and other materials (1.2); review FBO customer custodial account motion (.5). | 2.30 | 3,369.50 |
| 08/02/22 | KS2 | Attend QE associate/counsel call re: investigation (.50); correspondence with Z. Russell, J. Caytas, and M. Mandell re: tagging system for review (.40); call with S. Kirpalani re: investigation tasks, update (.70); email to M. Slade re: document productions (.30); prepare master task list for team (1.80); correspondence with QE team re: same (.30); correspondence with D. Holzman re: LLC issues (.20); review selected documents from production (1.20); call wtih E. Kay and J. Caytas re: investigation (.40); follow-up email to E. Kay (.20); brainstorm legal theories for research (.30); review today's filings (.30). | 6.60 | 8,910.00 |
| 08/02/22 | SW4 | Prepare documents for review per request from Zachary Russell and Meredith Mandell. | 3.50 | 612.50 |
| 08/02/22 | MM6 | Review and tag 170 docs and create draft outline questions for interviews (8.0). | 8.00 | 9,840.00 |
| 08/02/22 | MM6 | Associate team standing call (.50). | 0.50 | 615.00 |
| 08/03/22 | SK2 | Review objection from Texas Securities board concerning overall case disclosure and pace (.3); prepare for and attend conference call w/M. Slade (Kirkland), K. Scherling to discuss document requests (.9); attend zoom w/MWE (D. Azman, J. Evans, others), K. Scherling, Z. Russell to discuss approach to investigation, coordination, common | 4.70 | 10,011.00 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | interest issues (.8); reviewing print and digital media about Voyager business model, recent decisions, customer response (1.5); reviewing correspondence from customers and materials referenced therein (1.2). |  |  |
| 08/03/22 | JDC | Teleconference with M. Slade, N, Wasdin, C. Okike, S. Kirpalani, K. Scherling, K. Lemire, Z. Russel regarding document production (0.8); prepare summary of the teleconference with K&E (1.0); teleconference with J. Calandra, J. Bevans, S. Kirpalani, K. Scherling, K. Lemire, Z. Russell and M. Mandell regarding special counsel's investigation and information requests (0.6); prepare summary of the teleconference with the UCC (2.1); confer with S. Kirpalani, Z. Russell, D. Holzman, E. Kay, K. Scherling, K. Lemire, M. Mandell regarding investigation progress (0.5); review document production (4.8); prepare interview outline (2.2); legal research on protective orders between debtor and the UCC (1.1); review and revise memorandum on proposed releases (0.8); correspond with Z. Russell and M. Mandell regarding staking (0.2). | 14.10 | 15,439.50 |
| 08/03/22 | KL | Review court filings by debtor and Texas regulator (.9); review master task list and Business Plan (.3); tc counsel for debtor re document production (.5); email to M. Mandell re update on regulatory inquiries (.2); call with UCC members re updates on debtor's responses to QE supplemental documents requests (.8); internal QE meeting re open items and priorities going forward (.6). | 3.30 | 5,841.00 |
| 08/03/22 | KS2 | Call with K&E team re: productions (.50); follow-up call with S. Kirpalani (.60); email to M. Slade re: LLC | 10.20 | 13,770.00 |

**quinn emanuel** trial lawyers

September 16, 2022                                                          Matter #: 11603-00001
Page 7                                                            Invoice Number: 101-0000140759

|          |     |                                                                                                                                                                                                                                                                                                                            |       |           |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |     | Agreement (.10); research re electronic click-to-sign contracts and correspondence re: same (.30); call with MWE re: discovery (.30); follow-up call with S. Kirpalani (.10); call with QE team re: investigation and follow up (1.0); research and draft memo re: plan issue (5.80); review and comment on BRG discussion memo (.30); correspondence with QE team re: document review and results thereof (.40); review select documents (.80). |       |           |
| 08/03/22 | DH3 | Read and draft analysis of exculpation provisions (1.4) and conference call with QE team to discuss investigation (.8).                                                                                                                                                                                                        | 2.20  | 2,970.00  |
| 08/03/22 | SW4 | Prepare documents for review per request from Meredith Mandell                                                                                                                                                                                                                                                                 | 1.50  | 262.50    |
| 08/03/22 | EMK | Review various materials concerning Special Committee mandate to investigate potential estate claims (3.7); research re crypto issues in bankruptcy (.8); QE team call re investigation of estate claims, next steps (.6).                                                                                                       | 5.10  | 7,471.50  |
| 08/03/22 | ZR1 | Attend call with K&E (.6); prepare investigation log (.5); prepare for meeting with special committee (.4); legal research on common interest and privilege protections (3.8); attend call with UCC counsel (.8); attend all hands QE team call and follow up (0.8); prepare protective order (2.7); review and revise memorandum on releases (.5). | 10.10 | 12,423.00 |
| 08/03/22 | MM6 | Call with UCC Creditors' Committee attorneys from MWE (.8); internal call with S. Kirpilani and K. Lemire and team members in standing call (.6); exemplar click wrap law for customer agreements and email to team (.3); send email threads and respond to                                                                     | 6.30  | 7,749.00  |

**quinn emanuel** trial lawyers

September 16, 2022                                                     Matter #: 11603-00001
Page 8                                                     Invoice Number: 101-0000140759

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | threads discussing various hot docs and key issues discussed in the news (.50); continue hot docs review and outline of questions (2.90). |  |  |
| 08/04/22 | JDC | Prepare summary of the teleconference with the UCC (1.1); review document production (4.6). | 5.70 | 6,241.50 |
| 08/04/22 | KL | Review documents (.2); call with client re updates, pending issues, and work plan going forward (2.0). | 2.20 | 3,894.00 |
| 08/04/22 | SK2 | Reviewing customer letters expressing unfairness of business practices (.9); reviewing interview of S. Ehrlich on Voyager business in 2021 (.8); attend "second day" hearing before J. Wiles (3.0); review and revise agenda for special committee meeting w/T. Pohl, J. Frizzley (.4); confer w/K. Scherling re same (.2); review draft memo of K Scherling re scope of permissible releases (.4); review plan releases (.3); attend meeting w/special committee (1.1); review examiner report from crypto case for potential claims (1.3). | 8.40 | 17,892.00 |
| 08/04/22 | DH3 | Research and draft analysis of staking (5.3) and read summary of meeting with BRG (.2). | 5.50 | 7,425.00 |
| 08/04/22 | EMK | Review research and materials related to enforceability of click wrap agreements (1.8); review plan/DS for potential releases, review memo re same (1.6); review mem on call w/ UCC (.3); review docs, research re potential crypto issues in bankruptcy (1.1) | 4.80 | 7,032.00 |
| 08/04/22 | ZR1 | Review customer letters on docket (.4); prepare protective order (3.6); attend hearing (4.6); research on staking and associated economic risks (.9); prepare for and attend meeting with Special Committee (2.0); attend follow up call with QE team | 15.30 | 18,819.00 |

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | members (.3); prepare minutes of SC meeting (1.1); prepare chronology of events related to 3AC loan (.4); call with K. Scherling regarding protective order (.4); review complaints and examiner report from Cred case (1.0); review and revise protective order (.4); review and revise minutes (.2). |  |  |
| 08/04/22 | MM6 | Review hot docs and refine draft interview questions (3.50). | 3.50 | 4,305.00 |
| 08/04/22 | KS2 | Revise memo and prepare materials for today's Special Committee meeting (1.80); attend portions of Second Day Hearing (4.60); review and analyze UCC document requests (.40); correspondence with QE team re: same (.30); review select news articles relating to Voyager (.30); prepare for and attend Special Committee videoconference (2.0); follow-up conference with QE team (.30); review and comment on draft protective order (1.1); call with Z. Russell re: same (.40); review and comment on Special Committee meeting minutes (.30); review documents for investigation (.40). | 11.90 | 16,065.00 |
| 08/05/22 | DH3 | Draft memo regarding exculpation (2.3). | 2.30 | 3,105.00 |
| 08/05/22 | JDC | Coordinate processing of document review (0.2); review produced documents (1.2). | 1.40 | 1,533.00 |
| 08/05/22 | KL | Review documents (.6); call with Kirkland attorneys re scope of documents requests (.7); tc M. Mandell re regulatory issues (.3). | 1.90 | 3,363.00 |
| 08/05/22 | SK2 | Attend conf call w/M. Slade, J. Sussberg (Kirkland), K. Scherling, K. Lemire re discovery issues, due diligence, plan issues, board issues (.7); review and revise common interest stipulation and draft | 1.80 | 3,834.00 |

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | protective order for UCC's use (1.1). | | |
| 08/05/22 | SW4 | Prepare documents for review per request from Joanna Caytas and Meredith Mandell. | 4.00 | 700.00 |
| 08/05/22 | EMK | Review current version of customer agreement re potential misrepresentation related to FDIC insurance issues (1.1); research re potential estate claims related to same (1.3); review business plan presentation overview (.6); review docs, research re treatment of customer property, including cash in FBO accounts in bankruptcy (2.7) | 5.70 | 8,350.50 |
| 08/05/22 | KS2 | Review selected documents received (.80); correspondence with QE team re: same (.20); review D. Holzman memo (.30); call with KE team re: investigation (.70); revise master task list (.20). | 2.20 | 2,970.00 |
| 08/05/22 | ZR1 | Document review (2.3); prepare chronology (1.4). | 3.70 | 4,551.00 |
| 08/05/22 | MM6 | Discuss document review with Z. Russell and plan for the day (.5); review 340 slack docs and ascertain importance for investigation and hot status and send docs to Z. Russell (5.8); send emails to team regarding hot docs (.2); phone call with debtor's attorneys M. Slade & J. Sussberg (.7); phone call with K. Lemire (.3). | 7.50 | 9,225.00 |
| 08/06/22 | JDC | Teleconference with M. Slade, J. Evans, J. Calandra, A. Brogman, G. Steinman, K. Stoicescu, N. Wasdin, Z. Russell, K. Scherling, M. Mandell, and K. Lemire regarding document requests (0.9); prepare summary of the call with the debtor's counsel and UCC counsel (1.9); review produced documents (4.1); correspond with S. Kirpalani regarding state licensing issues (0.6). | 7.50 | 8,212.50 |

**quinn emanuel** trial lawyers

September 16, 2022                                    Matter #: 11603-00001
Page 11                                    Invoice Number: 101-0000140759

| 08/06/22 | KL | Call with counsel for debtor and UCC re UCC supplemental requests (.9); email team re regulatory investigation and relevance (.8). | 1.70 | 3,009.00 |
|---|---|---|---|---|
| 08/06/22 | KS2 | Call with K&E and MWE re: discovery issues (.80); correspondence with QE team re: same (.20); attention to protective order (.20). | 1.20 | 1,620.00 |
| 08/07/22 | JDC | Review produced documents (12.1); prepare interview outline (4.4). | 16.50 | 18,067.50 |
| 08/07/22 | SK2 | Review and revise comments received to draft common interest protective order (1.0); confer w/K. Scherling re comments (.3). | 1.30 | 2,769.00 |
| 08/07/22 | KS2 | Revise proposed protective order (.70); correspondence with S. Kirpalani re: same (.20). | 0.90 | 1,215.00 |
| 08/08/22 | ZR1 | Document review (5.8); call K. Scherling regarding outlines (.3); review and revise 2nd supplemental RFPs to company (.3). | 6.40 | 7,872.00 |
| 08/08/22 | JDC | Prepare interview outline (1.9); review document productions (2.9); correspond with QE team regarding same (0.7). | 5.50 | 6,022.50 |
| 08/08/22 | KL | Review supplemental document requests (.8); review proposed business plan (1.0). | 1.80 | 3,186.00 |
| 08/08/22 | DH3 | Call with S. Kirpalani to discuss fiduciary duty issues (.7) and read summaries of conference calls (.1). | 0.80 | 1,080.00 |
| 08/08/22 | EMK | Review supplemental document list, emails re same (.7); review docs, research re potential estate claims related to customer agreement representations (3.6). | 4.30 | 6,299.50 |
| 08/08/22 | SK2 | TC w/D. Holzman re fiduciary duty issues associated with business strategies (.8); review and revise supplemental document requests (.1); | 2.80 | 5,964.00 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | correspond w/K. Scherling re same (.1); reviewing cases discussing interpretation of duties owed to LLC (1.8). | | |
| 08/08/22 | KS2 | Confer with Z. Russell re: document review and interview outlines (.30); draft second supplemental document requests (.40); correspondence with QE team re: same (.20); revise document requests (.30); review results of document review (1.20). | 2.40 | 3,240.00 |
| 08/09/22 | SK2 | Attend meeting w/K. Scherling, K. Lemire to discuss developments, results of staking diligence on potential claims (.9); review first day declaration for leads on potential claims (1.5). | 2.40 | 5,112.00 |
| 08/09/22 | JDC | Teleconference with K. Scherling, Z. Russell and M. Mandell regarding document review (0.5); teleconference with M. Slade, S. Ehrlich, R. Whooley, E. Psaropoulos, J. Evans, J. Calandra, M. Renzi, K.  Scherling, and K. Lemire regarding staking (1.6); prepare summary of teleconference with the Company, MWE, K&E and BRG regarding staking (2.7); correspond with K. Lemire regarding same (0.1); coordinate processing document production (0.2); document review (1.1). | 5.70 | 6,241.50 |
| 08/09/22 | KL | Review second day hearing documents (.2); call with counsel for debtor and UCC re staking business model (1.6); review notes from staking meeting (1.3). | 3.10 | 5,487.00 |
| 08/09/22 | DH3 | Conference call with K. Scherling, K. Lemire, J. Caytas, E. Psaropoulos, R Whooley, K&E, and MWE to discuss staking (1.5) and research fiduciary duties (.8). | 2.30 | 3,105.00 |
| 08/09/22 | ZR1 | Attend QE associate call (.4); prepare for and attend staking call (1.7); | 6.00 | 7,380.00 |

## quinn emanuel trial lawyers

September 16, 2022                                                                    Matter #: 11603-00001
Page 13                                                                    Invoice Number: 101-0000140759

|          |      | document review (3.9).                                                                                                                                                                                                                                                                                                                                                                                                       |      |          |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 08/09/22 | EMK  | Review docs, research re potential estate claims relating to customer agreements, customer property, FDIC disclosures.                                                                                                                                                                                                                                                                                                        | 2.60 | 3,809.00 |
| 08/09/22 | SW4  | Prepare documents for review per request from Meredith Mandell, Kate Scherling and Zachary Russell.                                                                                                                                                                                                                                                                                                                           | 4.00 | 700.00   |
| 08/09/22 | KS2  | Attend associate/counsel call re: document review status (.30); call with Company, Kirkland, and MWE re: staking (1.50); follow-up call with K. Lemire and S. Kirpalani (.80); review J. Caytas notes from staking call (.20); correspondence re: incoming production (.10); correspondence with lit support and team re: documents marked hot, for interviews, etc. (.30); review select documents tagged by reviewers (0.90). | 4.10 | 5,535.00 |
| 08/09/22 | MM6  | associate team call (.5); revise email on loan agreement analysis and write formal memo on the various clauses in 11 Voyager loan agreements regarding providing the borrower with audited financial statements (2.5).                                                                                                                                                                                                         | 3.00 | 3,690.00 |
| 08/10/22 | JDC  | Confer with S. Kirpalani, Z. Russell, D. Holzman, E. Kay, K. Scherling, K. Lemire, and M. Mandell regarding the investigation (1.1); review and revise summary of the staking diligence call (0.7); correspond with Z. Russell and C. Garvey regarding document productions (0.2); correspond with K. Scherling regarding document requests (0.1); correspond with K. Lemire regarding risk committee materials (0.1); review document production (2.1); correspond with E. Kay regarding regulatory issues (0.3). | 4.60 | 5,037.00 |

**quinn emanuel** trial lawyers

September 16, 2022                                              Matter #: 11603-00001
Page 14                                                Invoice Number: 101-0000140759

| 08/10/22 | DH3 | Conference call with QE team to discuss investigation (.8); research good faith (4.2); and draft memo regarding good faith and exculpation (2.9). | 7.90 | 10,665.00 |
|---|---|---|---|---|
| 08/10/22 | KL | Review email including news and discovery issues (.2); email re supplemental document requests (.3); review corporate documents (.3); internal team call re internal investigation, discovery, and open issues (1.1); call with regulatory counsel (1.0). | 2.80 | 4,956.00 |
| 08/10/22 | SW4 | Prepare documents for review per request from Zachary Russell | 3.50 | 612.50 |
| 08/10/22 | KS2 | Revise Second Supplemental Document Requests and correspondence with team re: same (.80); call with N. Wasdin re: document production (.30); review documents produced by the Company with analysis from reviewers (3.60); review chronology prepared by Z. Russell (.30); attend weekly QE team call (1.0); attend call with Paul Hastings re: regulatory issues (1.0); finalize Second Supplemental Document Requests and send to K&E (.20). | 7.20 | 9,720.00 |
| 08/10/22 | EMK | Review docs re FDIC letter to Voyager concerning FDIC disclosures (.8); review docs, research re potential estate claims arising out of representations in customer agreements (2.4); QE team call re status of investigation of potential estate claims. | 4.10 | 6,006.50 |
| 08/10/22 | SK2 | Reviewing chronology of 3AC transactions and underlying documents supporting same (3.1); review correspondence from UCC counsel re documents requested (.2); respond to questions about Special | 4.60 | 9,798.00 |

**quinn emanuel** trial lawyers

September 16, 2022                                                          Matter #: 11603-00001
Page 15                                                             Invoice Number: 101-0000140759

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      |       |           |
|----------|------|-------------------------------------------------------|-------|-----------|
|          |      | Committee (.2); attend team meeting to review status of research and document review, work plan and preparation for Friday's board meeting (1.1). |       |           |
| 08/10/22 | ZR1  | Document review (7.3); review and revise RFPs (.3); call with K&E re productions (.4); attend weekly team call (1.2). | 9.20  | 11,316.00 |
| 08/10/22 | MM6  | Phone call with Voyager's regulatory counsel Chris Daniels and Nick Morgan from Paul Hastings to discuss licensing and securities regulatory issues (1.0); call with K. Lemire and clean up notes from call (.5); email and calls with S. Wong to discuss batch reviews for doc review (.5); call with Z. Russell to discuss doc review status and goals (.3); weekly standing team call (1.0); revise memorandum re: loan documents comparisons of audited statements clause (.5); review team emails and notes from staking call (.5). | 4.30  | 5,289.00  |
| 08/11/22 | ZR1  | Document review (6.4); prepare timeline chart (1.5); attend call with BRG (1.0); prepare summary notes of same (1.3). | 10.20 | 12,546.00 |
| 08/11/22 | SK2  | Review and revise memo re exculpation provisions in operating agreements (.6); review and revise memo re good faith issues (.7); TC w/D. Holzman re memoranda on good faith and exculpation, potential avenues for investigation (.6); attend meeting w/BRG, K. Scherling, K. Lemire, Z. Russell re business strategies and losses, areas of inquiry (1.1); review and revise agenda for board meeting tomorrow (.3). | 3.30  | 7,029.00  |
| 08/11/22 | JDC  | Teleconference with M. Slade, S. Ehrlich, R. Whooley, E. Psaropoulos, J. Evans, J. Calandra, K. Scherling, | 9.80  | 10,731.00 |

# quinn emanuel trial lawyers

September 16, 2022
Page 16

Matter #: 11603-00001
Invoice Number: 101-0000140759

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and K. Lemire regarding staking (1.6); prepare summary of staking diligence call with the Company, MWE, K&E and BRG (2.3); teleconference with S. Kirpalani, M. Renzi, Z. Russell, P. Farley, K. Scherling, K. Lemire, M. Mandell, B. Duffy, D. Holzman, E. Hengel regarding the investigation (1.0); confer with M. Mandell regarding document review (0.1); correspond with K. Scherling regarding interviewee list (0.2); correspond with E. Kay regarding regulatory issues (0.1); review document production (3.7); research 3AC bankruptcy filings (0.7); correspond with C. Garvey regarding 3AC bankruptcy filings (0.1). |  |  |
| 08/11/22 | KL | Call with UCC and debtor re background on staking and business model; review notes re call with regulatory counsel; edit memo re same; review Florida lawsuit; call BRG re losses to date and potential returns to customers. | 4.40 | 7,788.00 |
| 08/11/22 | DH3 | Participate in part of conference call with K. Scherling, K. Lemire, J. Caytas, E. Psaropoulos, R Whooley, K&E, and MWE to discuss staking (1.2); continue researching of good faith (3.2); continue drafting memo regarding good faith and exculpation (4.4); and call with S, Kirpalani to discuss same (.6). | 9.40 | 12,690.00 |
| 08/11/22 | KS2 | Call with Company and parties' advisors re: staking (1.50); review M. Mandell's summary of regulatory call and email to S. Kirpalani re: my key takeaways (.50); attention to potential interviewee list (.40); correspondence with QE associate team re: same (.10); call with BRG re: misc. issues (1.10); review MWE markup to protective order (.40); call with J. Evans re: | 9.40 | 12,690.00 |

# quinn emanuel trial lawyers

September 16, 2022                                                     Matter #: 11603-00001
Page 17                                                    Invoice Number: 101-0000140759

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| | | protective order and investigation (.50); correspondence with S. Kirpalani re: same (.10); review research re: good faith (.60); correspondence with QE team re: proposed agenda for tomorrow's Special Committee meeting (.20); prepare agenda (.20); review revised protective order (.60); review select hot document identified by review team (1.90); review litigation filings (1.30). | | |
| 08/11/22 | MM6 | Call with BRG (1.0); review 500 docs and tag (4.0); review class action complaint filed in Southern District of Florida against Voyager and write notes to associate team about complaint (.7) | 5.00 | 6,150.00 |
| 08/11/22 | SW4 | Prepare documents for review per request from Meredith Mandell | 2.00 | 350.00 |
| 08/11/22 | EMK | Review Canadian class action complaint, debtors motion/complaint to enjoin action re potential estate claims against Ds&Os (1.6); review Florida class action complaint re potential estate claims based upon customer representations (1.1); research re calculation of customer's claims in bankruptcy, emails re same (2.4) | 5.10 | 7,471.50 |
| 08/12/22 | EMK | Review docs, research re treatment of customer property in bankruptcy, emails re same (3.3); review docs, emails re potential estate claims relating to customer agreement representations, clickwrap aspect of agreements (2.1) | 5.40 | 7,911.00 |
| 08/12/22 | ZR1 | Document review (8.8); prepare for and attend call with special committee members (1.4); prepare meeting minutes (.4); prepare notes on BRG call (.6). | 11.20 | 13,776.00 |
| 08/12/22 | JDC | Confer with M. Mandell regarding | 12.20 | 13,359.00 |

# quinn emanuel trial lawyers

September 16, 2022
Page 18

Matter #: 11603-00001
Invoice Number: 101-0000140759

| | | | | |
|---|---|---|---|---|
| | | document review (0.1); review document production (8.9); research lawsuits pending against Voyager (0.7); prepare memorandum on staking diligence call with the Company, MWE, K&E, FTI, and BRG (0.8); correspond with C. Garvey regarding BVI filings; coordinate processing document production (0.1); review SEC and SEDAR filings of the debtor and affiliated companies (1.2); correspond with K. Scherling reading intercompany transactions (0.4). | | |
| 08/12/22 | SK2 | Reviewing Florida class action and exhibits, analyzing for estate claims (3.6); draft summary of impressions for team (.5); correspondence w/M. Slade (Kirkland) re same (.2); finalizing memos re LLC operating agreement exculpation issues (1.1); prepare for and attend meeting w/special committee (1.2). | 6.60 | 14,058.00 |
| 08/12/22 | KL | Prepare summary of meeting with regulatory counsel (.9); review pending lawsuits (.9); updates meeting with Special Committee (1.4). | 3.20 | 5,664.00 |
| 08/12/22 | DH3 | Exchange emails with K. Scherling regarding fiduciary duties (.1) and research fiduciary duties (1.6). | 1.70 | 2,295.00 |
| 08/12/22 | KS2 | Prepare for special committee call (.40); attend special committee call (1.20); correspondence re: draft protective order (.40); correspondence with QE team re: potential interviewees (.60); review revised plan and disclosure statement (2.30); review selected hot documents (2.70). | 7.60 | 10,260.00 |
| 08/12/22 | SW4 | Prepare documents for review per request from Joanna Caytas and Zachary Russell. | 3.00 | 525.00 |

# quinn emanuel trial lawyers

September 16, 2022                                                           Matter #: 11603-00001
Page 19                                                              Invoice Number: 101-0000140759

| 08/13/22 | ZR1 | Document review and correspondence with team re same. | 2.20 | 2,706.00 |
|---|---|---|---|---|
| 08/13/22 | SK2 | Finish reviewing materials relating to class action complaints for evaluating potential estate causes of action (1.7); finalizing analysis of potential overlap of estate claims (.7); correspond w/K. Scherling, E. Kay re same (.2); reviewing potential loss/damages to customers analysis (.4). | 3.00 | 6,390.00 |
| 08/13/22 | JDC | Document review (12.6); correspond with Z. Russell and K. Scherling regarding risk committee minutes (0.2); correspond with Z. Russell and K. Scherling regarding 3AC loan and investment (0.2); coordinate document production (0.1). | 13.10 | 14,344.50 |
| 08/13/22 | SW4 | Prepare documents for review per request from Zachary Russell | 3.30 | 577.50 |
| 08/13/22 | KS2 | Call with M. Slade re: document requests, interviews (.50); email to S. Kirpalani and K. Lemire re: same (.20); revise list of potential interviewees and email to J. Evans re: same (.20); correspondence with S. Kirpalani re: cease and desist letter (.20); review Florida complaint (.80); correspondence with S. Kirpalani and E. Kay re: same (.30); review documents and begin drafting master interview outline (1.40). | 3.60 | 4,860.00 |
| 08/13/22 | EMK | Review docs, emails re asseting potential estate claims new Florida class action against Ehrlich, Cuban, et al., cease and desist letter for same (2.3); research re potential estate claims arising out of customer agreements, emails re same (.8) | 3.10 | 4,541.50 |
| 08/13/22 | MM6 | Continue document review and send emails regarding "hot docs" to associate teams (5.0); review emails from team and memorandum on | 6.00 | 7,380.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

**quinn emanuel** trial lawyers

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | good faith standard (1.0). | | |
| 08/14/22 | JDC | Confer with M. Mandell regarding document review (0.1); review document production (2.7); collect, catalogue, review and summarize customer letters filed on the docket (4.2); correspond with C. Garvey regarding docket entries in the bankruptcy case (0.1); collect customer agreements (0.9); correspond with D. Holzman regarding LLC agreements (0.4); correspond with K. Lemire regarding money transmitter licenses and regulatory documents (0.3); correspond with QE team regarding produced documents (0.8). | 9.50 | 10,402.50 |
| 08/14/22 | SK2 | Correspond w/M. Slade (Kirkland) re impressions of class action litigation overlap with Special Committee work (.3); review confidential documents re FDIC issues (1.5); review Court's decision on customer cash (.5); correspond to T. Pohl and J. Frizzley enclosing decision and discussing various privileged matters (.4). | 2.70 | 5,751.00 |
| 08/14/22 | KL | Review emails re production to date (.2); review FDIC and regulatory issues (.5). | 0.50 | 885.00 |
| 08/14/22 | EMK | Review correspondence with FDIC concerning customer disclosures of FDIC insurance coverage for customer assets; (1.1); review docs, emails re cease & desist letter, motion to stay Florida class action against Ehrlich et al. (.3); review Judge Wiles decision on treatment of Voyager customer property, emails re same (.4) | 1.80 | 2,637.00 |
| 08/14/22 | ZR1 | Document review. | 4.10 | 5,043.00 |
| 08/14/22 | MM6 | Review hot docs (2.30) and communicate with team about | 2.50 | 3,075.00 |

**quinn emanuel** trial lawyers

September 16, 2022                                           Matter #: 11603-00001
Page 21                                         Invoice Number: 101-0000140759

|          |     |                                                                                                                                                                                                                                                                                                                                                            |       |            |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------------|
|          |     | scheduling and finishing review (.2).                                                                                                                                                                                                                                                                                                                      |       |            |
| 08/14/22 | KS2 | Correspondence with QE team re: amended plan and disclosure statement (.40); review decision re: FBO accounts (.30); correspondence with QE team re: document review and work plan (.20); review documents identified by first-level reviewers and draft outline for interviews (2.60).                                                                        | 3.50  | 4,725.00   |
| 08/15/22 | ZR1 | Prepare notes on document review (.8); update internal deadline and workflow tracker and set interviewee dates (.8); prepare for and attend call with UCC and K&E re document discovery (1.3); review documents and prepare hot document binders (5.4); prepare timeline chart (1.4);                                                                          | 9.70  | 11,931.00  |
| 08/15/22 | MM6 | discuss logistics of interviews with Z. Russell (.5); email with LTAS about document review (.5); continue document review (2.5).                                                                                                                                                                                                                           | 3.50  | 4,305.00   |
| 08/15/22 | SK2 | Meet w/K. Scherling re upcoming witness schedule and work plan (.5); review correspondence from UCC counsel re class action (.2); review correspondence from UCC counsel re upcoming witness schedule and document productions (.1); revise draft response to UCC counsel re same w/K. Scherling (.4); reviewing documents relating to 3AC loan (2.3); reviewing D&O insurance (.8). | 4.30  | 9,159.00   |
| 08/15/22 | DH3 | Research and analyze fiduciary duty issues (13.6).                                                                                                                                                                                                                                                                                                          | 13.60 | 18,360.00  |
| 08/15/22 | KL  | Draft additional discovery requests regarding regulatory issues; read media articles re 3AC and Voyager.                                                                                                                                                                                                                                                   | 0.50  | 885.00     |
| 08/15/22 | JDC | Review document production (1.1); correspond with Z. Russell regarding produced documents (0.5); prepare chronology of 3AC bankruptcy (6.7);                                                                                                                                                                                                                | 11.10 | 12,154.50  |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

**quinn emanuel trial lawyers**

September 16, 2022                                                      Matter #: 11603-00001
Page 22                                                          Invoice Number: 101-0000140759

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspond with C. Garvey regarding BVI dockets (0.2); prepare summary of disclosure provisions in the iterations of customer agreements (2.0); correspond with M. Mandell and Z. Russell regarding loan documentation (0.3); analyze indemnity agreements and correspond with D. Holzman regarding same (1.1); correspond with S. Kirpalani regarding lender diligence for 3AC loans (0.2). |  |  |
| 08/15/22 | SW4 | Prepare documents for review per request from Joanna Caytas, Meredith Mandell and Zachary Russell. | 5.00 | 875.00 |
| 08/15/22 | EMK | Review chart of customer letters send to Court for potential estate claims (.8); review various iterations of customer agreement re lines of interview inquiries (3.1); review docs, emails re potential estate claims related to FDIC disclosures (.7); review UCC letter to counsel in Florida class action re violation of stay (.6). | 5.20 | 7,618.00 |
| 08/15/22 | KS2 | Call with K&E and MWE re: document production (1.0); follow-up call with Z. Russell (.10); call with S. Kirpalani re: investigation (.40); correspondence with QE team re: document review and analysis (.30); review D&O insurance and email email to D. Gilmore re: same (.70); correspondence with J. Evans re: interviews (.30); correspondence with S. Kirpalani re: same (.20); review tagged documents and draft interview outline (6.60) | 9.60 | 12,960.00 |
| 08/16/22 | ZR1 | Review and revise binder indexes (.3); Document review (10.1); attend associate call (.9); prepare chron (1.5); attend hearing (.3). | 13.10 | 16,113.00 |

**quinn emanuel** trial lawyers

September 16, 2022                                                Matter #: 11603-00001
Page 23                                              Invoice Number: 101-0000140759

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/16/22 | JDC | Confer and correspond with K. Scherling, Z. Russell and M. Mandell regarding document review (0.7); review and revise summary of 3AC BVI bankruptcy proceedings (2.3); prepare summary of disclosure provisions in the iterations of customer agreements (2.0); analyze and summarize lender diligence for 3AC loans (2.4); correspond with M. Mandell, K. Scherling and Z. Russell regarding treatment of customer assets in Voyager bankruptcy (0.4); analyze motion to sell Coinify ApS and summarize conclusions (1.9); correspond with N. Wasdin regarding BVI applications for liquidation in the matter of Three Arrows (0.2). | 9.90 | 10,840.50 |
| 08/16/22 | SK2 | Reviewing research re collapse of 3AC (.9); review and revise markup of protective order (.5); conf call w/M. Slade, K. Scherling re scheduling interviews (.4); reviewing amended plan releases and exculpation (.7); reviewing earnings call transcript (.8); review articles about 3AC founders (1.2); review summary of evidence of diligence conducted by J. Caytas (1.1); review portions of underlying exhibits from BVI filings (2.2). | 7.80 | 16,614.00 |
| 08/16/22 | KL | Review discovery documents in preparation for upcoming interviews (1.1); tc M. Mandell re status of document review and relevant documents (.5); listen to UCC Town Hall (1.5). | 3.10 | 5,487.00 |
| 08/16/22 | SW4 | Prepare documents for review per request from Meredith Mandell, Zachary Russell and Kate Scherling. | 5.00 | 875.00 |
| 08/16/22 | EMK | Review various iterations of customer agreement re changes over time on customer disclosures (1.6); research re potential estate claims relating to | 3.90 | 5,713.50 |

# quinn emanuel trial lawyers

September 16, 2022                                                    Matter #: 11603-00001
Page 24                                               Invoice Number: 101-0000140759

| | | | | |
|---|---|---|---|---|
| | | customer disclosures (1.1); review plan & disclosure statement for areas of interests related to investigation of estate claims. (1.2). | | |
| 08/16/22 | DH3 | Continue research of fiduciary duty issues (6.9). | 6.90 | 9,315.00 |
| 08/16/22 | MM6 | Associate team call (1.0); call with K. Lemire regarding regulatory document review (.5); review document batches and make notes on key/valuable docs (5.0) watch presentation of UCC attorneys and read powerpoint materials accompanying presentation and send note to K. Lemire about presentation (1.5); email correspond with team about staking and FBO accounts (.3) | 8.30 | 10,209.00 |
| 08/16/22 | KS2 | Call with M. Slade and S. Kirpalani re: interviews (.40); review emails from review team re: document review (.30); call with associate team to discuss work streams (.80); attend omnibus hearing (.20); draft email to M. Slade re: interviewees (.20); review documents flagged by review team and prepare interview outline (5.9); research re: LLC standing issue (.30); attention to protective order issues (.30); review MWE comments to protective order and correspondence with S. Kirpalani re: same (.70). | 9.10 | 12,285.00 |
| 08/17/22 | JDC | Confer with S. Kirpalani, Z. Russell, D. Holzman, E. Kay, K. Scherling, K. Lemire, and M. Mandell regarding the investigation (0.5); correspond with N. Wasdin regarding BVI filings of 3AC (0.1); correspond with Z. Russell and M. Mandell regarding document review (0.2); review document production (0.9); prepare summary of produced documents (0.4); prepare summary of disclosure provisions in the iterations of | 10.50 | 11,497.50 |

quinn emanuel trial lawyers

September 16, 2022                                                  Matter #: 11603-00001
Page 25                                                  Invoice Number: 101-0000140759

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | customer agreements (2.0); prepare interview outline insert on FDIC disclosures (3.0); prepare memorandum on FDIC disclosures in customer agreements (3.4). |  |  |
| 08/17/22 | SK2 | Reviewing UCC's new round of comments to protective order (.3); confer w/K. Scherling re same (.1); correspond to McDermott Will re 1102 obligations (.1); reviewing background materials from first-day filings and FBO motion to better understand Voyager's business model (2.7). | 3.20 | 6,816.00 |
| 08/17/22 | ZR1 | Review documents and prepare interview binders (8.5); attend team call (0.5); prepare email to KE regarding outstanding doc request (.4); prepare overview of document review status and outline assignments (1.4). | 10.80 | 13,284.00 |
| 08/17/22 | DH3 | Conference call with QE team to discuss investigation (0.5); continue research of fiduciary duties (5.8); draft memo regarding fiduciary duties (2.9). | 9.20 | 12,420.00 |
| 08/17/22 | KL | Read background materials re 3AC (.1); internal QE meeting (.2). | 0.30 | 531.00 |
| 08/17/22 | MM6 | Review regulatory documents and prepare notes for K. Lemire and team on key docs (6.30); team call (0.5); review team email correspondence about scheduling and key documents (.3). | 7.10 | 8,733.00 |
| 08/17/22 | SW4 | Prepare documents for review per request from Meredith Mandell, Joanna Caytas and Zachary Russell. | 4.50 | 787.50 |
| 08/17/22 | KS2 | Call with J. Evans re: protective order (.10); attention to interviewee list and schedule (1.3); correspondence with M. Slade re; protective order and interviews (.90); review documents | 11.30 | 15,255.00 |

# quinn emanuel trial lawyers

September 16, 2022                                                          Matter #: 11603-00001
Page 26                                                              Invoice Number: 101-0000140759

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and prepare master interview outline (8.50); attend internal QE weekly call (.5). |  |  |
| 08/18/22 | SK2 | Reviewing broad set of potential hot documents binders for interviews next week (3.3); attend zoom w/BRG re historical practices of company (1.1); TC w/T. Pohl re Voyager's business and interview issues (.5); confer w/K. Scherling re witness order and interview schedule (.4); reviewing UCC counsel comments to protective order (.1); reviewing DE case law re LLC fiduciary issues (2.5). | 7.90 | 16,827.00 |
| 08/18/22 | JDC | Correspond with S. Kirpalani, Z. Russell and M. Mandell regarding rehypothecation disclosures (0.3); review document production (8.8); prepare summary of disclosure provisions customer agreements (1.1); prepare interview outline insert on FDIC disclosures (1.2); prepare memorandum on FDIC disclosures in customer agreements (1.1). | 12.50 | 13,687.50 |
| 08/18/22 | ZR1 | Attend call between special committee and BRG (1.2); prepare interview outlines (8.3). | 9.50 | 11,685.00 |
| 08/18/22 | DH3 | Continue research fiduciary duties (3.2) and continue drafting memo regarding same (6.9). | 10.10 | 13,635.00 |
| 08/18/22 | KL | Attend BRG briefing re Debtor business plan and business model (1.2; review documents re Canadian regulatory correspondence (.3). | 1.50 | 2,655.00 |
| 08/18/22 | SW4 | Prepare documents for review per request from Zachary Russell, Caitlin Garvey Prepare documents for and Meredith Mandell. | 4.00 | 700.00 |
| 08/18/22 | EMK | Review iterations of customer agreement for changes to disclosures, risks re potential estate claims. | 2.60 | 3,809.00 |
| 08/18/22 | MM6 | Draft outline questions for regulatory | 5.00 | 6,150.00 |

**quinn emanuel** trial lawyers

September 16, 2022                                                                    Matter #: 11603-00001
Page 27                                                                      Invoice Number: 101-0000140759

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | outline (3.1); review documents (1.2); review case law on rehypothecation (.7). | | |
| 08/18/22 | KS2 | Call with board members, Moelis, and BRG re: industry updates and business plan (1.0); call with S. Kirpalani re: investigation (.30); call with M. Mandell re: interviews (.10); call with Z. Russell re: interviews (.10); calls and emails with M. Slade re: interviews (.30); correspondence re: draft protective order (.20); review documents tagged by first level reviewers and prepare interview outline and notes re: same (8.80) | 9.80 | 13,230.00 |
| 08/18/22 | MM6 | Send team emails about important docs (1.0) | 1.00 | 1,230.00 |
| 08/19/22 | ZR1 | Prepare master outline and document binder (3.5); review and revise same (4.2); prepare supplemental outline for Brosnahan (1.9). | 9.60 | 11,808.00 |
| 08/19/22 | SK2 | Prepare for and attend zoom w/Kirkland and Moelis to discuss Voyager customer practices and experience to inform investigation (1.2); reviewing credit risk summaries (1.3); confer w/K. Scherling re impressions of documents, likely key decision makers (.9); reviewing website, customer agreement, and other selected documents pulled from early collection (2.5). | 5.90 | 12,567.00 |
| 08/19/22 | MM6 | Doc review and master outline questions (8.0) | 8.00 | 9,840.00 |
| 08/19/22 | DH3 | Continue drafting memo regarding fiduciary duties (7.1) and research oversight liability (.6). | 7.70 | 10,395.00 |
| 08/19/22 | JDC | Confer and correspond with M. Mandell regarding document review (0.4); analyze credit risk summaries and prepare summary chart (3.3); correspond with K. Scherling | 10.00 | 10,950.00 |

**quinn emanuel** trial lawyers

September 16, 2022

Page 28

Matter #: 11603-00001

Invoice Number: 101-0000140759

| | | | | |
|---|---|---|---|---|
| | | regarding document review processing (0.2); correspond with S. Kirpalani regarding due diligence on crypto borrowers (0.6); review document production (3.4); review and revise summary of disclosure provisions in customer agreements (0.7); review and revise interview outline insert on FDIC disclosures (0.8); review and revise memorandum on FDIC disclosures (0.4); correspond with E. Kay regarding FDIC disclosures (0.2). | | |
| 08/19/22 | KL | Teleconference with MM re outstanding discovery and interview prep (.1); review latest document request and regulatory documents (1.2); tc MM, KS re document requests and interviews (.2); review documents for interview prep (.4). | 1.90 | 3,363.00 |
| 08/19/22 | SW4 | Prepare multiple sets of documents for review per request from Joanna Caytas and Meredith Mandell. | 4.50 | 787.50 |
| 08/19/22 | KS2 | Call with K&E and Moelis re: plan issues (.50); review and revise master interview outline (2.50); call with S. Kirpalani re: interviews (.50); review documents and correspondence relevant to investigation (6.8) call with M. Mandell re: interviews (.30); call with Z. Russell re: interviews (.10); call with M. Slade re: documents and protective order (.10); review revised protective order (.30) | 11.30 | 15,255.00 |
| 08/19/22 | EMK | Review customer agreement, modifications of same re potential misrepresentation claims (1.8); review docs, research re validity of clickwrap agreements.  (1.0). | 2.80 | 4,102.00 |
| 08/20/22 | JDC | Confer with M. Mandell regarding document review (0.1); review document production (2.0); correspond with E. Kay regarding | 5.30 | 5,803.50 |

**quinn emanuel** trial lawyers

September 16, 2022                                              Matter #: 11603-00001
Page 29                                              Invoice Number: 101-0000140759

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | FDIC issues (0.7); review and revise witness interview outline insert (0.8); correspond with K. Scherling regarding interview outline and documents related to FDIC (0.5). |  |  |
| 08/20/22 | MM6 | Call with Michael Slade regarding missing documents (.5); revise and send email regarding missing document (.1) continue document review and drafting interview questions for master outline (6.0) | 6.60 | 8,118.00 |
| 08/20/22 | ZR1 | Prepare supplemental outlines (8.7); prepare document binders of hot documents to go to UCC (1.2). | 9.90 | 12,177.00 |
| 08/20/22 | KL | Teleconference with M. Slade, MM, KS re outstanding discovery requests and order of interviews (.4); review documents of note and edit master interview outline (3.0). | 3.40 | 6,018.00 |
| 08/20/22 | EMK | Review customer agreements re customer disclosures, risks, FDIC disclosures, emails re same (.8); review memo concerning customer agreement changes over time (.6); review/revise proposed interview questions relating to customer agreements for potential estate claims, emails re same (2.4) | 3.80 | 5,567.00 |
| 08/20/22 | KS2 | Review UCC letter (.30); call with M. Slade, K. Lemire, and M. Mandell re: regulatory discovery (.40); multiple calls with M. Mandell re: interviews and discovery (.20); call with M. Slade re: discovery (.10); draft response letter to UCC and correspondence with S. Kirpalani re: same (2.20); call with S. Kirpalani re: UCC letter and protective order (.20); call with M. Slade re: protective order (.10); follow-up call with S. Kirpalani re; protective order (.10); revise protective order (.30) and correspondence with K&E and MWE | 9.40 | 12,690.00 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | re: same (.10); research and draft master interview outline (4.80); review Z. Russell outlines for Brosgol and Brosnahan (.60). |  |  |
| 08/21/22 | SK2 | Finalizing letter to MWE responding to Friday night correspondence (.5); reviewing SOFAs for the Debtors to determine existence of potential claims (.9); draft summary for team (.2). | 1.60 | 3,408.00 |
| 08/21/22 | ZR1 | Interview outlines (4.2). | 4.20 | 5,166.00 |
| 08/21/22 | DH3 | Review corporate documents (2.4) and draft questions with respect thereto (.4). | 2.80 | 3,780.00 |
| 08/21/22 | MM6 | review docs and assist drafting master interview outline and email with team members regarding master outline questions and regarding drafting master outline narrative (7.0) | 7.00 | 8,610.00 |
| 08/21/22 | KL | Review documents of note and edit master interview outline. | 3.30 | 5,841.00 |
| 08/21/22 | JDC | Confer and correspond with M. Mandell regarding document review (0.4); correspond with K. Scherling and K. Lemire regarding interview outline and documents related to FDIC (0.3); correspond with E. Kay and S. Kirpalani regarding FDIC disclosures in customer agreements (0.2); review produced documents (1.1); correspond with S. Kirpalani and M. Mandell regarding regulatory disclosures under New York law (0.7); review and revise interview outline regarding FDIC issues (1.1); correspond with the team regarding same (0.2); correspond with Z Russell regarding document review (0.2); correspond with K. Scherling and M. Mandell regarding public statements made by the company and its officers and directors (0.3). | 4.50 | 4,927.50 |

**quinn emanuel** trial lawyers

September 16, 2022                                    Matter #: 11603-00001
Page 31                                      Invoice Number: 101-0000140759

| 08/21/22 | DLG | Review primary D&O Side A and Company Securities D&O policies and all excess policies and all endorsements and emails re same. | 3.10 | 5,487.00 |
|---|---|---|---|---|
| 08/21/22 | EMK | Review revised inquiries relating to customer agreement (.8); review customer agreements, research re potential estate claims related to customer agreement disclosures (1.8) | 2.60 | 3,809.00 |
| 08/21/22 | KS2 | Attention to response letter to MWE (1.20); revise protective order and correspondence with K&E and MWE re: same (.30); review materials for investigation and correspondence with QE team re: same (3.80). | 5.30 | 7,155.00 |
| 08/22/22 | JDC | Confer with Z. Russell and M. Mandell regarding document review (0.5); review document production (6.4); coordinate processing of produced documents (0.1); correspond with K. Scherling regarding indemnity agreements (0.2); correspond with Z. Russell and M. Mandell regarding cryptocurrency custody issues (0.3); prepare summary of produced documents (0.7). | 8.20 | 8,979.00 |
| 08/22/22 | DH3 | Review interview outline (1.4); read indemnification agreements (3.8); and exchange emails with s. Kirpalani and K. Scherling regarding same (.1). | 5.30 | 7,155.00 |
| 08/22/22 | DLG | Conf. S. Kirpalani and K. Scherling re coverage review and review emails/additional materials re same. | 0.80 | 1,416.00 |
| 08/22/22 | KL | Review produced documents. | 0.20 | 354.00 |
| 08/22/22 | SW4 | Prepare documents for review per request from Meredith Mandell and Joanna Caytas. | 4.50 | 787.50 |
| 08/22/22 | SK2 | Confer w/K. Scherling re revising schedule, sick witness (.3); review notes from D. Gilmore re D&O coverage (.2); attend zoom w/K. | 10.20 | 21,726.00 |

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | Scherling, D. Gilmore to discuss D&O coverage issues (.5); reviewing and revising Brosnahan witness outline (.6); reviewing underlying exhibits (1.5); reviewing and revising master witness outline (4.5); begin reviewing potential master outline exhibits (1.5); review 3AC draft chronology from Z. Russell (.8); confer w/K. Scherling, D. Holzman re indemnification issues (.3). | | |
| 08/22/22 | ZR1 | Work on master outline (2.7); prepare supplemental outline for Jensen (2.1); review and revise timeline chron (2.4). | 7.20 | 8,856.00 |
| 08/22/22 | KS2 | Calls and correspondence re: revised schedule case schedule (.90); correspondence re: revised interview schedule (.80); call with D. Gilmore and S. Kirpalani re: D&O insurance and follow-up correspondence re: same (.50); review materials produced and correspondence with QE team re: same (.90); review revised master outline and related documents (4.30). | 7.40 | 9,990.00 |
| 08/22/22 | MM6 | Discuss document review with Z. Russell and Joanna Caytas (.50); review documents (.5). | 1.00 | 1,230.00 |
| 08/23/22 | JDC | Confer with K. Scherling, Z. Russell and M. Mandell regarding document review (0.5); correspond with M. Mandell and K. Scherling regarding interview schedule (0.1); review document production (2.1); legal research on good faith in the context of an exculpation provision of a Delaware alternative entity (5.6); prepare memorandum on good faith requirements in Delaware under exculpation provisions (1.3). | 9.60 | 10,512.00 |
| 08/23/22 | SK2 | Confer w/K. Scherling, M. Slade (Kirkland) re reschedule of witnesses | 5.30 | 11,289.00 |

# quinn emanuel trial lawyers

September 16, 2022
Page 33

Matter #: 11603-00001
Invoice Number: 101-0000140759

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.1); meeting w/K. Lemire re overall impressions of documents, outline of questions, and regulatory issues (1.2); attend meeting w/BRG to discuss historical underwriting and other issues relevant to investigation (1.1); review BRG presentation to the board (.9); attend meeting w/K. Scherling, Z. Russell to review master outline and build out questions (1.2); outlining scope and content for overall report to independent directors (.8). |  |  |
| 08/23/22 | ZR1 | Prepare outlines (4.3); attend associate call (.6); review and revise timeline (.8); attend call with BRG (1.1); attend call with SK and KS re master outline (1.3); prepare notes of BRG meeting (.8). | 8.50 | 10,455.00 |
| 08/23/22 | DH3 | Continue reading indemnification agreements (1.7) and draft memo regarding same (4.9). | 6.60 | 8,910.00 |
| 08/23/22 | DLG | Review policies and conf. W. Pruitt re same. | 0.80 | 1,416.00 |
| 08/23/22 | KL | Review discovery in preparation for interviews (.1); met with SK to discuss upcoming witness interviews and areas of focus (1.2). | 1.30 | 2,301.00 |
| 08/23/22 | MM6 | Doc review of 167 regulatory documents (2.0); associate team call (.9) | 2.90 | 3,567.00 |
| 08/23/22 | KS2 | Call with associate team re: work flows (.50); review demonstrative prepared by BRG (.10); call with BRG re: investigation topics (1.10); follow up call with S. Kirpalani and Z. Russell (1.20); correspondence re: revised interview schedule (.40); review documents and revise master interview outline (1.20); review hot docs (1.50); review revised master interview outline (1.1); correspondence re: protective order (.20); review D. Holzman memo re: | 7.70 | 10,395.00 |

# quinn emanuel trial lawyers

September 16, 2022                                              Matter #: 11603-00001
Page 34                                                 Invoice Number: 101-0000140759

| | | | | |
|---|---|---|---|---|
| | | legal issue (.40). | | |
| 08/24/22 | SK2 | Review memos and summaries in preparation for meeting w/UCC professionals to discuss status of investigation (1.3); attend zoom w/MWE, K. Scherling, K. Lemire, Z. Russell to provide preview of issues planning to cover in interviews (.8); attend weekly team meeting to gather latest learning from documents and case law review and to coordinate individual efforts (.6); reviewing 3AC chronology and researching background information about 3AC from marketplace at various times (2.5). | 5.20 | 11,076.00 |
| 08/24/22 | JDC | Teleconference with D. Epstein, J. Calandra, S. Kirpalani, K. Lemire, Z. Russell, M. Mandell, A. Brogan, J. Evans, and K. Scherling regarding document production and investigation (0.7); confer with S. Kirpalani, Z. Russell, D. Holzman, E. Kay, K. Scherling, K. Lemire, and M. Mandell regarding the investigation (0.7); legal research on good faith in the context of an exculpation provision of a Delaware alternative entity (4.6); prepare memorandum on good faith requirements in Delaware under exculpation provisions (3.3). | 9.30 | 10,183.50 |
| 08/24/22 | ZR1 | Finalize protective order (1.1); attend hearing on KERP (.5); prepare Silard outline (3.8); attend call with UCC counsel (.8); attend standing call (.8). | 7.00 | 8,610.00 |
| 08/24/22 | DH3 | Conference call with QE team to discuss status of investigation. | 0.60 | 810.00 |
| 08/24/22 | KL | Review discovery in preparation for interviews (2.1); edit interview outlines (.9); call with UCC counsel re logistics and substance of upcoming interviews (.8); weekly team updates call re planning for interviews, | 4.60 | 8,142.00 |

**quinn emanuel** trial lawyers

September 16, 2022                                          Matter #: 11603-00001
Page 35                                          Invoice Number: 101-0000140759

|          |      |                                                                                                                                                                                                                                                                    |      |           |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|          |      | substantive law, and additional topics to explore in investigation (.8).                                                                                                                                                                                             |      |           |
| 08/24/22 | SW4  | Prepare documents for review per request from Joanna Caytas and Meredith Mandell.                                                                                                                                                                                     | 4.00 | 700.00    |
| 08/24/22 | EMK  | Attend QE team call re status of investigation into potential estate claims (.8); review docs, emails re potential estate claims arising out of customer agreements. (.7).                                                                                            | 1.50 | 2,197.50  |
| 08/24/22 | KS2  | Draft outline for investigation report (1.90); correspondence with QE associate team re: document production/review (.50); call with MWE re: documents and investigation (.80); weekly standing call with QE team (0.8); revise master interview outline (1.20); review incremental hot documents (2.80). | 8.00 | 10,800.00 |
| 08/24/22 | MM6  | Review L19 or 550 docs (2.0); partake in team call (1.0); partake in team call with UCC's about document review (.7).                                                                                                                                                 | 3.70 | 4,551.00  |
| 08/25/22 | SK2  | Reviewing company internal guidelines and policies gleaned from document review in preparation for interviews (2.4); review officer exculpation and indemnification documents and legal issues (1.6); review results of research from D. Holzman (1.8).               | 5.80 | 12,354.00 |
| 08/25/22 | JDC  | Correspond with N. Wasdin regarding 3AC BVI filings (0.2); correspond with K. Small regarding 3AC BVI documents (0.2).                                                                                                                                                | 0.40 | 438.00    |
| 08/25/22 | ZR1  | Document review (3.8); review and revise outlines (1.3).                                                                                                                                                                                                              | 5.10 | 6,273.00  |
| 08/25/22 | KL   | Review discovery documents and edit interview outlines in preparation for upcoming interviews.                                                                                                                                                                        | 1.80 | 3,186.00  |
| 08/25/22 | JDC  | Legal research on money                                                                                                                                                                                                                                               | 6.20 | 6,789.00  |

**quinn emanuel** trial lawyers

September 16, 2022                                                                              Matter #: 11603-00001
Page 36                                                                         Invoice Number: 101-0000140759

|          |      |                                                                                                                                                                                                              |       |           |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |      | transmission licenses (0.4); correspond with M. Mandell regarding same (0.1); review document production (5.4); correspond with M. Mandell and Z. Russell regarding BVI filings (0.2).                             |       |           |
| 08/25/22 | SW4  | Prepare documents for review per request from Meredith Mandell                                                                                                                                                   | 2.00  | 350.00    |
| 08/25/22 | MM6  | review docs and correspond with team about interesting documents regarding flow of funds narrative, hot chats between risk committee members and speak with K. Lemire about chronology for Canadian docs (2.0)   | 2.50  | 3,075.00  |
| 08/25/22 | KS2  | Correspondence with QE team re: 3AC-related documents (.40); review M. Mandell suggestions for master interview outline and related documents (.80); review UCC 1102 motion (.50); email to QE team re: same (.10); begin drafting procedural background section for investigation report (1.10). | 2.90  | 3,915.00  |
| 08/26/22 | JDC  | Review document production (10.6); prepare interview questions (1.1); correspond with K. Lemire regarding same (0.1).                                                                                             | 11.80 | 12,921.00 |
| 08/26/22 | KL   | Review documents and draft/edit interview questions.                                                                                                                                                             | 2.30  | 4,071.00  |
| 08/26/22 | SW4  | Prepare documents for review per request from Meredith Mandell                                                                                                                                                   | 2.00  | 350.00    |
| 08/26/22 | KS2  | Correspondence re: interviews (.30); review additional hot documents (.80); review revised master interview outline (.70).                                                                                       | 1.80  | 2,430.00  |
| 08/26/22 | ZR1  | Prithipaul outline (7.1).                                                                                                                                                                                        | 7.10  | 8,733.00  |
| 08/26/22 | ZR1  | Review and revise fee statement (.8).                                                                                                                                                                            | 0.80  | 984.00    |
| 08/26/22 | MM6  | Doc review and send notes to team about hot doc regarding management report on risk (4.0).                                                                                                                        | 4.00  | 4,920.00  |

**quinn emanuel** trial lawyers

September 16, 2022                                                     Matter #: 11603-00001
Page 37                                                     Invoice Number: 101-0000140759

| | | | | |
|---|---|---|---|---|
| 08/27/22 | JDC | Coordinate document production processing (0.4); review document production (1.7). | 2.10 | 2,299.50 |
| 08/27/22 | KL | Review produced documents in preparation for interviews. | 1.50 | 2,655.00 |
| 08/27/22 | DLG | Review policies re effective dates and applicable limits re same. | 0.30 | 531.00 |
| 08/27/22 | KS2 | Review correspondence re: additional document production (.40). | 0.40 | 540.00 |
| 08/28/22 | JDC | Confer with M. Mandell regarding document review (0.2); review document production (3.4); review public statements of S. Ehrlich (0.7); prepare summary of produced documents (0.5); correspond with D. Holzman regarding produced documents (0.1); correspond with K. Lemire regarding produced documents (0.1). | 5.00 | 5,475.00 |
| 08/28/22 | KL | Review produced documents in preparation for interviews. | 1.60 | 2,832.00 |
| 08/28/22 | KS2 | Correspondence with QE team re: new productions (.30); correspondence with Kirkland re: productions (.20); correspondence with QE team re: interviews (.30); review revised interview outline (.40). | 1.20 | 1,620.00 |
| 08/28/22 | MM6 | Watch Steve Ehrlich video interview on Youtube with Weiskopf (.5); input edits from K. Lemire to master outline (1.0); review documents and draft additional questions for master outline and communicate with team about documents (3.5) | 5.00 | 6,150.00 |
| 08/29/22 | JDC | Confer with M. Mandell regarding document review (0.4); review document production (1.8); prepare interview questions (1.2); review and revise interview outline (3.1); correspond with QE team regarding interview outline (0.4); coordinate | 7.10 | 7,774.50 |

**quinn emanuel** trial lawyers

September 16, 2022
Page 38

Matter #: 11603-00001
Invoice Number: 101-0000140759

| | | | | |
|---|---|---|---|---|
| | | interview binders' assembly (0.2). | | |
| 08/29/22 | ZR1 | Review and revise master outline (5.7); prepare Silard outline (2.7); attend BRG call (1.1); review BRG deck (1.2). | 9.70 | 11,931.00 |
| 08/29/22 | SK2 | Review recently-produced documents ahead of this week's interviews (.7); correspond w/team re senior management correspondence issues (.4); reviewing latest draft outline for witnesses (.8); correspond w/K. Scherling, Z. Russell re certain issues in master outline (.4); attend consultative session w/BRG lending team (1.2). | 3.50 | 7,455.00 |
| 08/29/22 | KL | Review produced documents in preparation for interviews. | 3.50 | 6,195.00 |
| 08/29/22 | EMK | Review docs, emails re potential estate claims arising out of customer agreements, FDIC disclosure. (.8). | 0.80 | 1,172.00 |
| 08/29/22 | KS2 | Prepare agenda for Special Committee meeting tomorrow and correspondence with QE team re: same (.40); draft procedural background section of the investigation report (1.90); call with BRG (1.0); research fiduciary duty issue (1.40); attention to document review status and tagged documents (.60). | 6.30 | 8,505.00 |
| 08/29/22 | MM6 | Review master outline docs and supplemental outline docs for Brosnahan, Brosgol (3.0); review FDIC docs (2.0); communicate via team email and phone calls re; status of master outline (.5) Work on looking at social media for further tweets that would trigger liability to the company issues (1.0). | 6.50 | 7,995.00 |
| 08/30/22 | JDC | Review document production (9.4); correspond with Z. Russell and M. Mandell regarding document review | 11.10 | 12,154.50 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.2); coordinate processing of produced documents (0.2); confer with QE team reading investigation progress and interviews (1.0); correspond with Z. Russell and M. Mandell regarding email to MWE on interview topics (0.3); review 3AC MLA (0.6); correspond with Z. Russell regarding 3AC MLA terms (0.3). | | |
| 08/30/22 | SK2 | Conference call w/internal team to discuss "big picture" from review of thousands of documents ahead of interviews (.8); attend meeting w/Special Committee (.9); preparing for upcoming interviews by reviewing hot documents binders, honing master outline (6.4); numerous discussions throughout day w/K. Scherling and Z. Russell to confirm questions/open items (1.5). | 9.60 | 20,448.00 |
| 08/30/22 | DH3 | Conference call with QE team to discuss investigation (1.0); read LLC agreement (.1); and read emails regarding investigation (.1). | 1.20 | 1,620.00 |
| 08/30/22 | KL | Review/edit interview outline (2.1); review produced documents in preparation for interviews (1.6); QE team call re interviews and areas of focus (1.0); updates call with Special Committee (.8). | 5.50 | 9,735.00 |
| 08/30/22 | EMK | Teleconference w/ QE Team re investigation issues, next steps (.9); review docs, research re customer agreement issues, validity of clickwrap agreements under NJ law, emails re same (1.3). | 2.20 | 3,223.00 |
| 08/30/22 | SW4 | Prepare multiple sets of documents for review per request from Joanna Caytas | 5.50 | 962.50 |
| 08/30/22 | MM6 | Team call regarding discussion of interviews and master outline (1.0); research and send case law on | 2.50 | 3,075.00 |

**quinn emanuel** trial lawyers

September 16, 2022
Page 40

Matter #: 11603-00001
Invoice Number: 101-0000140759

| | | | | |
|---|---|---|---|---|
| | | clickwrap and browsewrap agreements to the team in assessing the legal enforceability of Voyager's customer agreements (1.0) respond to team emails and correspondence regarding master outlines and interview prep (.5) | | |
| 08/30/22 | ZR1 | Review final outlines and prepare interview binders (9.1); team call re interviews (1.0); attend special committee meeting (.8); correspondence with KE/UCC re interview logistics (1.0); prepare meeting minutes (.5). | 12.40 | 15,252.00 |
| 08/30/22 | MM6 | Review interview binders and documents along with master outline questions and documents (3.0). | 3.00 | 3,690.00 |
| 08/30/22 | KS2 | Call with QE team re: interviews (1.0); attend Special Committee meeting (.80); follow-up call with S. Kirpalani (.60); attend call with MWE and R. Whooley (.60); attention to interview outline and documents for same (2.30); review third party complaint and email to team re: same (.40); continue drafting procedural background section of investigation report (1.30); review correspondence among MWE, BRG and K&E re: Crypto Trading Data. | 7.20 | 9,720.00 |
| 08/31/22 | ZR1 | Prepare for and attend interviews of Brosnahan and Silard (9.9); prepare for Brosgol interview (1.5). | 11.40 | 14,022.00 |
| 08/31/22 | KL | Prepare for witness interviews; interview J. Brosnahan. | 7.80 | 13,806.00 |
| 08/31/22 | JDC | Research employee count of Voyager entities (1.8); coordinate produced documents processing (0.1). | 1.90 | 2,080.50 |
| 08/31/22 | SW4 | Prepare documents for review per request from Joanna Caytas | 2.00 | 350.00 |
| 08/31/22 | KS2 | Review and revise committee meeting minutes (.50); attend | 8.80 | 11,880.00 |

# quinn emanuel trial lawyers

September 16, 2022                                                    Matter #: 11603-00001
Page 41                                                  Invoice Number: 101-0000140759

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | remotely portion of J. Brosnahan interview (5.80); continue drafting procedural background section of investigation report (1.70); review additional documents marked hot by team (.80). |  |  |
| 08/31/22 | SK2 | Preparing for Brosnahan interview (.7); attend Brosnahan interview (7.7); confer w/K Lemire re impressions and topics for tomorrow interview (.3); preparing for Brosgol interview tomorrow (1.5); research public diligence about 3AC (1.2). | 11.40 | 24,282.00 |
| 08/31/22 | MM6 | Silard witness interview and post-interview takeaways discussion with Z. Russell (3.5) type up/clean up interview notes and send to Z. Russell (1.0); research for S Kirpilani on Deribit and 3AC websites/twitter page links (1.5); review master outline and prepare for upcoming interviews (2.0). | 8.00 | 9,840.00 |
|  |  | SUBTOTAL | 1,265.70 | 1,653,223.00 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Susheel Kirpalani | SK2 | Partner | 129.10 | 2,130.00 | 274,983.00 |
| Danielle Gilmore | DLG | Partner | 5.00 | 1,770.00 | 8,850.00 |
| Katherine Lemire | KL | Partner | 70.80 | 1,770.00 | 125,316.00 |
| Eric M. Kay | EMK | Counsel | 69.70 | 1,465.00 | 102,110.50 |
| Daniel Holzman | DH3 | Counsel | 96.20 | 1,350.00 | 129,870.00 |
| Katherine A. Scherling | KS2 | Counsel | 190.50 | 1,350.00 | 257,175.00 |
| Zachary Russell | ZR1 | Associate | 236.00 | 1,230.00 | 290,280.00 |
| Meredith Mandell | MM6 | Associate | 137.80 | 1,230.00 | 169,494.00 |
| Joanna Caytas | JDC | Associate | 260.60 | 1,095.00 | 285,357.00 |
| Daniel Needleman | DN1 | Attorney | 3.60 | 425.00 | 1,530.00 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Steven Wong | SW4 | Litigation Support | 72.30 | 175.00 | 12,652.50 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

**quinn emanuel** trial lawyers

September 16, 2022                                                                    Matter #: 11603-00001
Page 42                                                                    Invoice Number: 101-0000140759

## Expense Summary

| Description | | Amount |
|---|---|---|
| Express mail | | 671.71 |
| Online Research | | 0.00 |
| Document Reproduction | 0.00 | 0.00 |
| Color Document Reproduction | 0.00 | 0.00 |
| Word processing | | 0.00 |
| Document Services | | 7,565.83 |
| Messenger | | 125.00 |
| Local meals | | 184.41 |
| Conference Fee | | 70.00 |

**Litigation Support Costs**

| | |
|---|---|
| RelOne User Fee | 800.00 |
| RelOne Active Hosting (Per GB) | 72.92 |
| Total Expenses | $9,489.87 |

**quinn emanuel trial lawyers**
quinn emanuel urquhart & sullivan, llp

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH |

## Current Invoice Summary

Matter Name : Limited Engagement For Voyager Digital, LLC Special Committee

| | | |
|---|---|---|
| Matter #: 11603-00001 | Total Fees............................................. | $1,491,856.20 |
| Bill Date: September 16, 2022 | Expenses............................................. | $9,489.87 |
| Invoice Number: 101-0000140759 | Total Due this Invoice............................ | $1,501,346.07 |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Or Wire funds to:

| | |
|---|---|
| | City National Bank |
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA 90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account ████████ |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID# 95-4004138

REMITTANCE

**quinn emanuel** trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

October 24, 2022

Jill Frizzley and Timothy Pohl
Independent Directors
Voyager Digital, LLC
33 Irving Place
New York, New York 10013

Matter #: 11603-00001
Invoice Number: 101-0000142354
Responsible Attorney: Susheel Kirpalani

Limited Engagement For Voyager Digital, LLC Special Committee

For Professional Services through September 30, 2022 in connection with acting as special counsel to Voyager
Digital, LLC to render independent services at the sole direction of the special committee of Voyager LLC,
comprising Mr. Timothy Pohl and Ms. Jill Frizzley, (the "Independent Directors"), in connection with the
Special Committee's (a) investigation of any historical transactions, public reporting, or regulatory issues
undertaken by or relating to Voyager LLC, (b) investigation with respect to any potential estate claims and
causes of action against insiders of Voyager LLC, and (c) any matters otherwise within the Special
Committee's mandate.

| | |
|---|---:|
| Fees | $1,217,382.00 |
| 10% Discount | -$121,738.20 |
| Net Billed Fees | $1,095,643.80 |
| Expenses | $5,021.25 |
| Net Amount | $1,100,665.05 |
| Total Due This Invoice | $1,100,665.05 |

**Confidential – May include attorney-client privileged and work-product information**

**quinn emanuel** trial lawyers

October 24, 2022                                                                    Matter #: 11603-00001
Page 2                                                              Invoice Number: 101-0000142354

**Statement Detail**

<u>**VO01  Case Administration**</u>

| 08/01/22 | CG3 | Analyze and process recent Voyager production (0.6). | 0.60 | 288.00 |
|---|---|---|---|---|
| 08/01/22 | JB3 | Manage, supervise and direct resources for processing and loading of Electronically Stored Information for attorney review and production (1.3). | 1.30 | 325.00 |
| 08/11/22 | CG3 | Analyze and process Cassidy docket filings to share drive (1.4); analyze and process recent productions and correspondence (0.6); review public sources for BVI docket filings (0.4). | 2.40 | 1,152.00 |
| 08/15/22 | CG3 | Analyze and process bankruptcy docket, recent correspondence, and productions (1.2). | 1.20 | 576.00 |
| 08/18/22 | CG3 | Review database for correspondence with Canadian regulators (1.1); analyze and process recent correspondence (1.0). | 2.10 | 1,008.00 |
| 08/21/22 | DL8 | Executing document searches and setting up review batches in Relativity workspace for Meredith Mandell and Joanna Caytas (0.9). | 0.90 | 157.50 |
| 08/21/22 | KS9 | Pulled docs from Relativity and download to S-Drive folder for Attorney Review (2.5). | 2.50 | 1,200.00 |
| 08/22/22 | KS9 | Pulled all cited docs in Outline and added to Folder for Review and download new production (2.5). | 2.50 | 1,200.00 |
| 08/25/22 | KS9 | Download new production (.5). | 0.50 | 240.00 |
| 08/27/22 | JM7 | Prepare documents for review per request from J. Caytas (1.3). | 1.30 | 227.50 |
| 08/28/22 | JM7 | Prepare documents for review per request from J. Caytas (1.3). | 1.80 | 315.00 |
| 08/30/22 | KS9 | Continued working on splitting up pdf (1.0). | 1.00 | 480.00 |

# quinn emanuel trial lawyers

| 08/31/22 | KS9 | Continued working on splitting up a production pdf for easy reference (3.0). | 3.00 | 1,440.00 |
|---|---|---|---|---|
| 09/02/22 | AB2 | Locate, prepare and provide documents in specifed format per request from MM6. | 0.20 | 35.00 |
| 09/02/22 | SW4 | Prepare multiple sets of documents for review per request from Joanna Caytas Prepare documents for review per request from Meredith Mandell. | 3.50 | 612.50 |
| 09/06/22 | SW4 | Prepare documents for review per request from Kate Scherling. | 2.00 | 350.00 |
| 09/07/22 | SW4 | Prepare documents for review per request from Meredith Mandell Prepare documents for review per request from Joanna Caytas. | 3.50 | 612.50 |
| 09/08/22 | SW4 | Prepare documents for review per request from Meredith Mandell. | 2.00 | 350.00 |
| 09/09/22 | SW4 | Prepare documents for review per request from Meredith Mandell. | 2.00 | 350.00 |
| 09/12/22 | SW4 | Prepare documents for review per request from Joanna Caytas. | 2.00 | 350.00 |
| 09/14/22 | SW4 | Prepare documents for review per request from Joanna Caytas. | 2.00 | 350.00 |
| 09/22/22 | SW4 | Prepare documents for review per request from Joanna Caytas. | 2.00 | 350.00 |
| | | SUBTOTAL | 40.30 | 11,969.00 |

## VO02  Fee Applications

| 09/10/22 | ZR1 | Prepare fee statement (2.5). | 2.50 | 3,175.00 |
|---|---|---|---|---|
| 09/21/22 | DN1 | Draft Second monthly Fee Statement (1.2). | 1.20 | 510.00 |
| 09/27/22 | ZR1 | Prepare fee statement (.4). | 0.40 | 508.00 |
| 09/28/22 | DN1 | Revise draft Fee Statement per Z. Russell (.2). | 0.20 | 85.00 |
| 09/29/22 | DN1 | Ensure filing of Fee Statement (.1). | 0.10 | 42.50 |

# quinn emanuel trial lawyers

| 09/29/22 | ZR1 | Finalize and file fee statement (1.1). | 1.10 | 1,397.00 |
|---|---|---|---|---|
| | | SUBTOTAL | 5.50 | 5,717.50 |

**VO05   Special Committee Investigation**

| 08/15/22 | CG3 | Prepare and index hot document sets (5.9). | 5.90 | 2,832.00 |
|---|---|---|---|---|
| 08/16/22 | CG3 | Prepare and index additional hot document sets as well as supplements (2.9); review and revise same (1.2). | 4.10 | 1,968.00 |
| 08/17/22 | CG3 | Prepare and index hot document sets (11.3). | 11.30 | 5,424.00 |
| 08/18/22 | CG3 | Review treasury materials for update reports (.6); correspond with team re hot document sets (.6). | 1.20 | 576.00 |
| 08/19/22 | CG3 | Correspond with team re upcoming witness interviews (.4); compile materials cited in master outline (6.3); prepare electronic binder of same (1.2); analyze and process entire Voyager bankruptcy docket filings and recent productions (1.0). | 8.90 | 4,272.00 |
| 08/24/22 | KS9 | Updated all tabs in Depo outline and all corresponding exhibits in the S-Drive folder to create order of docs (2.0). | 2.00 | 960.00 |
| 08/29/22 | CG3 | Prepare and index witness materials for upcoming interviews (11.8). | 11.80 | 5,664.00 |
| 08/30/22 | CG3 | Prepare witness materials for upcoming interviews (3.1). | 3.10 | 1,488.00 |
| 08/31/22 | CG3 | Prepare witness materials for upcoming interviews (1.5). | 1.50 | 720.00 |
| 09/01/22 | SK2 | Prepare for and attend D. Brosgol interview (8.6); confer w/D. Holzman re update on facts learned and interplay with state of the law (.9). | 9.50 | 20,235.00 |
| 09/01/22 | ZR1 | Prepare for and attend interview of David Brosgol and follow up (8.6); | 9.70 | 12,319.00 |

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | logistics regarding upcoming interviews (1.1). |  |  |
| 09/01/22 | JDC | Correspond with QE team regarding indemnification agreements of board of directors (0.2); review produced documents (4.5); correspond with M. Mandell regarding document review (0.1);. | 4.80 | 5,592.00 |
| 09/01/22 | EMK | Review docs, emails research re potential claims arising out of customer disclosures. | 1.10 | 1,611.50 |
| 09/01/22 | KS2 | Outline Investigation Report and draft sections thereof (3.20). | 3.20 | 4,320.00 |
| 09/01/22 | DH3 | Exchange emails with s. Kirpalani regarding indemnification (.4); exchange emails with S. Kirpalani regarding fiduciary duties (.8); and discuss with S. Kirpalani interviews (.9). | 2.10 | 2,835.00 |
| 09/01/22 | KL | Interview of D. Brosgol. | 7.80 | 13,806.00 |
| 09/01/22 | MM6 | Prep for following week interviews, including review regulatory legal issues and documents (4.0) prep for Lalwani Binder and Interview (4.0). | 8.00 | 10,160.00 |
| 09/02/22 | ZR1 | Prepare outlines for upcoming interviewees (5.9); document review (4.9). | 10.80 | 13,716.00 |
| 09/02/22 | JDC | Review produced documents (9.5); prepare interview outline (0.9); prepare summary of indemnification provisions in corporate documents of the Debtor entities (1.3); correspond with QE team regarding exculpation provisions in corporate documents of the Debtors (0.6); coordinate processing of new document productions (0.2). | 12.50 | 14,562.50 |
| 09/02/22 | EMK | Review docs, emails, research re potential claims arising out of customer representations. | 1.00 | 1,465.00 |
| 09/02/22 | KS2 | Draft Brosnahan interview memo | 4.30 | 5,805.00 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (2.40); correspondence with QE team re: Voyager corporate docs (.20); review revisions to interview outline (.40); continue researching and drafting investigation report (1.30). |  |  |
| 09/02/22 | DH3 | Read and analyze constituent documents (1.1). | 1.10 | 1,485.00 |
| 09/02/22 | KL | Teleconference with M. Mandell re interviews and regulatory issues (.2); review documents in preparation for interviews (0.2). | 0.40 | 708.00 |
| 09/02/22 | SK2 | Confer w/K. Scherling re results of interviews and analysis of potential claims and defenses (.6); TC w/J. Sussberg (Kirkland) to inquire about overall Chapter 11 standalone plan vs sale process (.4); review case law regarding distinctions between gross negligence and negligence and exculpation as impacting analysis (2.3). | 3.30 | 7,029.00 |
| 09/02/22 | MM6 | Brosgol Interview attend and take notes (8.6); facilitate pre-and-post interview logistics and organization (.4). | 9.00 | 11,430.00 |
| 09/03/22 | CG3 | Prepare and index materials for upcoming witness interviews (0.8). | 0.80 | 384.00 |
| 09/03/22 | ZR1 | Document review and supplemental outlines (6.1). | 6.10 | 7,747.00 |
| 09/03/22 | JDC | Review produced documents (6.8). | 6.80 | 7,922.00 |
| 09/03/22 | MM6 | Supplemental outlines drafting and prep for witness interviews (6.0). | 6.00 | 7,620.00 |
| 09/03/22 | DLG | Prepare insurance coverage memorandum for inclusion in larger memorandum (1.1) | 1.10 | 1,947.00 |
| 09/04/22 | CG3 | Prepare and index materials for upcoming witness interviews (3.3). | 3.30 | 1,584.00 |
| 09/04/22 | ZR1 | Prepare supplemental interview outlines and correspondence with QE team re same (8.9). | 8.90 | 11,303.00 |

**quinn emanuel** trial lawyers

October 24, 2022                                                      Matter #: 11603-00001
Page 7                                                      Invoice Number: 101-0000142354

| | | | | |
|---|---|---|---|---|
| 09/04/22 | JDC | Review document production (10.1); correspond with Z. Russell regarding same (0.2); review Three Arrows bankruptcy filings and list of creditors (0.4); coordinate processing of new document production (0.3); correspond with K. Lemire and M. Mandell regarding regulatory documents (0.2); prepare interview outline questions regarding recall of Alameda loans (2.1); correspond with Z. Russell regarding Alameda loans recall (0.4). | 13.70 | 15,960.50 |
| 09/04/22 | MM6 | Supplemental outline and witness interview prep (6.0). | 6.00 | 7,620.00 |
| 09/04/22 | DLG | Prepare insurance coverage memorandum (1.3). | 1.30 | 2,301.00 |
| 09/04/22 | KL | Review documents in preparation for interviews (2.4); edit interview outlines (.4). | 2.80 | 4,956.00 |
| 09/05/22 | CG3 | Prepare and index materials for upcoming witness interviews (12.3). | 12.30 | 5,904.00 |
| 09/05/22 | ZR1 | Prepare for interviews (outlines/binders) (3.2). | 3.20 | 4,064.00 |
| 09/05/22 | MM6 | Call with K. Lemire (.5) review FDIC correspondence letters and accompanying charts (1.0); review notes from interviews from prior week (1.0); call with Z. Russell regarding interview prep (.5); email/call with C. Garvey regarding interview prep to collate binders and make additions (.5). | 3.50 | 4,445.00 |
| 09/05/22 | JDC | Review document production (7.7); correspond with Z. Russell regarding latest document productions (0.2); coordinate gathering of produced documents (0.3); correspond with E. Kay regarding intercompany matters (0.1). | 8.30 | 9,669.50 |
| 09/05/22 | DLG | Prepare insurance coverage memorandum (.8). | 0.80 | 1,416.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 09/05/22 | KL | Review documents in preparation for interviews (3.1); edit interview outlines (.5). | 3.60 | 6,372.00 |
| 09/05/22 | KS2 | Call wtih M. Slade and S. Kirpalani re: investigation (.40); correspondence with M. Slade and S. Kirpalani re: response to UCC plan and disclosure statement document requests (.30); correspondence with QE team re: intercompany issues (.20). | 0.90 | 1,215.00 |
| 09/05/22 | SK2 | Prepare talking points for discussion w/Kirkland (.2); attend conference call w/M. Slade (Kirkland), K. Scherling re need for D. Brill, status of investigation, overall chapter 11 coordination (.5); review materials ahead of M. Lalwani interview tomorrow (1.2); corresp w/K. Lemire re issues for tomorrow (.2). | 2.10 | 4,473.00 |
| 09/06/22 | CG3 | Prepare and index materials for upcoming witness interviews (6.1). | 6.10 | 2,928.00 |
| 09/06/22 | SK2 | Attend portion of Lalwani interview (3.5);. | 3.50 | 7,455.00 |
| 09/06/22 | ZR1 | Prepare for and attend interviews of Lalwani and Prithipaul (8.1); prepare interview notes (1.4). | 9.50 | 12,065.00 |
| 09/06/22 | JDC | Confer with QE team reading investigation progress and interviews (0.5); prepare supplemental outline for G. Hanshe interview (1.7); correspond with Z. Russell and K. Scherling regarding same (0.2); review document production (5.8); prepare supplemental outline for Jensen interview (0.3); review FDIC-related documents (1.3); review BitLicense-related documents (0.4); confer with M. Mandell regarding FDIC issues (0.3); correspond with M. Mandell regarding Voyager loan interest rates (0.2). | 10.70 | 12,465.50 |

**quinn emanuel** trial lawyers

| 09/06/22 | EMK | Review draft investigative report, emails re same (.8); review documents, schedules & SOFAs re potential claims arising out of intercompany transactiosn (2.8). | 3.60 | 5,274.00 |
|---|---|---|---|---|
| 09/06/22 | KL | Review documents in preparation for interviews (0.3); edit interview outlines (.2); interviews of M. Lalwani and A. Prithipaul (7.2). | 7.70 | 13,629.00 |
| 09/06/22 | KS2 | Revise Brosnahan interview memo (.90); Review documents/correspondence re: investigation issues (4.80); review updated master outline documents (1.30); correspondence re: discovery (.60). | 7.60 | 10,260.00 |
| 09/06/22 | MM6 | Witness interview of Manisha Lalwani and Ashwin PrithPaul (10.0); post interview work-reviewing notes and send follow up email to K&E regarding outstanding missing documents (2.0). | 12.00 | 15,240.00 |
| 09/06/22 | DH3 | Exchange emails with S. Kirpalani regarding fiduciary duties (.1) and read emails regarding investigation (.2). | 0.30 | 405.00 |
| 09/07/22 | CG3 | Prepare and index materials for upcoming witness interviews (4.9). | 4.90 | 2,352.00 |
| 09/07/22 | ZR1 | Prepare for and attend interview of Whooley (6.2); prepare for Jensen interview (3.2). | 9.40 | 11,938.00 |
| 09/07/22 | JDC | Prepare supplemental outline for Jensen interview (0.6); review document production (9.7); confer with M. Mandell regarding the interviews (0.3); coordinate document production processing (0.2); correspond with QE team regarding Whooley interview (0.4); correspond with QE team regarding produced documents (0.1); correspond with E. Kay regarding intercompany | 11.40 | 13,281.00 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | documents (0.1). | | |
| 09/07/22 | EMK | Review docs, research re intercompany transactions, potential claims. | 2.20 | 3,223.00 |
| 09/07/22 | MM6 | Read documents associated with Bates Number VOY-INV-00022587 (discussion between Ryan Whooley and Gerard Hanshe regarding S. Ehrlich and accusations of poor management) and associated family members (.5). | 0.50 | 635.00 |
| 09/07/22 | KL | Review documents in preparation for interviews (1.1); edit interview outlines (.2); interview of R. Whooley (6.0); email summary of testimony to team (0.4). | 7.70 | 13,629.00 |
| 09/07/22 | MM6 | Voyager interviews Ryan Whooley and post-interview team discussions (8.5). | 8.50 | 10,795.00 |
| 09/07/22 | DH3 | Read documents in connection with investigation (.4); research bad faith (3.8); and draft analysis thereof (1.9). | 6.10 | 8,235.00 |
| 09/07/22 | SK2 | Prepare for and attend portion of Whooley interview (5.8); TC w/M Slade re witness issues (.3); correspondence w/K Lemire, K Scherling re remainder of Whooley interview (.2). | 6.30 | 13,419.00 |
| 09/07/22 | KS2 | Review documents for Hanshe interview (1.40); attend portion of Whooley interview at K&E (4.0); follow-up conference with K. Lemire (.20); further review of documents and prepare outline for Hanshe interview (2.90); correspondence re: interviews going forward (.20). | 8.70 | 11,745.00 |
| 09/08/22 | CG3 | Prepare and index materials for upcoming witness interviews (1.1). | 1.10 | 528.00 |
| 09/08/22 | MM6 | Prep for interview with Pam Kramer, including review interview binder documents (3.0), draft interview | 10.00 | 12,700.00 |

**quinn emanuel** trial lawyers

October 24, 2022                                                    Matter #: 11603-00001
Page 11                                                    Invoice Number: 101-0000142354

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | outline (3.5), work with paralegal to collate documents and binder (.5), speak with K. Lemire regarding interview prep (.5), research blockFi settlement and other securities regulators pursuit of Voyager and other crypto industry players in the news and on public announcements/press releases (2.0); review interview notes from the week and team emails (.5). |  |  |
| 09/08/22 | ZR1 | Prepare for and attend interviews of Hanshe and Jensen and follow up (8.9). | 8.90 | 11,303.00 |
| 09/08/22 | EMK | Prepare CNO for protective order, emails re same (.4); review docs, research re intercompany transactions, potential avoidance claims (2.9). | 3.30 | 4,834.50 |
| 09/08/22 | KL | Review documents in preparation for interviews (.2); edit interview outlines (.2); interview of G. Hanshe (4.4). | 4.80 | 8,496.00 |
| 09/08/22 | SK2 | Corresp w/M Mandell re states' position and Gensler position on securities violations (.2). | 0.20 | 426.00 |
| 09/08/22 | JDC | Review produced documents (12.8); analyze Celsius filings with respect to regulators' approach to crypto companies (0.7); review regulatory documents with respect to crypto companies (0.3); correspond with QE team regarding regulatory documents (0.2); coordinate processing of produced documents (0.1); correspond with QE team regarding produced documents (0.5); prepare additional outline questions (1.7); review P. Kramer interview outline and correspond with QE team regarding same (0.4); prepare list of corrupt or illegible files in document production and correspond with K. | 19.50 | 22,717.50 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin

**quinn emanuel** trial lawyers

October 24, 2022                                                      Matter #: 11603-00001
Page 12                                                    Invoice Number: 101-0000142354

|  |  | Scherling regarding same (2.8). |  |  |
|---|---|---|---|---|
| 09/08/22 | KS2 | Prepare for (.60) and attend interview of G. Hanshe (5.0); attend interview (via zoom) of M. Jensen and follow-up correspondence with Z. Russell (2.80). | 8.40 | 11,340.00 |
| 09/08/22 | MM6 | Look At Celsius Examiner's Motion and Joinder Motions from Vermont and Texas regulators and see whether arguments are applicable and write analysis to team regarding applicability (2.5); review Investment Company Act of 1940 regulations and analyses and see whether there is illegality with going over threshold of lending more than 40 percent of Voyager's assets (2.5); binder and outline prep for Pam Kramer Kramer interview (5.0). | 10.00 | 12,700.00 |
| 09/08/22 | DH3 | Continue researching fiduciary duties (2.4) and draft memo regarding same (6.2). | 8.60 | 11,610.00 |
| 09/09/22 | CG3 | Prepare and index materials for upcoming witness interviews (3.1). | 3.10 | 1,488.00 |
| 09/09/22 | ZR1 | Review and revise Brosnahan notes summary (2.6); review and revise certificate of no objection regarding protective order (.8); prepare Lalwani notes summary (1.4); prepare outline for Psaropoulos interview (5.4). | 10.20 | 12,954.00 |
| 09/09/22 | JDC | Prepare supplemental outline for Ehrlich interview (0.9); correspond with Z. Russell regarding same (0.2); review document production (3.2); prepare timeline of Celsius's distress (0.3). | 4.60 | 5,359.00 |
| 09/09/22 | EMK | Review docs, emails re intercompany transactions (1.6); begin preparing excerpt for investigative report (1.1). | 2.70 | 3,955.50 |
| 09/09/22 | KL | Review P. Kramer outline and provide comments/edits (.4); review remediated blogs/posts re FDIC | 0.70 | 1,239.00 |

**quinn emanuel** trial lawyers

October 24, 2022                                                    Matter #: 11603-00001
Page 13                                                  Invoice Number: 101-0000142354

| | | | | |
|---|---|---|---|---|
| | | coverage (.3). | | |
| 09/09/22 | KS2 | Correspondence with M. Mandell re: P. Kramer interview (.40); attend P. Kramer interview (via Zoom) (4.0); research and draft investigation report (1.70). | 6.10 | 8,235.00 |
| 09/09/22 | MM6 | Prep for Pam Kramer interview (3.0), conduct interview (3.4), and review notes post-interview (.6). | 7.00 | 8,890.00 |
| 09/09/22 | DH3 | Continue researching fiduciary duty issues (2.3) and drafting memo regarding same (5.2). | 7.50 | 10,125.00 |
| 09/10/22 | ZR1 | Prepare Psaropoulos outline (4.3). | 4.30 | 5,461.00 |
| 09/10/22 | CG3 | Prepare and index materials for upcoming witness interviews (0.8). | 0.80 | 384.00 |
| 09/10/22 | MM6 | Send email to Katie Lemire with case law regarding criminal violations related to 18 USC 1960 (.8); send email to Zach Russell re: follow up questions to add to Supplemental Ehrlich outline (.2) | 1.00 | 1,270.00 |
| 09/10/22 | JDC | Prepare supplemental outline for Ehrlich interview (1.2); correspond with Z. Russell regarding same (0.2); review document production (6.7). | 8.10 | 9,436.50 |
| 09/11/22 | ZR1 | Prepare outlines and materials for interviews of S. Ehrlich and E. Psaropoulos (5.2). | 5.20 | 6,604.00 |
| 09/11/22 | MM6 | Read U.S. V. Failla, U.S. V. Murgio, United States v. Neumann, and notes of cases on how criminal violations related to failure to hold Money Transmission license statute has been interpreted by courts (1.0); review interview notes from the previous week (2.0). | 3.00 | 3,810.00 |
| 09/11/22 | CG3 | Prepare and index materials for upcoming witness interviews (1.3). | 1.30 | 624.00 |
| 09/11/22 | KL | Edit Ehrlich interview outline (.6); review documents in preparation for | 1.10 | 1,947.00 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Ehrlich interview (.5). |  |  |
| 09/11/22 | KS2 | Call with K&E re: interviews (.30); follow-up call with S. Kirpalani (.20); review supplemental outlines for Ehrlich and Psaropolous interviews (.80). | 1.30 | 1,755.00 |
| 09/11/22 | JDC | Prepare supplemental outline for Ehrlich interview (1.1); correspond with Z. Russell regarding same (0.3); coordinate binder production for Ehrlich interview (0.4); review document production (3.0); gather documents for Brill interview (0.9). | 5.70 | 6,640.50 |
| 09/12/22 | ZR1 | Prepare summary notes of interviews (7.1); document review (2.3). | 9.40 | 11,938.00 |
| 09/12/22 | CG3 | Prepare and index materials for upcoming witness interviews (2.4). | 2.40 | 1,152.00 |
| 09/12/22 | SK2 | Prepare for and attend internal interview of S. Ehrlich (10.4); confer w/K. Scherling re status of investigative report (.4); corresp w/T. Pohl, J. Frizzley re next Special Committee meeting (.1). | 10.90 | 23,217.00 |
| 09/12/22 | EMK | Review docs, research, emails re review intercompany transactions for investigative report (1.7); review docs, emails re insider transactions (1.0); continue preparing excerpt for investigative report (2.1). | 4.80 | 7,032.00 |
| 09/12/22 | MM6 | Interview with Steve Ehrlich (6.0); post-interview review of notes and send around summary of key points and draft memo on key points (3.0); review law on Investment Company Act and send around email regarding possible liability considerations for Voyager under Section 7A (0.5) | 9.50 | 12,065.00 |
| 09/12/22 | JDC | Review document production (5.3); correspond with QE team regarding same (0.2); analyze promissory notes and intercompany payables (0.9); prepare summary of same (0.3); | 9.10 | 10,601.50 |

**quinn emanuel** trial lawyers

October 24, 2022                                                     Matter #: 11603-00001
Page 15                                                  Invoice Number: 101-0000142354

|          |     |                                                                                                                                                                                                                                                                                                            |      |           |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|          |     | gather documents for Brill interview and prepare their summary (2.1); coordinate processing of document production (0.3).                                                                                                                                                                                       |      |           |
| 09/12/22 | KS2 | Attend S. Ehrlich interview (6.0); review J. Caytas summary of new productions (.30); correspondence with QE team re: same (.10); correspondence re: hearing tomorrow (.20); correspondence with K. Lemire re: regulatory issue (.20); review M. Mandell email/research re: regulatory issue (.20); call with S. Kirpalani re: same (.30); review Z. Russell interview memos (.90). | 8.20 | 11,070.00 |
| 09/12/22 | KL  | Review documents in preparation for interviews (.2); edit interview outline (.2); interview of S. Ehrlich (6.7).                                                                                                                                                                                                | 7.10 | 12,567.00 |
| 09/12/22 | DH3 | Read summaries of interviews (.8) and research duty of care (3.1).                                                                                                                                                                                                                                              | 3.90 | 5,265.00  |
| 09/13/22 | ZR1 | Prepare for and attend interview of E. Psaropoulos (7.5).                                                                                                                                                                                                                                                       | 7.50 | 9,525.00  |
| 09/13/22 | CG3 | Prepare and index materials for upcoming witness interviews (1.7).                                                                                                                                                                                                                                              | 1.70 | 816.00    |
| 09/13/22 | SK2 | Preparing binder for questions of E. Psarapoulos (2.2); attend and interview E. Psarapoulos (6.5); confer w/J. Evans post-interviews to compare notes and thoughts on fact-gathering and takeaways (.5).                                                                                                         | 9.20 | 19,596.00 |
| 09/13/22 | EMK | Continue preparing excerpt for investigative report on intercompany transactions and insider payments (2.2); review docs, research re potential claims against insider for pre-petion payments (1.2).                                                                                                            | 3.40 | 4,981.00  |
| 09/13/22 | JDC | Correspond with QE team regarding notice of default of Three Arrows loan (0.3); review document production (1.1).                                                                                                                                                                                               | 1.40 | 1,631.00  |
| 09/13/22 | MM6 | Attend interview of Evan                                                                                                                                                                                                                                                                                        | 7.00 | 8,890.00  |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Psarapoulos and take notes (5.0); write up interview notes and finish creating memorandum for Steve Ehrlich (2.0). | | |
| 09/13/22 | KL | Edit interview outline and review documents in preparation for interview of E. Psaropoulos (.5); interview of E. Psaropoulos (4.0). | 4.50 | 7,965.00 |
| 09/13/22 | KS2 | Review documents and prepare for D. Brill interview tomorrow (5.80); prepare for hearing on protective order (.80); draft memo regarding M. Jensen interview (1.2); review Ehrlich memo (.60); correspondence re: Brill interview (.40). | 8.80 | 11,880.00 |
| 09/13/22 | DH3 | Send email to QE team regarding lending (.3) and continue researching fiduciary duty issues (6.1). | 6.40 | 8,640.00 |
| 09/14/22 | ZR1 | Prepare materials for Brill interview (3.1); Brill interview (2.3); prepare interview summary notes (3.5). | 8.90 | 11,303.00 |
| 09/14/22 | DLG | Prepare insurance coverage memorandum and research re same (1.1). | 1.10 | 1,947.00 |
| 09/14/22 | CG3 | Prepare and index materials for witness interviews (1.9). | 1.90 | 912.00 |
| 09/14/22 | EMK | Prepare excerpts for investigative report on intercompany transactions, insider pre-petition payments. | 1.70 | 2,490.50 |
| 09/14/22 | MM6 | Review working draft of final report (.5); continue drafting interview memorandums (1.0). | 1.50 | 1,905.00 |
| 09/14/22 | JDC | Coordinate processing of document production (0.3). | 0.30 | 349.50 |
| 09/14/22 | DH3 | Read interview summary (.4) and research duties of officers (1.2). | 1.60 | 2,160.00 |
| 09/14/22 | KS2 | Prepare for D. Brill interview (2.20); confer with Z. Russell re: report and interviews (.40); interview D. Brill (2.40); review interview memos | 6.70 | 9,045.00 |

# quinn emanuel trial lawyers

| | | prepared by team (1.70). | | |
|---|---|---|---|---|
| 09/14/22 | MM6 | Prep for Brill interview (3.1); Brill interview and take notes (2.0); revise interview summaries for interview memorandums for Ehrlich Brosgol, Prithipaul, and Silard (1.9). | 7.00 | 8,890.00 |
| 09/15/22 | ZR1 | Prepare interview summaries (8.2); attend team call (1.3). | 9.50 | 12,065.00 |
| 09/15/22 | SK2 | Prepare for and attend meeting w/team (K. Scherling, K. Lemire, D. Holzman, E. Kay, J. Caytas, Z. Russell) to combine notes and collaborate on advice to clients re investigation (1.0); TC w/M. Renzi re auction/management issues (.4). | 1.40 | 2,982.00 |
| 09/15/22 | EMK | Tcnf w/ QE team re catch-up call concerning potential claims, next steps; review docs, emails re potential claims relating to intercompany transactions. | 1.70 | 2,490.50 |
| 09/15/22 | JDC | Confer with QE team reading investigation progress and interviews (1.5); coordinate processing of document production (0.3); review produced documents (1.1). | 2.90 | 3,378.50 |
| 09/15/22 | KL | Internal team call re drafting report and conclusions from interviews (1.3). | 1.30 | 2,301.00 |
| 09/15/22 | KS2 | Finish drafting interview memos (1.70); correspondence with QE team re: investigation report (.40); attend QE update call (1.50); call with M. Slade re: case update (.10); review interview memos prepared by others (1.30); prepare agenda for tomorrow's Special Committee meeting and correspondence re: same (.20); draft section of investigation report (1.90). | 7.10 | 9,585.00 |
| 09/15/22 | MM6 | Continue editing interview notes and writing interview memorandums (6.1); team call to discuss final report and next steps (0.9). | 7.00 | 8,890.00 |

**quinn emanuel** trial lawyers

October 24, 2022                                                    Matter #: 11603-00001
Page 18                                                     Invoice Number: 101-0000142354

| | | | | |
|---|---|---|---|---|
| 09/15/22 | DH3 | Conference call with QE team to discuss investigation (1) and continue research on duty of care (3.7). | 4.70 | 6,345.00 |
| 09/16/22 | ZR1 | Attend meeting with special committee (1.0); prepare interview summaries (10.6). | 11.60 | 14,732.00 |
| 09/16/22 | SK2 | Prepare for and attend special committee meeting w/ T. Pohl, J. Frizzley (1.1); attend zoom w/ D. Azman (MWE) to discuss overall impressions of investigation and preliminary legal analysis (.6); corresp w/ K. Scherling, Z. Russell re UCC discussion (.2). | 1.90 | 4,047.00 |
| 09/16/22 | DLG | Prepare portions of and revise and finalize insurance coverage memorandum and legal research re same (5.8). | 5.80 | 10,266.00 |
| 09/16/22 | JDC | Review produced documents (3.7); prepare section drafts of the investigation report (0.2). | 3.90 | 4,543.50 |
| 09/16/22 | MM6 | Finish interview memorandums for Silard, Prithipaul (5.0); call with K. Lemire (.4); research for regulatory section of memorandum (3.0). | 8.40 | 10,668.00 |
| 09/16/22 | KS2 | Attend Special Committee Zoom call (1.0); follow-up with Z. Russell (.20); assign sections of Investigation Report (.20); draft portions of Investigation Report (1.50). | 2.90 | 3,915.00 |
| 09/16/22 | KL | Updates meeting with Special Committee (1.0); tc M. Mandell re final report (.3). | 1.30 | 2,301.00 |
| 09/17/22 | ZR1 | Prepare report to special committee (3.5). | 3.50 | 4,445.00 |
| 09/17/22 | DH3 | Exchange emails with K. Scherling regarding fiduciary duties. | 0.30 | 405.00 |
| 09/17/22 | KS2 | Research and draft sections of Investigation Report (6.30). | 6.30 | 8,505.00 |
| 09/18/22 | ZR1 | Prepare investigation report (1.2). | 1.20 | 1,524.00 |

# quinn emanuel trial lawyers

October 24, 2022                                                   Matter #: 11603-00001
Page 19                                                  Invoice Number: 101-0000142354

| | | | | |
|---|---|---|---|---|
| 09/18/22 | KL | Review and edit draft report. | 0.40 | 708.00 |
| 09/18/22 | KS2 | Draft section of Investigation Report (1.80). | 1.80 | 2,430.00 |
| 09/18/22 | JDC | Review produced documents (6.4); prepare section drafts of the investigation report (0.4). | 6.80 | 7,922.00 |
| 09/18/22 | MM6 | Begin drafting regulatory sections and misrepresentations sections of Final Report for Special Committee (3.0). | 3.00 | 3,810.00 |
| 09/19/22 | ZR1 | Prepare report to special committee (10.5). | 10.50 | 13,335.00 |
| 09/19/22 | MM6 | Drafting regulatory section of report and send draft to K. Lemire (7.0). | 7.00 | 8,890.00 |
| 09/19/22 | KS2 | Research and draft sections of Investigation Report. | 10.20 | 13,770.00 |
| 09/19/22 | JDC | Review produced documents (1.4). | 1.40 | 1,631.00 |
| 09/20/22 | ZR1 | Prepare investigation report to special committee (11.1). | 11.10 | 14,097.00 |
| 09/20/22 | EMK | Finalize excerpt on intercompany transactions and insider payments, emails re same. | 1.40 | 2,051.00 |
| 09/20/22 | KS2 | Call with Z. Russell re: report (.20); review and revise E. Kay's section on intercompany transfers and insider payments (2.70); review record and revise Report (1.40); correspondence re: revised schedule (.30). | 2.60 | 3,510.00 |
| 09/20/22 | DH3 | Research defenses (.6) and send email to K. Scherling regarding ame (.1). | 0.70 | 945.00 |
| 09/20/22 | MM6 | Review draft of regulatory section and updated team draft (5.). | 0.50 | 635.00 |
| 09/21/22 | KL | Review and edit draft of report. | 0.30 | 531.00 |
| 09/21/22 | KS2 | Review draft objection to pro se shareholder letter (.60); correspondence re: same (.30); prepare agenda for Special Committee meeting (.20); prepare for | 1.50 | 2,025.00 |

**quinn emanuel** trial lawyers

October 24, 2022                                     Matter #: 11603-00001
Page 20                                      Invoice Number: 101-0000142354

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | Special Committee meeting tomorrow (.40). | | |
| 09/21/22 | ZR1 | Prepare investigation report (10.1). | 10.10 | 12,827.00 |
| 09/21/22 | JDC | Coordinate processing of document production (0.1); review produced documents (6.4). | 6.50 | 7,572.50 |
| 09/22/22 | MM6 | Meeting with special committee take notes and and type up memorandum from meeting notes (2.9); revise draft of report and put in citations to research for report (4.1). | 7.00 | 8,890.00 |
| 09/22/22 | KL | Meeting with Special Committee and provide presentation on regulatory issues found in course of investigation (1.4). | 1.40 | 2,478.00 |
| 09/22/22 | EMK | Review docs, emails re customer agreement representations. | 0.80 | 1,172.00 |
| 09/22/22 | SK2 | Prepare talking points for oral presentation to Special Committee (.6); attend meeting with Special Committee to discuss case and latest developments (1.6);. | 2.20 | 4,686.00 |
| 09/22/22 | KS2 | Prepare for and attend Special Committee call (1.30). | 1.30 | 1,755.00 |
| 09/22/22 | JDC | Correspond with K. Scherling regarding customer agreements (0.2); prepare inserts to the investigation report (4.8); review produced documents (3.1). | 8.10 | 9,436.50 |
| 09/23/22 | KS2 | Draft sections of Investigation Report (2.70); call with M. Slade re: update (.20). | 2.90 | 3,915.00 |
| 09/23/22 | JDC | Review produced documents (1.8); correspond with Z. Russell regarding loan summaries (0.5); analyze SOFAs and schedules (2.8); prepare summary of loans issued by Voyager (1.7); prepare chart of Three Arrows loans (1.8). | 8.60 | 10,019.00 |
| 09/24/22 | KL | Edit draft report. | 0.50 | 885.00 |

**quinn emanuel** trial lawyers

October 24, 2022
Page 21

Matter #: 11603-00001
Invoice Number: 101-0000142354

| 09/24/22 | ZR1 | Review and revise report (2.4). | 2.40 | 3,048.00 |
|---|---|---|---|---|
| 09/24/22 | JDC | Review produced documents (0.5); prepare summary of loans issued by Voyager (1.6); confer and correspond with Z. Russell regarding loan summaries and Voyager business plan (0.9); review and revise chart with Three Arrows loans (2.4); prepare investigation report inserts (1.2); review and revise investigation report (1.9). | 8.50 | 9,902.50 |
| 09/25/22 | KL | Edit draft report (2.3). | 2.30 | 4,071.00 |
| 09/25/22 | KS2 | Call with M. Slade re: case update (.10); draft section of Investigation Report (.80). | 0.90 | 1,215.00 |
| 09/25/22 | JDC | Review produced documents (5.2); review and revise investigation report (2.1). | 7.30 | 8,504.50 |
| 09/26/22 | KL | Edit draft report (.6). | 0.60 | 1,062.00 |
| 09/26/22 | ZR1 | Review and revise report and prepare charts for report (11.7). | 11.70 | 14,859.00 |
| 09/26/22 | KS2 | Review portion of regulatory section of Investigation Report and correspondence with K. Lemire re: same (.40); correspondence with S. Kirpalani re: status update from M. Slade (.20). | 0.60 | 810.00 |
| 09/27/22 | EMK | Review docs, emails re potential claims relating to customer agreement disclosures. | 1.40 | 2,051.00 |
| 09/27/22 | KS2 | Draft sections of Investigation Report (2.60); revise sections of Investigation Report (3.20). | 5.80 | 7,830.00 |
| 09/27/22 | JDC | Review produced documents (4.6); correspond with Z. Russell regarding loans issued to company's officers and directors (0.3). | 4.90 | 5,708.50 |
| 09/28/22 | KS2 | Review record and add to Investigation Report (7.80); review asset purchase agreement and related | 8.20 | 11,070.00 |

# quinn emanuel trial lawyers

October 24, 2022
Page 22

Matter #: 11603-00001
Invoice Number: 101-0000142354

| | | | | |
|---|---|---|---|---|
| | | motion (.40). | | |
| 09/28/22 | KL | Edit draft report. | 1.40 | 2,478.00 |
| 09/28/22 | ZR1 | Call with KS (.3); call with BRG (.3); prepare chart (1.2); revioew and revise report (1.1). | 2.90 | 3,683.00 |
| 09/28/22 | JDC | Review media coverage of Voyager, Celsius, and Three Arrows for the time period relevant to the investigation. | 0.80 | 932.00 |
| 09/29/22 | DH3 | Exchange emails with Z. Russel regarding indemnification. | 0.30 | 405.00 |
| 09/29/22 | SK2 | Conf call w/M. Slade, J. Susberg, K. Scherling re impressions of investigation (.5); attend call w/K. Scherling, Z. Russell re open issues and finalizing investigation (.7). | 1.20 | 2,556.00 |
| 09/29/22 | KS2 | Call with S. Kirpalani, J. Sussberg, and M. Slade re: auction results (.50); follow-up call with S. Kirpalani (.20); correspondence with Z. Russell re: indemnification agreements (.40); revise fact sections and conclusions in Investigation Report (3.30); attend omnibus hearing (.80); Zoom with S. Kirpalani and Z. Russell and follow-up with Z. Russell (1.0); review and revise regulatory matters section of Investigation Report (1.1); further review and revise Investigation Report (2.90). | 10.20 | 13,770.00 |
| 09/29/22 | ZR1 | Review and revise report (1.8); call with SK & KS re report (.6); legal research on first party indemnity and prep analysis of same (4.1). | 6.50 | 8,255.00 |
| 09/29/22 | JDC | Review and prepare summary of media coverage of Voyager, Celsius, and Three Arrows for the time period relevant to the investigation (4.4); correspond with Z. Russell regarding same (.2). | 4.60 | 5,359.00 |
| 09/30/22 | MM6 | Review edits to K. Lemire's memo | 0.70 | 889.00 |

## quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (.4.); updated S-drive with updated memos (.1); respond to email from K. Lemire regarding question about draft and review email (.1); review email from S. Kirpalani and accompanying email about sale of company (.1) | | |
| 09/30/22 | KS2 | Draft executive summary for Investigation Report (3.60); review and revise draft report (6.10). | 9.70 | 13,095.00 |
| 09/30/22 | ZR1 | Review and revise indemnity analysis (.7); review potential settlement construct and exemplars (1.9). | 2.60 | 3,302.00 |
| | | SUBTOTAL | 937.80 | 1,199,695.50 |

### Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Susheel Kirpalani | SK2 | Partner | 51.70 | 2,130.00 | 110,121.00 |
| Danielle Gilmore | DLG | Partner | 10.10 | 1,770.00 | 17,877.00 |
| Katherine Lemire | KL | Partner | 57.70 | 1,770.00 | 102,129.00 |
| Eric M. Kay | EMK | Counsel | 29.10 | 1,465.00 | 42,631.50 |
| Daniel Holzman | DH3 | Counsel | 43.60 | 1,350.00 | 58,860.00 |
| Katherine A. Scherling | KS2 | Counsel | 136.20 | 1,350.00 | 183,870.00 |
| Zachary Russell | ZR1 | Associate | 199.60 | 1,270.00 | 253,492.00 |
| Meredith Mandell | MM6 | Associate | 143.10 | 1,270.00 | 181,737.00 |
| Joanna Caytas | JDC | Associate | 181.20 | 1,165.00 | 211,098.00 |
| Daniel Needleman | DN1 | Attorney | 1.50 | 425.00 | 637.50 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Caitlin Garvey | CG3 | Paralegal | 93.80 | 480.00 | 45,024.00 |
| Kathyann Small | KS9 | Paralegal | 11.50 | 480.00 | 5,520.00 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| James Bandes | JB3 | Litigation Support | 1.30 | 250.00 | 325.00 |
| Steven Wong | SW4 | Litigation Support | 19.00 | 175.00 | 3,325.00 |
| Anthony Bentancourt | AB2 | Litigation Support | 0.20 | 175.00 | 35.00 |
| Jet Ma | JM7 | Litigation Support | 3.10 | 175.00 | 542.50 |
| Daryl Lyew | DL8 | Litigation Support | 0.90 | 175.00 | 157.50 |

# quinn emanuel trial lawyers

October 24, 2022                                          Matter #: 11603-00001
Page 24                                          Invoice Number: 101-0000142354

## Expense Summary

| Description | | Amount |
|---|---|---|
| Meals during travel | | 34.16 |
| Online Research | | 0.00 |
| Messenger | | 639.67 |
| Document Reproduction | 0.00 | 0.00 |
| Color Document Reproduction | 0.00 | 0.00 |
| Word processing | | 0.00 |
| Hotel | | 346.61 |
| Out-of-Town Travel | | 254.66 |
| Air travel | | 882.19 |
| Document Services | | 2,231.62 |
| Messenger | | 50.00 |
| Local meals | | 281.70 |
| Conference Fee | | 210.00 |

**Litigation Support Costs**

| | | |
|---|---|---|
| RelOne Active Hosting (Per GB) | | 90.64 |
| | Total Expenses | $5,021.25 |

**quinn emanuel** trial lawyers
quinn emanuel urquhart & sullivan, llp

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

### Current Invoice Summary

Matter Name : Limited Engagement For Voyager Digital, LLC Special Committee

Matter #: 11603-00001                    Total Fees.........................................................$1,095,643.80
Bill Date: October 24, 2022              Expenses...........................................................$5,021.25
Invoice Number: 101-                     Total Due this Invoice.......................................$1,100,665.05
0000142354

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Or Wire funds              City National Bank
to:                        555 South Flower St., 12th Floor
                           Los Angeles, CA 90071
Account Info:              Quinn Emanuel Urquhart & Sullivan, LLP
Bank Account:              Deposit Account███████
Bank ABA No.:              122016066
Swift Code:                CINAUS6L
*References:*              *Invoice number and client name / matter number please*

Tax ID# 95-4004138

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
| SALT LAKE CITY | RIYADH | BERLIN

November 09, 2022

Jill Frizzley and Timothy Pohl
Independent Directors
Voyager Digital, LLC
33 Irving Place
New York, New York 10013

Matter #: 11603-00001
Invoice Number: 101-0000142802
Responsible Attorney: Susheel Kirpalani

<u>Limited Engagement For Voyager Digital, LLC Special Committee</u>

For Professional Services through October 31, 2022 in connection with acting as special counsel to Voyager Digital, LLC to render independent services at the sole direction of the special committee of Voyager LLC, comprising Mr. Timothy Pohl and Ms. Jill Frizzley, (the "Independent Directors"), in connection with the Special Committee's (a) investigation of any historical transactions, public reporting, or regulatory issues undertaken by or relating to Voyager LLC, (b) investigation with respect to any potential estate claims and causes of action against insiders of Voyager LLC, and (c) any matters otherwise within the Special Committee's mandate.

| | |
|---|---|
| Fees | $368,008.00 |
| 10% Discount | -$36,800.80 |
| Net Billed Fees | $331,207.20 |
| Expenses | $6,446.09 |
| Net Amount | $337,653.29 |
| Total Due This Invoice | $337,653.29 |

**Confidential – May include attorney-client privileged and work-product information**

## quinn emanuel trial lawyers

November 09, 2022
Page 2

Matter #: 11603-00001
Invoice Number: 101-0000142802

### Statement Detail

**VO01  Case Administration**

| | | | | |
|---|---|---|---|---|
| 10/06/22 | SW4 | Prepare multiple sets of documents for review per request from Joanna Caytas. | 3.50 | 612.50 |
| 10/10/22 | SW4 | Prepare documents for review per request from Meredith Mandell. | 1.00 | 175.00 |
| 10/11/22 | SW4 | Prepare documents for review per request from Joanna Caytas. | 2.00 | 350.00 |
| | | SUBTOTAL | 6.50 | 1,137.50 |

**VO02  Fee Applications**

| | | | | |
|---|---|---|---|---|
| 10/13/22 | ZR1 | Prepare fee statement (3.1). | 3.10 | 3,937.00 |
| 10/25/22 | DN1 | Draft third Fee Statement. | 1.20 | 510.00 |
| 10/27/22 | ZR1 | Review and revise fee statement (1.6). | 1.60 | 2,032.00 |
| 10/27/22 | DN1 | Prepare draft Fee Statement for filing. | 0.20 | 85.00 |
| 10/28/22 | ZR1 | Finalize fee application. | 0.90 | 1,143.00 |
| 10/31/22 | ZR1 | File fee statement (.2). | 0.20 | 254.00 |
| 10/31/22 | DN1 | Ensure filing of Third Fee Statement. | 0.20 | 85.00 |
| | | SUBTOTAL | 7.40 | 8,046.00 |

**VO05  Special Committee Investigation**

| | | | | |
|---|---|---|---|---|
| 10/01/22 | KS2 | Call T. Pohl and J. Frizzley to provide update (.30); correspondence with Z. Russell re: Investigation Report (.10). | 0.40 | 540.00 |
| 10/01/22 | ZR1 | Review and revise report (5.4). | 5.40 | 6,858.00 |
| 10/01/22 | SK2 | Conf call w/T. Pohl, J. Frizzley, K. Scherling re update on investigation (.4). | 0.40 | 852.00 |
| 10/03/22 | ZR1 | Review press from 2022 regarding Voyager/Celsius/3AC and update chron graph accordingly (5.8). | 5.80 | 7,366.00 |
| 10/03/22 | SK2 | TC w/J. Callandra (MWE) re status of | 2.90 | 6,177.00 |

**quinn emanuel** trial lawyers

November 09, 2022                                          Matter #: 11603-00001
Page 3                                          Invoice Number: 101-0000142802

|          |      |                                                                                                                                  |      |           |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|          |      | investigation, insurance issues (.4); reviewing and revising investigative report for Special Committee (2.5).                    |      |           |
| 10/03/22 | KS2  | Correspondence with S. Kirpalani re: UCC update (.30).                                                                            | 0.30 | 405.00    |
| 10/04/22 | SK2  | Corresp w/K. Scherling re D&O insurance issues (.2); corresp w/counsel to S. Ehrlich (.1); review and provide final comments to investigative report draft for K. Scherling and Z. Russell (3.6). | 3.90 | 8,307.00  |
| 10/04/22 | KS2  | Review S. Kirpalani's comments to Investigation Report (.80).                                                                     | 0.80 | 1,080.00  |
| 10/05/22 | ZR1  | Review and revise report and D&O issues and analysis (3.5).                                                                       | 3.50 | 4,445.00  |
| 10/06/22 | ZR1  | Review amended plan (1.6); call SK/KS (.7); review and revise report (7.1).                                                       | 9.40 | 11,938.00 |
| 10/06/22 | SK2  | Confer w/K. Scherling re position of S. Ehrlich's counsel (.5); review revised plan and disclosure statement (1.5); attend meeting w/K. Scherling, Z. Russell re update on status of claims vs officers and situation w/UCC (.9). | 2.90 | 6,177.00  |
| 10/06/22 | KS2  | Call with D. Schwartz and M. Slade (.30); zoom with S. Kirpalani and Z. Russell re: case updates and report (.70); call with M. Slade (.10); review draft plan (.70); call with J. Calandra re: same (.10); follow-up call with J. Calandra (.10); call with W. Pruitt re: insurance issue (.10); review and revise Investigation Report (4.20). | 6.30 | 8,505.00  |
| 10/06/22 | JDC  | Review and revise Investigation Report (3.6); coordinate processing of document production (0.2).                                 | 3.80 | 4,427.00  |
| 10/07/22 | ZR1  | Review and analyze draft letter from UCC (1.5); finalize report (1.3); review and revise disclosure statement insert (1.3); prepare | 4.70 | 5,969.00  |

**quinn emanuel** trial lawyers

November 09, 2022                                           Matter #: 11603-00001
Page 4                                               Invoice Number: 101-0000142802

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | presentation slides (1.6). |  |  |
| 10/07/22 | SK2 | Review draft disclosure statement insert re role of Special Committee (.2); confer w/K. Scherling re need for greater amount of information, what should be included (.5). | 0.70 | 1,491.00 |
| 10/07/22 | KS2 | Review UCC draft letter to creditors (.60); review Z. Russell analysis of same and of insert for Disclosure Statement (.40); prepare agenda for Special Committee meeting (.20); correspondence with Z. Russell re: deliverables for Special Committee (.20). | 1.40 | 1,890.00 |
| 10/08/22 | KS2 | Correspondence re: UCC's draft letter to creditors (.30); review protective order and draft email to S. Kirpalani (.90); correspondence/call with D. GIlmore re: D&O insurance (.40); correspondence with Kirkland re: same (.20). | 1.80 | 2,430.00 |
| 10/08/22 | DLG | Review policies re defense versus indemnity question; emails re same and conf. K. Scherling re same. | 0.70 | 1,239.00 |
| 10/08/22 | JDC | Review produced documents. | 2.60 | 3,029.00 |
| 10/09/22 | KL | Review draft investigative report and UCC letter objecting to sale (1.6). | 1.60 | 2,832.00 |
| 10/09/22 | JDC | Review produced documents. | 3.20 | 3,728.00 |
| 10/09/22 | ZR1 | Review and revise slides (.5); prepare letter (3.9). | 4.40 | 5,588.00 |
| 10/09/22 | KS2 | Prepare for call with M. Slade and J. Sussberg (.30); call with M. Slade and J. Sussberg (.40); follow-up call with S. Kirpalani (.50); review and correspondence with Z. Russell re: slides on plan releases (.40); review and revise draft letter to MWE (.40); correspondence re: Special Committee meeting tomorrow (.30); call with J. Calandra (.10); correspondence with S. Kirpalani | 2.50 | 3,375.00 |

**quinn emanuel** trial lawyers

November 09, 2022                                    Matter #: 11603-00001
Page 5                                            Invoice Number: 101-0000142802

| | | | | |
|---|---|---|---|---|
| | | (.10). | | |
| 10/09/22 | SK2 | Conf call w/J Sussberg, M Slade, K Scherling to discuss UCC letter (.6); confer w/K Scherling re insurance issues (.4); review slides for special committee discussion tomorrow (.3); review insurance endorsements (.5). | 1.80 | 3,834.00 |
| 10/10/22 | KL | Prepare for and attend call with Special Committee (.9). | 0.90 | 1,593.00 |
| 10/10/22 | ZR1 | Document review (1.1); prepare for and attend SC meeting (1.4); prepare minutes (1.0). | 3.50 | 4,445.00 |
| 10/10/22 | SK2 | Prepare talking points for meeting w/Special Committee to discuss results of investigation (.4); attend meeting w/Special Committee (.8); TC w/K. Scherling re UCC's threat to send letter containing highly confidential information (.3); corresp w/J. Calandra re Special Committee position on releases (.1); review and finalize letter to UCC counsel (.3). | 1.90 | 4,047.00 |
| 10/10/22 | KS2 | Prepare for and attend call with Special Committee re: Investigation Report (1.30); revise draft letter to McDermott (.80); correspondence with S. Kirpalani re: same (.30); further revise letter (.60). | 3.00 | 4,050.00 |
| 10/10/22 | JDC | Review produced documents (4.2); correspond with Z. Russell regarding newest document productions (0.3); coordinate gathering of relevant documents (0.1). | 4.60 | 5,359.00 |
| 10/11/22 | KS2 | Review draft plan and disclosure statement (2.20); review Z. Russell suggested comments and comment on same (.40); calls with Kirkland re: settlement (.60); correspondence with Z. Russell and S. Kirpalani re: same (.70). | 3.90 | 5,265.00 |
| 10/11/22 | ZR1 | Review and revise plan and disclosure statement (4.7); call with | 5.30 | 6,731.00 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | K&E (.6). |  |  |
| 10/11/22 | SK2 | Review draft plan and disclosure statement re status of potential insider claims (1.1); review and revise markup to same (.6); attend meeting w/M. Slade, K. Scherling, Z. Russell to discuss (.7); TC w/T. Pohl re next steps (.5); corresp w/J. Frizzley re direction (.4). | 3.30 | 7,029.00 |
| 10/12/22 | KS2 | Call with Special Committee and Kirkland re: potential settlements (.50); review Ehrlich and Psaropoulos net worth statements (.40); correspondence re: potential settlement constructs (.40). | 1.30 | 1,755.00 |
| 10/12/22 | SK2 | Meeting w/J. Sussberg, M. Slade, J. Frizzley, K. Scherling, Z. Russell to discuss status of obtaining financial information and related issues (.4); corresp w/T. Pohl to catch up on latest status (.2); TC w/T. Pohl re further direction (.4); reviewing financial information (.3); TC w/D. Brosgol re information requests and overall status (.4). | 1.70 | 3,621.00 |
| 10/12/22 | JDC | Review and analyze produced documents. | 3.10 | 3,611.50 |
| 10/12/22 | ZR1 | Prepare for and attend call with SC and K&E (1.4). | 1.40 | 1,778.00 |
| 10/13/22 | KS2 | Call with Special Committee re: potential settlement (1.0); call with Day Pitney re: potential settlement (0.9); email to Special Committee re: update (.40); call with E. Psaropoulos re: potential settlement (.60); draft summary email to Special Committee re: same (.30); follow-up correspondence with Day Pitney re: Ehrlich's net worth statement (.20); call with McDermott re: status update (.40); email to Special Committee re: same (.30); correspondence with QE team re: settlement issues (.80). | 4.90 | 6,615.00 |

**quinn emanuel** trial lawyers

November 09, 2022
Page 7

Matter #: 11603-00001
Invoice Number: 101-0000142802

| 10/13/22 | ZR1 | Attend SC call re settlement (1.4). | 1.40 | 1,778.00 |
|---|---|---|---|---|
| 10/13/22 | SK2 | Corresp w/K. Scherling re due diligence on financial issues (.2); reviewing financial information provided by certain individuals (.8); attend Special Committee meeting to discuss cost-benefit issues (.9); confer w/K. Scherling throughout the day about settlement ideas (2.2); attend call w/individual officers' counsel to discuss settlement (2.0); conf call w/J. Calandra (MWE) to update on Special Committee's perspective and status of settlement talks (.6); TC w/K. Scherling re follow-up with Ehrlich's counsel (.3); corresp w/Ehrlich's counsel re financial issues (.2). | 7.20 | 15,336.00 |
| 10/14/22 | KS2 | Call with Special Committee re: settlement (.50); multiple rounds of revisions to term sheets and correspondence re: same (2.90); correspondence with S. Kirpalani and Z. Russell re: same (.40); review trust agreement and correspondence with S. Kirpalani re: same (0.9); multiple calls with M. Slade (.40); review UCC disclosure statement objection (.80). | 5.90 | 7,965.00 |
| 10/14/22 | JDC | Legal research on fraudulent marital transfers under Connecticut law. | 2.70 | 3,145.50 |
| 10/14/22 | ZR1 | Attend call with SC (1.1); review UCC objection (1.1); prepare term sheets (2.5). | 4.70 | 5,969.00 |
| 10/14/22 | SK2 | Prepare for and attend special committee meeting (1.3); review marital property rules in states where potential targets reside (.9); review and revise draft term sheets to propose for settlement w/senior officers (1.8); corresp w/Z. Russell, K. Scherling re same (.5); review comments from special committee re proposed term sheets (.4); TC | 6.40 | 13,632.00 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | w/target's counsel to hear outrage on settlement proposal, explaining rationale (.5); confer w/K. Scherling re same (.2); review unredacted version of UCC's objection to disclosure statement (.8). | | |
| 10/15/22 | KS2 | Draft sections of disclosure statement regarding 3AC and Special Committee Investigation (2.90); correspondence re: same (.30); revise term sheets and correspondence with T. Pohl and J. Frizzley re: same (1.50). | 4.70 | 6,345.00 |
| 10/15/22 | ZR1 | Review and revise disclosure statement inserts. | 3.50 | 4,445.00 |
| 10/15/22 | SK2 | Review and revise draft on disclosure inserts to describe role of Special Committee (2.5); TC w/counsel for E. Psaropoulos re outstanding settlement points (.4). | 2.90 | 6,177.00 |
| 10/16/22 | KL | Review UCC filing re objection to sale. | 0.20 | 354.00 |
| 10/16/22 | ZR1 | Review and revise disclosure statement (3.1); review and revise term sheets and correspondence re same (3.7). | 6.80 | 8,636.00 |
| 10/16/22 | KS2 | Revise term sheets (1.20); correspondence re: same (.20); call with B. Psaropoulos re: settlement (.10); correspondence with W. Pruitt and M. Slade (.20); call with MWE and Kirkland (0.3); review MWE comments to plan (1.0); review and revise disclosure statement sections (1.30); review and revise term sheets (.80); correspondence with S. Kirpalani re: settlement status (.20). | 5.30 | 7,155.00 |
| 10/16/22 | JDC | Legal research on common-law fraudulent transfers between spouses under Connecticut law (4.2); correspond with Z. Russell regarding same (0.4). | 4.60 | 5,359.00 |
| 10/17/22 | EMK | Review schedules and SOFAs re | 1.00 | 1,465.00 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | insider payments, distributions, emails re same. | | |
| 10/17/22 | SK2 | Working on disclosure statement discussion of 3AC and Special Committee work (2.5); revising and negotiating term sheets for settlement w/senior officers (2.2); conf call re insurance claim issues w/K. Scherling, W. Pruitt, M. Slade, counsel for senior officers (.9); reviewing insider preferences exposure (1.2); confer w/K Scherling, Z Russell throughout the day (1.3). | 8.10 | 17,253.00 |
| 10/17/22 | KS2 | Review revised disclosure statement and comment on same (1.30); review and revise term sheets and correspondence re: same (1.10); review revised plan (.80); analysis of potential preference actions (.70); call with Kirkland and MWE re: plan revisions (1.0). | 4.90 | 6,615.00 |
| 10/18/22 | SK2 | Finalizing disclosure statement discussion of 3AC and work of Special Committee (1.7); review and revise draft reply brief (.8); numerous conferences w/K. Scherling re plan and disclosure issues, settlement issues (.9); review and respond to correspondence from UCC counsel re aspects of settlement (.4); TC w/counsel to S. Ehrlich (.4); TC w/T. Pohl re language describing settlement (.3). | 4.50 | 9,585.00 |
| 10/18/22 | KS2 | Revise Disclosure Statement and correspondence re: same (3.10); review 1-year insider transfers (.20); review and revise Disclosure Statement brief (1.90); review revised plan (.60); call with S. Kirpalani re: status/disclosure statement (.50); call with M. Slade re: same (.10); follow-up call with S. Kirpalani (.10); review UCC letter (.30); correspondence re: plan and disclosure statement (.40). | 7.20 | 9,720.00 |

**quinn emanuel** trial lawyers

November 09, 2022                                                                 Matter #: 11603-00001
Page 10                                                              Invoice Number: 101-0000142802

| 10/19/22 | ZR1 | Prepare for and attend disclosure statement hearing (3.6); review UCC letter (.3); review updated plan documents (.4). | 4.30 | 5,461.00 |
|---|---|---|---|---|
| 10/19/22 | SK2 | Reviewing filings relating to disclosure statement in preparation for today's hearing (2.8); prepare talking points for questions that may arise about Special Committee work (.9); attend disclosure statement hearing before Judge Wiles (2.5). | 6.20 | 13,206.00 |
| 10/19/22 | KS2 | Review revised disclosure statement (.70); correspondence re: disclosure statement hearing (.40). | 1.10 | 1,485.00 |
| 10/20/22 | KS2 | Review amended disclosure statement and plan (1.40). | 1.40 | 1,890.00 |
| 10/21/22 | KS2 | Call with K&E re: investigation (.50); email to S. Kirpalani re: same (.10); email to T. Pohl and J. Frizzley re: same (.30); call with M. Slade (.10). | 1.00 | 1,350.00 |
| 10/25/22 | ZR1 | Prepare letter (2.1); prepare presentation (2.7). | 4.80 | 6,096.00 |
| 10/25/22 | JDC | Prepare slide deck with non-privileged conclusions of the investigation. | 1.20 | 1,398.00 |
| 10/26/22 | ZR1 | Prepare letter (3.5); review and revise letter (.8); prepare PowerPoint (2.9). | 5.20 | 6,604.00 |
| 10/26/22 | JDC | Prepare secondary slide deck with report of the investigation. | 3.10 | 3,611.50 |
| 10/26/22 | KS2 | Correspondence re: letter to insurance carriers (.20); review draft of same (.20). | 0.40 | 540.00 |
| 10/27/22 | ZR1 | Prepare declaration (4.5); review and revise PPT (1.8). | 6.30 | 8,001.00 |
| 10/27/22 | JDC | Prepare slide deck with non-privileged report of the investigation (2.8); correspond with Z. Russell regarding same (0.3). | 3.10 | 3,611.50 |
| 10/28/22 | ZR1 | Prepare declaration. | 3.80 | 4,826.00 |

# quinn emanuel trial lawyers

November 09, 2022
Page 11

Matter #: 11603-00001
Invoice Number: 101-0000142802

| 10/31/22 | ZR1 | Review and revise declaration (4.6). | 4.60 | 5,842.00 |
| 10/31/22 | KS2 | Correspondence re: financial discovery (.20); correspondence re: investigation issues (.40). | 0.60 | 810.00 |
| 10/31/22 | JDC | Prepare slide deck with non-privileged report of the investigation (3.9); correspond with Z. Russell regarding same (0.2). | 4.10 | 4,776.50 |
| | | SUBTOTAL | 243.20 | 358,824.50 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Susheel Kirpalani | SK2 | Partner | 54.80 | 2,130.00 | 116,724.00 |
| Danielle Gilmore | DLG | Partner | 0.70 | 1,770.00 | 1,239.00 |
| Katherine Lemire | KL | Partner | 2.70 | 1,770.00 | 4,779.00 |
| Eric M. Kay | EMK | Counsel | 1.00 | 1,465.00 | 1,465.00 |
| Katherine A. Scherling | KS2 | Counsel | 59.10 | 1,350.00 | 79,785.00 |
| Zachary Russell | ZR1 | Associate | 94.60 | 1,270.00 | 120,142.00 |
| Joanna Caytas | JDC | Associate | 36.10 | 1,165.00 | 42,056.50 |
| Daniel Needleman | DN1 | Attorney | 1.60 | 425.00 | 680.00 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Steven Wong | SW4 | Litigation Support | 6.50 | 175.00 | 1,137.50 |

# quinn emanuel trial lawyers

November 09, 2022                                          Matter #: 11603-00001
Page 12                                          Invoice Number: 101-0000142802

**Expense Summary**

| Description | | Amount |
|---|---|---|
| Online Research | | 153.00 |
| Local business travel | | 180.52 |
| Document Reproduction | 0.00 | 0.00 |
| Travel | | 72.45 |
| Color Document Reproduction | 0.00 | 0.00 |
| Word processing | | 0.00 |
| Hotel | | 3,037.11 |
| Out-of-Town Travel | | 244.40 |
| Air travel | | 1,888.41 |
| PACER Services | | 0.00 |
| Conference Fee | | 70.00 |

**Litigation Support Costs**

| | | |
|---|---|---|
| RelOne User Fee | | 700.00 |
| RelOne Active Hosting (Per GB) | | 100.20 |
| | Total Expenses | $6,446.09 |

**quinn emanuel** trial lawyers
quinn emanuel urquhart & sullivan, llp

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

### Current Invoice Summary

Matter Name : Limited Engagement For Voyager Digital, LLC Special Committee

| | | |
|---|---|---|
| Matter #: 11603-00001 | Total Fees | $331,207.20 |
| Bill Date: November 09, 2022 | Expenses | $6,446.09 |
| Invoice Number: 101-0000142802 | Total this Invoice | $337,653.29 |

### Account Summary

| | |
|---|---|
| Balance Due from Previous Statement(s) | $1,447,852.29 |
| Total Balance Due | $1,785,505.58 |

### Current Account Summary

| Date | Invoice No. | Month of Service | Amount Billed | Payments Applied | Outstanding Amount |
|---|---|---|---|---|---|
| 08/16/22 | 101-0000139142 | July 2022 | $244,217.65 | $195,401.65 | $48,816.00 |
| 09/16/22 | 101-0000140759 | August 2022 | $1,501,346.07 | $1,202,974.83 | $298,371.24 |
| 10/24/22 | 101-0000142354 | September 2022 | $1,100,665.05 | $0.00 | $1,100,665.05 |
| 11/09/22 | 101-0000142802 | October 2022 | $337,653.29 | $0.00 | $337,653.29 |

<u>Please reference invoice number and send check to:</u>

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

<u>Or Wire funds to:</u>

City National Bank
555 South Flower St., 12th Floor
Los Angeles, CA 90071

| | |
|---|---|
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account ▮▮▮▮▮▮ |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID# 95-4004138