**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**FOURTH MONTHLY FEE STATEMENT OF**
**FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES AND**
**REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 13, 2022, effective as of July 25, 2022 |
| Period for Which Compensation and Reimbursement Will be Sought: | November 1, 2022 to November 30, 2022 |
| Total Amount of Compensation to Be Sought as Actual, Reasonable, and Necessary for the Applicable Period: | $718,378.30[2] |
| Total Amount of Expense Reimbursement to be Sought as Actual, Reasonable, and Necessary for the Applicable Period: | $1,693.51 |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

[2]   This Monthly Fee Statement includes voluntary fee reductions of $3,135.70, comprised of: (i) a reduction of $2,162.70 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); and (ii) a reduction of $973.00 for fees charged by timekeepers (one in total) who were deemed to have tangential involvement in these chapter 11 cases.

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 25, 2022*, dated September 13, 2022 [Docket No. 404] (the "Retention Order") and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals and (II) Granting Related Relief*, dated August 4, 2022 [Docket. No. 236], (the "Interim Compensation Order"), FTI Consulting, Inc. (together with its wholly owned subsidiaries, "FTI") hereby submits this *Fourth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from November  1, 2022 Through November 30, 2022* (this "Monthly Fee Statement").[3] Specifically, FTI seeks (i) interim allowance of $718,378.30 for the reasonable and necessary financial advisory services that FTI rendered to the Official Committee of Unsecured Creditors (the "Committee") during the Fee Period; (ii) compensation in the amount of $574,702.64, which is equal to 80% of the total amount of compensation sought for actual and necessary professional services rendered during the Fee Period (*i.e.*, $718,378.30); and (iii) allowance and payment of $1,693.51 for the actual and necessary expenses that FTI incurred in connection with such services during the Fee Period.

---

[3]    The period from November 1, 2022, through and including November 30, 2022 is referred to herein as the "Fee Period."

## **Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a schedule of FTI professionals and paraprofessionals, who rendered services to the Committee in connection with these chapter 11 cases during the Fee Period, and the title, hourly rate, aggregate hours worked, and the amount of fees earned by each professional.

2.      Attached hereto as **Exhibit B** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FTI professionals and paraprofessionals during the Fee Period with respect to each of the project categories FTI established in accordance with its internal billing procedures. As reflected in **Exhibit B**, FTI incurred $718,378.30 in fees during the Fee Period. Pursuant to this Fee Statement, FTI seeks reimbursement for 80% of such fees ($574,702.64 in the aggregate).

3.      Attached hereto as **Exhibit C** are the time records of FTI, which provide detailed time entries by task code of the time spent by each FTI professional and paraprofessional during the Fee Period.

4.      Attached hereto as **Exhibit D** is a schedule of the expense categories and total expenses in each category for the Fee Period that FTI seeks reimbursement of in this Monthly Fee Statement.

5.      Attached hereto as **Exhibit E** are the expense records of FTI, which provide a daily summary of the expenses for which FTI is seeking payment and an itemization thereof.

## Notice

The Committee will provide notice of this Fee Statement in accordance with the Interim

Compensation Order. A copy of this Fee Statement is also available on the website of the

Debtors' claims, noticing, and solicitation agent at https://cases.stretto.com/Voyager. The

Committee submits that no other or further notice be given.

Dated:  New York, New York          **FTI CONSULTING, INC.**
        February 3, 2022

                                    _/s/ Michael Cordasco_____
                                    Michael Cordasco
                                    Senior Managing Director
                                    FTI Consulting, Inc.

**EXHIBIT A**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Professional | Specialty | Position | Billing Rate | Total Hours | Total Fees[1] |
|---|---|---|---|---|---|
| Cordasco, Michael | Restructuring | Senior Managing Director | $ 1,115 | 70.6 | $ 78,719.00 |
| Greenblatt, Matthew | Investigations | Senior Managing Director | 1,200 | 28.9 | 34,680.00 |
| McNew, Steven | Cryptocurrency | Senior Managing Director | 895 | 2.0 | 1,790.00 |
| Mulkeen, Tara | Investigations | Senior Managing Director | 1,200 | 29.2 | 35,040.00 |
| Sheehan, Drew | Investigations | Senior Managing Director | 1,200 | 11.5 | 13,800.00 |
| Simms, Steven | Restructuring | Senior Managing Director | 1,325 | 17.5 | 23,187.50 |
| Eisler, Marshall | Restructuring | Managing Director | 930 | 114.9 | 106,857.00 |
| Esteban Garcia, Susana | Cryptocurrency | Managing Director | 785 | 5.7 | 4,474.50 |
| Fischer, Preston | Cryptocurrency | Managing Director | 785 | 17.6 | 13,816.00 |
| Hewitt, Ellen | Investigations | Managing Director | 910 | 2.0 | 1,820.00 |
| LaMagna, Matthew | Investigations | Managing Director | 680 | 0.8 | 544.00 |
| Baer, Laura | Investigations | Senior Director | 900 | 5.6 | 5,040.00 |
| Bromberg, Brian | Restructuring | Senior Director | 890 | 104.0 | 92,560.00 |
| Charles, Sarah | Investigations | Senior Director | 865 | 20.6 | 17,819.00 |
| Feldman, Paul | Investigations | Senior Director | 890 | 8.0 | 7,120.00 |
| Mhaisekar, Ashutosh | Investigations | Senior Director | 865 | 20.9 | 18,078.50 |
| Dougherty, Andrew | Investigations | Director | 865 | 104.3 | 90,219.50 |
| Harsha, Adam | Investigations | Director | 790 | 13.4 | 10,586.00 |
| Kelly, Anthony | Investigations | Director | 735 | 53.2 | 39,102.00 |
| Mehta, Ajay | Cryptocurrency | Director | 535 | 31.7 | 16,959.50 |
| Wooden, Aaron | Investigations | Director | 735 | 5.5 | 4,042.50 |
| Brenman, David | Investigations | Senior Consultant | 595 | 15.3 | 9,103.50 |
| Gray, Michael | Restructuring | Senior Consultant | 595 | 63.6 | 37,842.00 |
| Jordan, Mason | Investigations | Senior Consultant | 595 | 27.7 | 16,481.50 |
| Schroeder, Christopher | Cryptocurrency | Senior Consultant | 410 | 7.6 | 3,116.00 |
| Baltaytis, Jacob | Restructuring | Consultant | 440 | 68.7 | 30,228.00 |
| Marsella, Jenna | Investigations | Consultant | 530 | 13.5 | 7,155.00 |
| Hellmund-Mora, Marili | Restructuring | Manager | 300 | 1.2 | 360.00 |
| **SUBTOTAL** | | | | **865.5** | **$ 720,541.00** |
| Less: Voluntary Reduction | | | | | (2,162.70) |
| **GRAND TOTAL** | | | | **865.5** | **$ 718,378.30** |

[1]This Monthly Fee Statement includes voluntary fee reductions of $3,135.70, comprised of: (i) a reduction of $2,162.70 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); and (ii) a reduction of $973.00 for fees charged by timekeepers (one in total) who were deemed to have tangential involvement in these chapter 11 cases.

**EXHIBIT B**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Code | Task Description | Total Hours | Total Fees[1] |
|---|---|---|---|
| 1 | Current Operating Results & Events | 67.3 | $ 58,426.50 |
| 2 | Cash & Liquidity Analysis | 37.5 | 30,611.50 |
| 6 | Asset Sales | 195.3 | 161,787.00 |
| 11 | Prepare for and Attend Court Hearings | 1.4 | 1,431.50 |
| 13 | Analysis of Other Miscellaneous Motions | 16.2 | 15,232.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 3.0 | 2,722.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 82.8 | 60,686.50 |
| 18 | Potential Avoidance Actions & Litigation | 355.3 | 301,093.00 |
| 19 | Case Management | 7.1 | 7,365.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 11.9 | 11,701.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 32.4 | 36,075.00 |
| 23 | Firm Retention | 2.9 | 2,863.50 |
| 24 | Preparation of Fee Application | 38.9 | 21,627.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 13.5 | 8,918.50 |
| | **SUBTOTAL** | **865.5** | **$ 720,541.00** |
| | Less: Voluntary Reduction | | (2,162.70) |
| | **GRAND TOTAL** | **865.5** | **$ 718,378.30** |

[1]This Monthly Fee Statement includes voluntary fee reductions of $3,135.70, comprised of: (i) a reduction of $2,162.70 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); and (ii) a reduction of $973.00 for fees charged by timekeepers (one in total) who were deemed to have tangential involvement in these chapter 11 cases.

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 11/1/2022 | Baltaytis, Jacob | 1.4 | Review Twitter, Reddit, Telegram, and other forms of public media for potential town hall questions. | $ 616.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 2.1 | Prepare town hall script responses to additional creditor questions. | 1,869.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 2.1 | Provide comments to draft town hall slides for recovery demonstrative. | 1,869.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 1.4 | Prepare demonstrative for town hall slides re: recoveries. | 1,246.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 0.9 | Revise town hall slides for new recovery figures. | 801.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 0.8 | Review social media for questions from creditors re: town hall. | 712.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 0.9 | Attend call with MWE to prepare for town hall meeting. | 801.00 |
| 1 | 11/2/2022 | Cordasco, Michael | 0.7 | Provide comments to town hall draft question list. | 780.50 |
| 1 | 11/2/2022 | Cordasco, Michael | 0.9 | Participate in call with MWE to discuss town hall logistics. | 1,003.50 |
| 1 | 11/2/2022 | Eisler, Marshall | 0.9 | Review updated town hall script in preparation for potential creditor questions. | 837.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 0.8 | Review town hall exhibit detailing potential FAQs of creditors. | 744.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 0.9 | Participate in call with MWE re: town hall logistics. | 837.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 1.1 | Review creditor question list in advance of town hall. | 1,023.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 0.8 | Review creditor presentation to prepare for town hall. | 744.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 1.2 | Revise draft town hall responses to certain creditor questions for additional detail. | 1,116.00 |
| 1 | 11/2/2022 | Gray, Michael | 0.6 | Update second town hall script with new creditor questions. | 357.00 |
| 1 | 11/2/2022 | Gray, Michael | 1.2 | Prepare anticipatory creditor question list for second town hall. | 714.00 |
| 1 | 11/2/2022 | Gray, Michael | 0.9 | Participate in discussion with MWE re: second town hall. | 535.50 |
| 1 | 11/3/2022 | Baltaytis, Jacob | 0.9 | Attend call with MWE re: town hall plan preparation. | 396.00 |
| 1 | 11/3/2022 | Bromberg, Brian | 1.7 | Review town hall master topic list to prepare for questions from creditors. | 1,513.00 |
| 1 | 11/3/2022 | Cordasco, Michael | 1.3 | Analyze supporting materials to prepare for town hall. | 1,449.50 |
| 1 | 11/3/2022 | Cordasco, Michael | 0.9 | Participate in call with MWE re: preparation for town hall. | 1,003.50 |
| 1 | 11/3/2022 | Eisler, Marshall | 0.9 | Participate in call with MWE to prepare for town hall. | 837.00 |
| 1 | 11/3/2022 | Eisler, Marshall | 1.9 | Provide comments to anticipatory creditor question list for town hall. | 1,767.00 |
| 1 | 11/3/2022 | Gray, Michael | 0.4 | Continue to revise second town hall script. | 238.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 11/3/2022 | Gray, Michael | 0.9 | Participate in town hall preparation discussion with MWE. | 535.50 |
| 1 | 11/4/2022 | Baltaytis, Jacob | 0.1 | Prepare daily docket and media summary re: adjournment of hearing. | 44.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 3.0 | Participate in UCC-organized town hall with creditor body. | 2,670.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 1.3 | Prepare answers to creditor questions for town hall. | 1,157.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 0.7 | Revise exhibit on account holder deficit for town hall. | 623.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 1.1 | Review questions from creditors in advance of UCC town hall. | 979.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 1.3 | Process updates to town hall topics based on new creditor inquiries. | 1,157.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 0.7 | Update town hall slides for account holder deficit analysis. | 623.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 0.8 | Participate in call with UCC members and MWE re: town hall. | 712.00 |
| 1 | 11/4/2022 | Cordasco, Michael | 3.0 | Participate in town hall Twitter space with creditors. | 3,345.00 |
| 1 | 11/4/2022 | Cordasco, Michael | 1.1 | Review creditor questions in advance of town hall. | 1,226.50 |
| 1 | 11/4/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE in advance of town hall. | 892.00 |
| 1 | 11/4/2022 | Eisler, Marshall | 3.0 | Participate in creditor town hall Twitter space. | 2,790.00 |
| 1 | 11/4/2022 | Eisler, Marshall | 2.1 | Review anticipatory creditor question list and town hall exhibits in advance of town hall. | 1,953.00 |
| 1 | 11/4/2022 | Gray, Michael | 3.0 | Attend Twitter space town hall to answer creditors' questions. | 1,785.00 |
| 1 | 11/4/2022 | Gray, Michael | 0.8 | Participate in discussion with MWE and UCC members in advance of second town hall. | 476.00 |
| 1 | 11/4/2022 | McNew, Steven | 1.2 | Review town hall materials for technical overview reasonableness. | 1,074.00 |
| 1 | 11/4/2022 | McNew, Steven | 0.8 | Review wallet-attribution related question in connection with town hall. | 716.00 |
| 1 | 11/7/2022 | Bromberg, Brian | 0.8 | Review customer communications to UCC advisors re: town hall preparation. | 712.00 |
| 1 | 11/8/2022 | Bromberg, Brian | 0.3 | Prepare summary of current events of Debtors. | 267.00 |
| 1 | 11/9/2022 | Bromberg, Brian | 0.9 | Prepare questions list re: Debtors' MORs and debit card accounting. | 801.00 |
| 1 | 11/9/2022 | Eisler, Marshall | 1.4 | Review Debtors' historical MORs to assess headcount and balance sheet trends. | 1,302.00 |
| 1 | 11/9/2022 | Eisler, Marshall | 0.8 | Review credit card withdrawal issues disclosed in Debtors' July MORs. | 744.00 |
| 1 | 11/10/2022 | Bromberg, Brian | 0.4 | Update questions list re: Debtors' MORs and performance detailed therein. | 356.00 |
| 1 | 11/10/2022 | Bromberg, Brian | 0.8 | Review Debtors' MORs for changes in headcount. | 712.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 11/10/2022 | Bromberg, Brian | 0.6 | Review headcount numbers as provided by Debtors against MORs. | 534.00 |
| 1 | 11/11/2022 | Bromberg, Brian | 0.8 | Update Debtors' current events summary for new developments. | 712.00 |
| 1 | 11/15/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket update re: cash management and exclusivity extension orders. | 88.00 |
| 1 | 11/15/2022 | Bromberg, Brian | 1.1 | Review questions from creditors re: Debtors' MORs. | 979.00 |
| 1 | 11/15/2022 | Cordasco, Michael | 0.5 | Analyze Debtors' filed October MORs to assess operating performance. | 557.50 |
| 1 | 11/15/2022 | Eisler, Marshall | 1.1 | Review historical operating data presented in Debtors' filed MORs against previously provided information. | 1,023.00 |
| 1 | 11/16/2022 | Baltaytis, Jacob | 1.3 | Prepare headcount reconciliation to October 2022 MORs. | 572.00 |
| 1 | 11/16/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket summary re: Debtors' October MORs media coverage. | 88.00 |
| 1 | 11/16/2022 | Bromberg, Brian | 0.2 | Review communications draft on case status. | 178.00 |
| 1 | 11/17/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket summary re: JV sale motion and Ehrlich declaration. | 88.00 |
| 1 | 11/21/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket summary re: amended SOALs. | 88.00 |
| 1 | 11/25/2022 | Eisler, Marshall | 0.8 | Review correspondence with UCC advisors re: creditor inquiries from town hall. | 744.00 |
| 1 | 11/28/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket update re: BlockFi voluntary chapter 11 petitions and potential impact on Voyager case. | 88.00 |
| 1 | 11/28/2022 | Cordasco, Michael | 0.7 | Analyze potential impact of BlockFi plan to Voyager proceedings. | 780.50 |
| 1 | 11/29/2022 | Bromberg, Brian | 0.5 | Prepare response to creditors' questions in response to town hall follow up. | 445.00 |
| **1 Total** | | | **67.3** | | **$ 58,426.50** |
| 2 | 11/1/2022 | Baltaytis, Jacob | 1.7 | Update 13-week cash flow and liquidity update report to UCC for internal comments. | 748.00 |
| 2 | 11/1/2022 | Bromberg, Brian | 0.9 | Process edits to cash flow slides for report to UCC. | 801.00 |
| 2 | 11/1/2022 | Bromberg, Brian | 1.1 | Review liquidity update report for UCC for completeness. | 979.00 |
| 2 | 11/1/2022 | Bromberg, Brian | 0.6 | Finalize cash flow slides for report to UCC re: liquidity update. | 534.00 |
| 2 | 11/1/2022 | Bromberg, Brian | 0.6 | Finalize fee estimate for cash forecast at the request of BRG. | 534.00 |
| 2 | 11/1/2022 | Cordasco, Michael | 0.8 | Provide comments to draft liquidity update report to UCC. | 892.00 |
| 2 | 11/1/2022 | Gray, Michael | 0.6 | Review updated cash flow report to assess meaningful variances. | 357.00 |
| 2 | 11/2/2022 | Bromberg, Brian | 0.5 | Revise fee estimates for new case timeline re: cash forecast. | 445.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 11/2/2022 | Eisler, Marshall | 1.2 | Provide comments on cash flow forecast presentation for UCC. | 1,116.00 |
| 2 | 11/3/2022 | Baltaytis, Jacob | 0.5 | Attend call with BRG re: variance reporting, revised budget and claims. | 220.00 |
| 2 | 11/3/2022 | Baltaytis, Jacob | 0.3 | Summarize notes from call with BRG re: cash flow and claims reconciliation. | 132.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 0.4 | Create question list on revised cash flow forecast. | 356.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 1.3 | Prepare answers to UCC members' questions on cash flow. | 1,157.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 0.6 | Provide comments to updated cash flow slides for report to UCC. | 534.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 0.5 | Review updates from Debtors in advance of call re: cash flow and preferences. | 445.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 0.9 | Review new cash flow forecast in response to UCC members' questions. | 801.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 1.2 | Review revised cash flow forecast from BRG for reasonableness of modifications. | 1,068.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 0.5 | Discuss cash flow variances and claims reconciliation with BRG. | 445.00 |
| 2 | 11/3/2022 | Cordasco, Michael | 0.6 | Prepare responses to inquiries from MWE re: cash flows. | 669.00 |
| 2 | 11/3/2022 | Cordasco, Michael | 0.6 | Analyze updated 13-week cash forecast to assess emergence cash balance. | 669.00 |
| 2 | 11/3/2022 | Eisler, Marshall | 0.9 | Review revised cash flow forecast provided by BRG for modifications. | 837.00 |
| 2 | 11/3/2022 | Gray, Michael | 0.7 | Finalize cash flow report to UCC for internal comments. | 416.50 |
| 2 | 11/3/2022 | Gray, Michael | 1.3 | Revise summary of latest cash flow forecast for report to UCC. | 773.50 |
| 2 | 11/3/2022 | Gray, Michael | 1.9 | Prepare cash flow report to UCC with latest cash budget as provided by BRG. | 1,130.50 |
| 2 | 11/3/2022 | Gray, Michael | 0.8 | Review latest cash flow forecast provided by BRG for modifications to assumptions. | 476.00 |
| 2 | 11/3/2022 | Gray, Michael | 0.5 | Participate in discussion with BRG re: variance reporting and claims reconciliation. | 297.50 |
| 2 | 11/4/2022 | Cordasco, Michael | 0.8 | Analyze open items re: cash flow forecast and savings initiatives. | 892.00 |
| 2 | 11/4/2022 | Eisler, Marshall | 1.3 | Provide comments on list of Debtors' modifications to cash flow forecast. | 1,209.00 |
| 2 | 11/4/2022 | Eisler, Marshall | 0.3 | Review cash flow forecast exhibit in UCC report. | 279.00 |
| 2 | 11/9/2022 | Bromberg, Brian | 0.4 | Review cash flow variance reporting for unexpected cash disbursements. | 356.00 |
| 2 | 11/10/2022 | Bromberg, Brian | 0.6 | Review cash flow budget in connection with methodology summary. | 534.00 |
| 2 | 11/10/2022 | Bromberg, Brian | 0.8 | Prepare summary of substantive changes to Debtors' cash flow forecast. | 712.00 |

**EXHIBIT C**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 11/10/2022 | Bromberg, Brian | 0.6 | Revise summary of changes to Debtors' cash flow forecast for non-operating items. | 534.00 |
| 2 | 11/10/2022 | Eisler, Marshall | 0.8 | Analyze updated cash flow budget as provided by BRG. | 744.00 |
| 2 | 11/10/2022 | Gray, Michael | 0.4 | Review variance reporting package provided by BRG for the week ending 11/6. | 238.00 |
| 2 | 11/15/2022 | Baltaytis, Jacob | 1.4 | Reconcile October MORs and weekly variance reporting ending cash balances by debtor entity. | 616.00 |
| 2 | 11/16/2022 | Bromberg, Brian | 0.8 | Review bi-weekly payroll figures in cash flow reporting to date. | 712.00 |
| 2 | 11/16/2022 | Bromberg, Brian | 0.4 | Review actual headcount figures against previously forecasted amounts. | 356.00 |
| 2 | 11/16/2022 | Bromberg, Brian | 0.4 | Prepare agenda in advance of call with BRG re: cash flow and other case issues. | 356.00 |
| 2 | 11/16/2022 | Eisler, Marshall | 0.6 | Review headcount reconciliation to Debtors' MORs for discrepancies. | 558.00 |
| 2 | 11/16/2022 | Eisler, Marshall | 0.6 | Review BRG liquidity update report for reversal of timing-related variances. | 558.00 |
| 2 | 11/16/2022 | Gray, Michael | 0.4 | Review trended employee headcount analysis against actual payroll-related disbursements for reasonableness. | 238.00 |
| 2 | 11/17/2022 | Baltaytis, Jacob | 0.3 | Summarize notes from call with BRG re: cash flow and wind down budget. | 132.00 |
| 2 | 11/17/2022 | Bromberg, Brian | 0.6 | Review responses from Debtors re: cash flow questions. | 534.00 |
| 2 | 11/17/2022 | Cordasco, Michael | 0.4 | Analyze update re: budget to actual cash flows. | 446.00 |
| 2 | 11/17/2022 | Cordasco, Michael | 0.3 | Analyze update re: Debtors' advisors' projected professional fees. | 334.50 |
| 2 | 11/17/2022 | Gray, Michael | 0.4 | Assess weekly cash variance report provided by BRG. | 238.00 |
| 2 | 11/23/2022 | Gray, Michael | 0.3 | Review analysis prepared on professional fees incurred to date for inclusion in cash flow estimates. | 178.50 |
| 2 | 11/25/2022 | Bromberg, Brian | 0.4 | Review liquidity update from Debtors for new developments. | 356.00 |
| 2 | 11/25/2022 | Cordasco, Michael | 0.4 | Analyze budget to actual cash variances to assess cash at emergence. | 446.00 |
| 2 | 11/28/2022 | Bromberg, Brian | 0.6 | Review latest liquidity update provided by BRG for substantive developments. | 534.00 |
| 2 | 11/28/2022 | Gray, Michael | 0.4 | Review latest cash flow budget analysis for inclusion in UCC report. | 238.00 |
| 2 | 11/29/2022 | Cordasco, Michael | 1.3 | Provide comments to liquidity and sale update report to UCC. | 1,449.50 |
| **2 Total** | | | **37.5** | | **$ 30,611.50** |
| 6 | 11/1/2022 | Cordasco, Michael | 0.8 | Provide comments to draft process letter for IP sale. | 892.00 |
| 6 | 11/1/2022 | Cordasco, Michael | 0.6 | Participate in call with Moelis re: sale process update. | 669.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/1/2022 | Eisler, Marshall | 0.6 | Discuss updates to sale process with Moelis. | 558.00 |
| 6 | 11/2/2022 | Cordasco, Michael | 0.4 | Analyze status of open issues re: JV proposal in advance of UCC call. | 446.00 |
| 6 | 11/2/2022 | Eisler, Marshall | 0.8 | Review CoinDesk article re: potential buyer and implications on sale. | 744.00 |
| 6 | 11/3/2022 | Eisler, Marshall | 1.3 | Continue to review media reports re: potential buyer and implications on sale. | 1,209.00 |
| 6 | 11/3/2022 | Schroeder, Christopher | 2.3 | Review ongoing situational developments re: potential buyer. | 943.00 |
| 6 | 11/4/2022 | Schroeder, Christopher | 2.1 | Summarize findings of situational review re: potential buyer and related risks. | 861.00 |
| 6 | 11/5/2022 | Cordasco, Michael | 0.6 | Prepare responses to inquiries from potential bidder. | 669.00 |
| 6 | 11/7/2022 | Bromberg, Brian | 0.9 | Review asset purchase agreement as filed with the court to assess termination provisions. | 801.00 |
| 6 | 11/7/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: status of sale process. | 557.50 |
| 6 | 11/7/2022 | Cordasco, Michael | 0.4 | Participate in call with potential bidder re: sale status. | 446.00 |
| 6 | 11/7/2022 | Eisler, Marshall | 2.1 | Review developments re: ongoing situation with potential buyer. | 1,953.00 |
| 6 | 11/7/2022 | Eisler, Marshall | 0.5 | Attend call with Debtors advisors re: sale process updates. | 465.00 |
| 6 | 11/8/2022 | Baltaytis, Jacob | 0.4 | Prepare daily docket summary re: proposed sale transaction. | 176.00 |
| 6 | 11/8/2022 | Bromberg, Brian | 0.2 | Review proposed transaction structure for modifications. | 178.00 |
| 6 | 11/8/2022 | Bromberg, Brian | 0.4 | Review proposed buyer withdrawal news for new developments. | 356.00 |
| 6 | 11/8/2022 | Bromberg, Brian | 0.7 | Review news articles re: potential buyer for substantive updates. | 623.00 |
| 6 | 11/8/2022 | Cordasco, Michael | 0.8 | Analyze update re: potential buyer status and ability to close sale. | 892.00 |
| 6 | 11/8/2022 | Eisler, Marshall | 0.9 | Review revised bid from potential purchaser re: updated terms. | 837.00 |
| 6 | 11/8/2022 | Eisler, Marshall | 1.3 | Review ongoing situational updates re: bk filing of potential buyer. | 1,209.00 |
| 6 | 11/8/2022 | Eisler, Marshall | 0.7 | Review summary of bidder's revised term sheets for substantive changes. | 651.00 |
| 6 | 11/8/2022 | Gray, Michael | 0.6 | Review correspondence between UCC advisors re: potential buyer liquidity issues and sale implications. | 357.00 |
| 6 | 11/8/2022 | Gray, Michael | 0.4 | Review correspondence between UCC and UCC advisors following discussion with Debtors re: potential buyers. | 238.00 |
| 6 | 11/9/2022 | Bromberg, Brian | 1.0 | Review filed asset purchase agreement for termination mechanics. | 890.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/9/2022 | Bromberg, Brian | 0.5 | Review crypto players' news releases for new industry developments. | 445.00 |
| 6 | 11/9/2022 | Bromberg, Brian | 0.6 | Analyze press coverage re: crypto filings to assess impact on Voyager. | 534.00 |
| 6 | 11/9/2022 | Bromberg, Brian | 0.7 | Discuss crypto updates with Debtors to assess impact on sale process. | 623.00 |
| 6 | 11/9/2022 | Bromberg, Brian | 0.5 | Conduct public searches on crypto industry events and related filings to assess trends. | 445.00 |
| 6 | 11/9/2022 | Cordasco, Michael | 0.9 | Analyze update from MWE re: status of sale process. | 1,003.50 |
| 6 | 11/9/2022 | Eisler, Marshall | 1.9 | Continue to review situational updates re: potential buyer. | 1,767.00 |
| 6 | 11/9/2022 | Eisler, Marshall | 0.7 | Participate in call with Debtors re: potential buyer issues. | 651.00 |
| 6 | 11/9/2022 | Fischer, Preston | 1.3 | Conduct review and analysis of on-chain data re: potential buyer withdrawals and wallet balances. | 1,020.50 |
| 6 | 11/9/2022 | Gray, Michael | 0.8 | Conduct public searches to understand sentiment re: potential buyer. | 476.00 |
| 6 | 11/9/2022 | Gray, Michael | 1.4 | Conduct public searches to understand reputation of additional bidders. | 833.00 |
| 6 | 11/9/2022 | Gray, Michael | 0.4 | Review Debtors' coin holdings to understand exposure to potential buyer. | 238.00 |
| 6 | 11/9/2022 | Gray, Michael | 0.2 | Prepare daily update email re: media coverage of strategic crypto exchange transaction. | 119.00 |
| 6 | 11/9/2022 | Simms, Steven | 0.7 | Attend call with Debtors' advisors on new potential buyer closing issues. | 927.50 |
| 6 | 11/9/2022 | Simms, Steven | 0.4 | Attend call with potential bidder re: bid terms. | 530.00 |
| 6 | 11/10/2022 | Baltaytis, Jacob | 0.3 | Prepare daily docket and media summary re: potential buyer insolvency. | 132.00 |
| 6 | 11/10/2022 | Bromberg, Brian | 0.7 | Review news re: potential buyer and potential impact on sale of assets. | 623.00 |
| 6 | 11/10/2022 | Bromberg, Brian | 0.3 | Review Debtors' business plan model assumptions against bidder assumptions. | 267.00 |
| 6 | 11/10/2022 | Cordasco, Michael | 1.4 | Analyze follow up update from MWE re: status of sale process. | 1,561.00 |
| 6 | 11/10/2022 | Eisler, Marshall | 0.4 | Review no-shop provision of proposed APA for key terms. | 372.00 |
| 6 | 11/10/2022 | Eisler, Marshall | 1.7 | Conduct further review of developments re: potential bidder insolvency. | 1,581.00 |
| 6 | 11/10/2022 | Eisler, Marshall | 0.6 | Review correspondence from Debtor and UCC advisors re: sale process updates. | 558.00 |
| 6 | 11/10/2022 | Eisler, Marshall | 0.9 | Review correspondence between K&E and buyer's counsel re: no-shop termination. | 837.00 |
| 6 | 11/10/2022 | Fischer, Preston | 1.1 | Review substantive developments as they relate to issues re: potential buyer. | 863.50 |
| 6 | 11/10/2022 | Gray, Michael | 0.8 | Review developments in connection with potential buyer. | 476.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/10/2022 | Gray, Michael | 0.6 | Review correspondence from MWE re: status of filed APA. | 357.00 |
| 6 | 11/10/2022 | Mehta, Ajay | 0.8 | Summarize on-chain analysis of net outflows re: potential buyer withdrawals. | 428.00 |
| 6 | 11/10/2022 | Mehta, Ajay | 2.1 | Conduct digital asset tracing analysis to verify coin inflows and outflows from potential buyer. | 1,123.50 |
| 6 | 11/10/2022 | Mehta, Ajay | 1.3 | Continue to prepare digital asset tracing analysis to verify coin inflows and outflows from potential bidder for additional wallet addresses. | 695.50 |
| 6 | 11/10/2022 | Simms, Steven | 0.3 | Draft correspondence to UCC and UCC advisors on case issues related to potential buyer. | 397.50 |
| 6 | 11/11/2022 | Baltaytis, Jacob | 0.4 | Prepare daily docket and media summary re: crypto chapter 11 filing and impact on Voyager. | 176.00 |
| 6 | 11/11/2022 | Bromberg, Brian | 0.2 | Provide comments to media summary re: crypto chapter 11 filing and impact on Voyager. | 178.00 |
| 6 | 11/11/2022 | Eisler, Marshall | 0.8 | Review media reports re: competitor exchange to assess implications for Debtors. | 744.00 |
| 6 | 11/11/2022 | Eisler, Marshall | 1.1 | Analyze situation developments with respect to recent crypto events. | 1,023.00 |
| 6 | 11/11/2022 | Eisler, Marshall | 1.9 | Review exhibit detailing on-chain coin flows out of potential bidder. | 1,767.00 |
| 6 | 11/11/2022 | Eisler, Marshall | 0.9 | Review draft press release as provided by Debtors re: issues with proposed bidder. | 837.00 |
| 6 | 11/11/2022 | Fischer, Preston | 1.1 | Review latest on-chain analytics re: potential bidder net coin flows. | 863.50 |
| 6 | 11/11/2022 | Gray, Michael | 0.6 | Review media coverage on crypto news and impact on APA. | 357.00 |
| 6 | 11/11/2022 | Simms, Steven | 0.1 | Review correspondence on proposed bidder issues and sale from Moelis. | 132.50 |
| 6 | 11/11/2022 | Simms, Steven | 0.6 | Attend meeting with potential bidder re: bid terms update. | 795.00 |
| 6 | 11/12/2022 | Fischer, Preston | 1.6 | Review counterparty risk summary of potential purchaser for reasonableness. | 1,256.00 |
| 6 | 11/12/2022 | Mehta, Ajay | 1.6 | Refine diligence assessment re: new bidder for sentiment analysis of financial position. | 856.00 |
| 6 | 11/12/2022 | Mehta, Ajay | 1.1 | Incorporate additions to diligence assessment of new bidder for liquidity position. | 588.50 |
| 6 | 11/13/2022 | Mehta, Ajay | 2.3 | Conduct diligence assessment re: another new bidder for risks associated with wallet interactions, liquidity, and net coin flows. | 1,230.50 |
| 6 | 11/14/2022 | Bromberg, Brian | 0.6 | Review revised business plan model of bidder for changes. | 534.00 |
| 6 | 11/14/2022 | Bromberg, Brian | 0.7 | Review prior bids of potential purchaser for movement in consideration. | 623.00 |
| 6 | 11/14/2022 | Cordasco, Michael | 0.7 | Analyze updates from Debtor and UCC advisors re: status of sale process. | 780.50 |
| 6 | 11/15/2022 | Bromberg, Brian | 0.4 | Review prior bids of another potential purchaser for movement in consideration. | 356.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/15/2022 | Cordasco, Michael | 0.3 | Participate in call with BRG re: sale process developments. | 334.50 |
| 6 | 11/15/2022 | Eisler, Marshall | 0.3 | Attend call with BRG re: sale process updates. | 279.00 |
| 6 | 11/15/2022 | Simms, Steven | 0.3 | Draft correspondence with potential buyer re: sale process updates. | 397.50 |
| 6 | 11/16/2022 | Bromberg, Brian | 0.7 | Prepare for case professional call re: sale process. | 623.00 |
| 6 | 11/16/2022 | Bromberg, Brian | 0.9 | Participate in case professional call re: sale process updates. | 801.00 |
| 6 | 11/16/2022 | Cordasco, Michael | 0.9 | Participate in sale process update call with Debtors. | 1,003.50 |
| 6 | 11/16/2022 | Eisler, Marshall | 0.9 | Attend meeting with Debtors to discuss M&A developments. | 837.00 |
| 6 | 11/16/2022 | Simms, Steven | 0.2 | Draft correspondence to Moelis on sale process issues and updates. | 265.00 |
| 6 | 11/16/2022 | Simms, Steven | 0.9 | Attend call with Debtors' advisors on sale-related case issues. | 1,192.50 |
| 6 | 11/17/2022 | Baltaytis, Jacob | 0.3 | Prepare correspondence re: preparation for call with potential purchaser. | 132.00 |
| 6 | 11/17/2022 | Bromberg, Brian | 1.0 | Review prior model from bidder to assess changes in forecast mechanics. | 890.00 |
| 6 | 11/17/2022 | Bromberg, Brian | 0.7 | Participate in call with prospective buyer re: offer updates and next steps. | 623.00 |
| 6 | 11/17/2022 | Cordasco, Michael | 1.1 | Analyze impact of recent crypto bankruptcies on Voyager recoveries. | 1,226.50 |
| 6 | 11/17/2022 | Cordasco, Michael | 0.7 | Participate in call with potential bidder to discuss terms of offer. | 780.50 |
| 6 | 11/17/2022 | Eisler, Marshall | 1.3 | Provide comments to adjustments to bidder's business plan re: reasonableness thereof. | 1,209.00 |
| 6 | 11/17/2022 | Eisler, Marshall | 0.9 | Review growth assumptions in bidder's revised business plan model relative to Debtors' standalone model. | 837.00 |
| 6 | 11/17/2022 | Simms, Steven | 0.3 | Review response from Moelis re: sale process updates. | 397.50 |
| 6 | 11/17/2022 | Simms, Steven | 0.4 | Draft correspondence to potential buyer re: bid guidance. | 530.00 |
| 6 | 11/18/2022 | Baltaytis, Jacob | 2.6 | Update potential purchaser's business plan analysis for revised assumptions. | 1,144.00 |
| 6 | 11/18/2022 | Bromberg, Brian | 1.2 | Conduct analysis of bidder's new business plan model for changes. | 1,068.00 |
| 6 | 11/18/2022 | Cordasco, Michael | 0.7 | Review correspondence from Debtors re: IP sale. | 780.50 |
| 6 | 11/18/2022 | Cordasco, Michael | 1.2 | Participate in call with potential bidder re: revised projections and financing. | 1,338.00 |
| 6 | 11/18/2022 | Cordasco, Michael | 0.8 | Participate in call with bidder's counsel re: bid modifications. | 892.00 |
| 6 | 11/18/2022 | Cordasco, Michael | 0.7 | Participate in call with Debtors re: sale process status. | 780.50 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/18/2022 | Eisler, Marshall | 1.2 | Participate in call with potential bidder re: financing plan and updated financial forecast. | 1,116.00 |
| 6 | 11/18/2022 | Eisler, Marshall | 1.1 | Review business model of potential purchaser and related assumptions. | 1,023.00 |
| 6 | 11/18/2022 | Eisler, Marshall | 0.8 | Attend call with counsel to bidder to discuss bid status. | 744.00 |
| 6 | 11/18/2022 | Eisler, Marshall | 0.7 | Participate in meeting with Debtors' advisors re: sale outlook. | 651.00 |
| 6 | 11/18/2022 | Fischer, Preston | 1.2 | Participate in call with bidder leadership team to discuss business plan. | 942.00 |
| 6 | 11/18/2022 | Gray, Michael | 2.1 | Review updated bidder's business plan model to understand key drivers and changes from last iteration. | 1,249.50 |
| 6 | 11/18/2022 | Simms, Steven | 1.2 | Attend call with potential buyer on business plan and bid structure. | 1,590.00 |
| 6 | 11/18/2022 | Simms, Steven | 0.7 | Discuss sale process next steps with Debtors' advisors. | 927.50 |
| 6 | 11/19/2022 | Baltaytis, Jacob | 1.3 | Process additional updates to bidder's business plan analysis. | 572.00 |
| 6 | 11/19/2022 | Baltaytis, Jacob | 2.1 | Update potential purchaser's business plan analysis for internal comments. | 924.00 |
| 6 | 11/19/2022 | Eisler, Marshall | 1.7 | Review sensitized business plan for potential bidder. | 1,581.00 |
| 6 | 11/19/2022 | Eisler, Marshall | 1.4 | Review revised term sheet submitted by potential purchaser for modifications. | 1,302.00 |
| 6 | 11/19/2022 | Gray, Michael | 0.9 | Review updates to bidder's business plan model for completeness. | 535.50 |
| 6 | 11/20/2022 | Bromberg, Brian | 1.4 | Review bidder's new business plan model for capitalization requirements. | 1,246.00 |
| 6 | 11/20/2022 | Eisler, Marshall | 0.9 | Review capitalization requirements of bidder's adjusted model. | 837.00 |
| 6 | 11/20/2022 | Eisler, Marshall | 1.4 | Review presentation re: updated materials from potential bidder. | 1,302.00 |
| 6 | 11/20/2022 | Eisler, Marshall | 1.9 | Provide comments to presentation for UCC re: bidder business plan sensitivities. | 1,767.00 |
| 6 | 11/21/2022 | Baltaytis, Jacob | 1.3 | Update report to UCC re: bidder's business plan analysis. | 572.00 |
| 6 | 11/21/2022 | Baltaytis, Jacob | 1.9 | Process edits to bid report to UCC based on internal comments. | 836.00 |
| 6 | 11/21/2022 | Baltaytis, Jacob | 2.4 | Incorporate revised sensitivities into bidder's business plan model. | 1,056.00 |
| 6 | 11/21/2022 | Baltaytis, Jacob | 0.9 | Review bidder's revised business plan output for modifications to projections. | 396.00 |
| 6 | 11/21/2022 | Baltaytis, Jacob | 2.2 | Conduct preliminary review of bidder's revised business plan for modifications. | 968.00 |
| 6 | 11/21/2022 | Bromberg, Brian | 0.9 | Review expense assumptions in bidder's new business plan model. | 801.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/21/2022 | Bromberg, Brian | 0.3 | Review scenario changes summary in bidder's model for feasibility. | 267.00 |
| 6 | 11/21/2022 | Bromberg, Brian | 1.2 | Review potential bidder's revised model for key revenue and expense drivers. | 1,068.00 |
| 6 | 11/21/2022 | Bromberg, Brian | 0.6 | Discuss reasonableness of bidder's model sensitivities with Debtors. | 534.00 |
| 6 | 11/21/2022 | Bromberg, Brian | 1.2 | Review presentation from potential purchaser re: business plan and transaction execution updates. | 1,068.00 |
| 6 | 11/21/2022 | Cordasco, Michael | 1.1 | Participate in call with potential bidder to discuss offer. | 1,226.50 |
| 6 | 11/21/2022 | Cordasco, Michael | 0.9 | Provide comments to draft bidder business plan sensitivity analysis. | 1,003.50 |
| 6 | 11/21/2022 | Cordasco, Michael | 1.1 | Analyze revised terms of bidder's revised proposal for modifications. | 1,226.50 |
| 6 | 11/21/2022 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: bidder's business plan sensitivities. | 669.00 |
| 6 | 11/21/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel to potential bidder re: updated term sheet. | 557.50 |
| 6 | 11/21/2022 | Eisler, Marshall | 0.7 | Review correspondence from BRG re: bidder model sensitivities. | 651.00 |
| 6 | 11/21/2022 | Eisler, Marshall | 1.1 | Participate in call with potential bidder re: bid structure. | 1,023.00 |
| 6 | 11/21/2022 | Eisler, Marshall | 0.6 | Participate in call with Debtors re: business plan sensitivities. | 558.00 |
| 6 | 11/21/2022 | Eisler, Marshall | 1.4 | Provide comments to updated presentation for UCC re: potential bidder business plan. | 1,302.00 |
| 6 | 11/21/2022 | Eisler, Marshall | 0.5 | Participate in call with counsel to potential bidder re: revised bid mechanics. | 465.00 |
| 6 | 11/21/2022 | Gray, Michael | 2.4 | Process edits to bidder's business plan analysis report to UCC. | 1,428.00 |
| 6 | 11/21/2022 | Gray, Michael | 1.4 | Process updates to business plan analysis re: bid proposal. | 833.00 |
| 6 | 11/21/2022 | Gray, Michael | 0.8 | Refine revised business plan report to UCC for updated analysis re: bid proposal. | 476.00 |
| 6 | 11/21/2022 | Gray, Michael | 1.3 | Review crypto exchange earnings report to assess market risk re: bid assessment. | 773.50 |
| 6 | 11/21/2022 | Gray, Michael | 0.6 | Update summary of adjustments made to bidder's business plan for distribution to BRG. | 357.00 |
| 6 | 11/21/2022 | Gray, Michael | 1.2 | Prepare crypto exchange qualitative assessment summary for inclusion in bid assessment report to UCC. | 714.00 |
| 6 | 11/21/2022 | Gray, Michael | 1.6 | Conduct diligence assessment on bidder's business plan proposal model to understand capitalization requirements. | 952.00 |
| 6 | 11/21/2022 | Gray, Michael | 0.9 | Review crypto exchange bond pricing to understand market risk re: discount rate for DCF valuation of bid consideration. | 535.50 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/21/2022 | Simms, Steven | 0.3 | Review response from potential buyer on bid modifications. | 397.50 |
| 6 | 11/21/2022 | Simms, Steven | 1.1 | Participate on call with potential buyer to discuss modifications to bid. | 1,457.50 |
| 6 | 11/21/2022 | Simms, Steven | 0.6 | Attend call with Debtors' advisors on sale process and bidder feasibility. | 795.00 |
| 6 | 11/22/2022 | Bromberg, Brian | 0.5 | Participate in call with MWE re: sale process updates. | 445.00 |
| 6 | 11/22/2022 | Cordasco, Michael | 0.8 | Provide comments on draft bid summary for presentation to MWE. | 892.00 |
| 6 | 11/22/2022 | Cordasco, Michael | 0.6 | Participate in call with potential bidder's counsel re: bid deficiencies. | 669.00 |
| 6 | 11/22/2022 | Cordasco, Michael | 0.5 | Participate in status update call with MWE re: transaction paths. | 557.50 |
| 6 | 11/22/2022 | Eisler, Marshall | 0.6 | Participate in call with potential bidder's counsel re: sale process. | 558.00 |
| 6 | 11/22/2022 | Eisler, Marshall | 0.5 | Participate in status update call with MWE re: M&A developments. | 465.00 |
| 6 | 11/22/2022 | Gray, Michael | 0.9 | Review newly received bid to evaluate changes to consideration. | 535.50 |
| 6 | 11/22/2022 | Gray, Michael | 0.6 | Review newly received bid to assess treatment of estate causes of action. | 357.00 |
| 6 | 11/22/2022 | Gray, Michael | 0.6 | Review summary of adjustments made to potential buyer's business plan for reasonableness. | 357.00 |
| 6 | 11/22/2022 | Mulkeen, Tara | 0.5 | Attend call with MWE re: bids in advance of call with UCC. | 600.00 |
| 6 | 11/23/2022 | Bromberg, Brian | 1.0 | Review revised term sheet from bidder to assess consideration. | 890.00 |
| 6 | 11/23/2022 | Bromberg, Brian | 0.4 | Review prior bid materials provided by Debtors to assess next steps. | 356.00 |
| 6 | 11/23/2022 | Bromberg, Brian | 0.6 | Participate in call with Debtors' advisors re: sale process. | 534.00 |
| 6 | 11/23/2022 | Cordasco, Michael | 0.7 | Analyze update from Debtors re: status of sale process. | 780.50 |
| 6 | 11/23/2022 | Cordasco, Michael | 0.6 | Participate in call with Moelis re: sale process update. | 669.00 |
| 6 | 11/23/2022 | Mulkeen, Tara | 0.6 | Participate in weekly professionals' call re: M&A update. | 720.00 |
| 6 | 11/23/2022 | Simms, Steven | 0.6 | Attend call with Debtor advisor on sale process. | 795.00 |
| 6 | 11/23/2022 | Simms, Steven | 0.4 | Attend call with potential bidder re: updated term sheet. | 530.00 |
| 6 | 11/25/2022 | Bromberg, Brian | 0.4 | Review creditor questions re: M&A issues and confirmation timeline. | 356.00 |
| 6 | 11/25/2022 | Bromberg, Brian | 0.6 | Reconcile variances between Debtor and UCC advisors' sensitivities to bidder's model. | 534.00 |
| 6 | 11/25/2022 | Bromberg, Brian | 0.5 | Review Debtors' analysis of potential purchaser's financial projection for reasonableness. | 445.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/25/2022 | Cordasco, Michael | 0.7 | Analyze sensitivities prepared by BRG re: bidder's business plan. | 780.50 |
| 6 | 11/25/2022 | Eisler, Marshall | 1.6 | Review updated business plan model of bidder for changes. | 1,488.00 |
| 6 | 11/26/2022 | Baltaytis, Jacob | 1.7 | Prepare adjustments to bidder's business plan assumptions at the request of BRG. | 748.00 |
| 6 | 11/26/2022 | Cordasco, Michael | 0.7 | Assess updated working capital analysis for bidder proposal. | 780.50 |
| 6 | 11/26/2022 | Cordasco, Michael | 0.4 | Prepare correspondence with potential bidder re: revised offer. | 446.00 |
| 6 | 11/26/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: sale process response. | 557.50 |
| 6 | 11/26/2022 | Eisler, Marshall | 0.9 | Conduct additional review no-shop provision in APA in advance of call with Debtors. | 837.00 |
| 6 | 11/26/2022 | Eisler, Marshall | 0.5 | Attend call with Debtors re: sale process. | 465.00 |
| 6 | 11/28/2022 | Baltaytis, Jacob | 1.3 | Review BRG edits to potential purchaser's business plan to assess cash need. | 572.00 |
| 6 | 11/28/2022 | Baltaytis, Jacob | 1.4 | Update report to UCC re: potential purchaser's business plan for internal comments. | 616.00 |
| 6 | 11/28/2022 | Baltaytis, Jacob | 2.1 | Prepare report to UCC re: potential purchaser's business plan and capitalization requirements thereof. | 924.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 2.0 | Revise report to UCC re: revised bids and key terms thereof. | 1,780.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 0.5 | Review previous bid analyses prepared by UCC advisors. | 445.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 1.0 | Review summary of bidder's revised business plan for completeness. | 890.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 0.3 | Review revised term sheet from another bidder to assess changes. | 267.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 0.4 | Review revised term sheet from additional bidder to assess changes. | 356.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 0.5 | Review Debtors' sensitivities to bidder's model for capitalization implications. | 445.00 |
| 6 | 11/28/2022 | Eisler, Marshall | 1.2 | Review potential bidder business plan sensitivities for feasibility. | 1,116.00 |
| 6 | 11/28/2022 | Eisler, Marshall | 2.2 | Provide comments to UCC presentation re: latest bids received. | 2,046.00 |
| 6 | 11/28/2022 | Gray, Michael | 0.8 | Revise bidder update report to UCC for internal comments. | 476.00 |
| 6 | 11/28/2022 | Simms, Steven | 0.1 | Review correspondence from Debtors re: sale updates. | 132.50 |
| 6 | 11/29/2022 | Bromberg, Brian | 0.2 | Review comparable company acquisitions for valuation multiples and discount rates. | 178.00 |
| 6 | 11/29/2022 | Cordasco, Michael | 0.3 | Prepare talking points for call with UCC re: sale process updates. | 334.50 |
| 6 | 11/29/2022 | Cordasco, Michael | 0.8 | Participate in call with counsel to bidder re: offer improvements. | 892.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/29/2022 | Cordasco, Michael | 0.7 | Review acquisition made by potential purchaser for key terms and consideration. | 780.50 |
| 6 | 11/29/2022 | Cordasco, Michael | 0.6 | Participate in meeting with potential bidder to discuss issues. | 669.00 |
| 6 | 11/29/2022 | Cordasco, Michael | 0.5 | Participate in status update call with UCC re: sale process updates. | 557.50 |
| 6 | 11/29/2022 | Eisler, Marshall | 1.4 | Review previous term sheets of bidders to assess revised consideration. | 1,302.00 |
| 6 | 11/29/2022 | Eisler, Marshall | 0.8 | Participate in call with counsel to bidder re: sale process. | 744.00 |
| 6 | 11/29/2022 | Eisler, Marshall | 0.6 | Participate in meeting to discuss issues with potential bidder. | 558.00 |
| 6 | 11/29/2022 | Eisler, Marshall | 0.5 | Discuss updates to M&A process with UCC. | 465.00 |
| 6 | 11/29/2022 | Mulkeen, Tara | 0.5 | Participate in weekly call with UCC re: M&A status update. | 600.00 |
| 6 | 11/29/2022 | Simms, Steven | 0.6 | Attend call with potential bidder on bid terms. | 795.00 |
| 6 | 11/29/2022 | Simms, Steven | 0.5 | Attend call with UCC on sale-related case items. | 662.50 |
| 6 | 11/30/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket update re: potential purchaser's bid. | 88.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.9 | Revise UCC report re: summary of new bids for comparison summary. | 801.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.8 | Review revised bid summary report to UCC. | 712.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.4 | Review Debtors' adjusted sensitivities to bidder's financial projections. | 356.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.7 | Review revised term sheet from new bidder for consideration and transaction structure. | 623.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 1.5 | Review latest term sheet from bidder for changes to consideration and transaction mechanics. | 1,335.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.4 | Review output to bidder's financial projections with Debtors' assumptions for reasonableness. | 356.00 |
| 6 | 11/30/2022 | Cordasco, Michael | 0.9 | Review newly received term sheet from bidder for modifications. | 1,003.50 |
| 6 | 11/30/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel to bidder re: timing of revised bid. | 557.50 |
| 6 | 11/30/2022 | Eisler, Marshall | 1.2 | Compare economic terms from recently received bids. | 1,116.00 |
| 6 | 11/30/2022 | Eisler, Marshall | 0.5 | Participate in call with counsel to bidder re: status of bid. | 465.00 |
| 6 | 11/30/2022 | Gray, Michael | 1.2 | Update bid comparison summary for FTI team comments. | 714.00 |
| 6 | 11/30/2022 | Gray, Michael | 2.3 | Update bid comparison summary for additional bids received. | 1,368.50 |
| 6 | 11/30/2022 | Gray, Michael | 0.6 | Review additional bids for inclusion in bid comparison summary report. | 357.00 |
| 6 | 11/30/2022 | Gray, Michael | 1.1 | Review bid comparison summary for inclusion of all indication of interest terms. | 654.50 |
| 6 | 11/30/2022 | Gray, Michael | 0.6 | Review letter of intent received from bidder for inclusion in bid report to UCC. | 357.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/30/2022 | Gray, Michael | 0.9 | Conduct public searches of bidder to understand corporate history and market reputation. | 535.50 |
| 6 | 11/30/2022 | Gray, Michael | 1.9 | Finalize bid comparison analysis for report to UCC re: new offers and illustrative creditor recoveries. | 1,130.50 |
| 6 | 11/30/2022 | Simms, Steven | 0.2 | Draft correspondence to potential buyer on estimated timeline. | 265.00 |
| **6 Total** | | | **195.3** | | **$ 161,787.00** |
| 11 | 11/15/2022 | Cordasco, Michael | 0.7 | Participate telephonically in hearing re: exclusivity and cash management motions. | 780.50 |
| 11 | 11/15/2022 | Eisler, Marshall | 0.7 | Attend Debtors' hearing re: cash management and exclusivity motions. | 651.00 |
| **11 Total** | | | **1.4** | | **$ 1,431.50** |
| 13 | 11/1/2022 | Eisler, Marshall | 0.9 | Review correspondence from MWE re: issues with draft JV motion. | 837.00 |
| 13 | 11/2/2022 | Eisler, Marshall | 1.3 | Review Debtors' draft JV sale motion in advance of call with MWE. | 1,209.00 |
| 13 | 11/10/2022 | Bromberg, Brian | 0.4 | Review joint venture issues correspondence from MWE re: draft JV sale motion. | 356.00 |
| 13 | 11/10/2022 | Bromberg, Brian | 0.5 | Discuss joint venture issues with MWE re: draft JV sale motion. | 445.00 |
| 13 | 11/10/2022 | Eisler, Marshall | 0.9 | Review internal issues list re: Debtors' draft JV sale motion. | 837.00 |
| 13 | 11/17/2022 | Bromberg, Brian | 0.5 | Review draft JV sale motion for reasonableness. | 445.00 |
| 13 | 11/17/2022 | Eisler, Marshall | 1.1 | Review filed motion re: approval of Debtors' JV sale. | 1,023.00 |
| 13 | 11/18/2022 | Bromberg, Brian | 0.4 | Prepare questions list to Debtors' draft JV sale motion. | 356.00 |
| 13 | 11/19/2022 | Eisler, Marshall | 0.6 | Draft correspondence to Debtors re: FBO cash treatment. | 558.00 |
| 13 | 11/21/2022 | Bromberg, Brian | 0.9 | Prepare correspondence to MWE re: outstanding issues with JV sale motion. | 801.00 |
| 13 | 11/21/2022 | Bromberg, Brian | 0.4 | Attend call with MWE re: Debtors' draft JV sale motion. | 356.00 |
| 13 | 11/21/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE to discuss status of JV sale motion. | 446.00 |
| 13 | 11/21/2022 | Eisler, Marshall | 0.7 | Prepare correspondence to MWE re: JV sale motion issues. | 651.00 |
| 13 | 11/21/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: JV sale motion issues. | 372.00 |
| 13 | 11/30/2022 | Bromberg, Brian | 0.3 | Review motion re: MCB hold to assess key terms. | 267.00 |
| 13 | 11/30/2022 | Bromberg, Brian | 0.3 | Review Debtors' debit card stipulation for reasonableness. | 267.00 |
| 13 | 11/30/2022 | Cordasco, Michael | 0.6 | Review Debtors' draft debit card motion for reasonableness. | 669.00 |
| 13 | 11/30/2022 | Cordasco, Michael | 0.7 | Review Debtors' draft motion to release MCB hold against previous representations. | 780.50 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 11/30/2022 | Eisler, Marshall | 1.1 | Review Debtors' motion to release FBO reserve for changes. | 1,023.00 |
| 13 | 11/30/2022 | Eisler, Marshall | 1.6 | Draft correspondence to MWE re: motion to release FBO reserve. | 1,488.00 |
| 13 | 11/30/2022 | Eisler, Marshall | 1.4 | Review debit card stipulation in response to creditor inquiries. | 1,302.00 |
| 13 | 11/30/2022 | Eisler, Marshall | 0.8 | Analyze correspondence from UCC advisors re: Debtors' debit card program and related motion. | 744.00 |
| **13 Total** | | | **16.2** | | **$ 15,232.50** |
| 15 | 11/11/2022 | Eisler, Marshall | 0.6 | Correspond with MWE re: potential resolution of intercompany claims issues. | 558.00 |
| 15 | 11/14/2022 | Bromberg, Brian | 0.8 | Prepare reply to MWE re: Debtors' intercompany obligations. | 712.00 |
| 15 | 11/14/2022 | Bromberg, Brian | 0.4 | Review revised intercompany claims estimates provided by BRG. | 356.00 |
| 15 | 11/14/2022 | Bromberg, Brian | 0.5 | Review intercompany loans matrix in response to MWE correspondence. | 445.00 |
| 15 | 11/16/2022 | Eisler, Marshall | 0.7 | Review correspondence from UCC advisors re: intercompany cash transfers. | 651.00 |
| **15 Total** | | | **3.0** | | **$ 2,722.00** |
| 16 | 11/1/2022 | Baltaytis, Jacob | 0.3 | Prepare daily docket summary re: extension of Debtors' exclusivity period. | 132.00 |
| 16 | 11/2/2022 | Baltaytis, Jacob | 0.7 | Prepare information package for wind down trustee interviewees. | 308.00 |
| 16 | 11/2/2022 | Baltaytis, Jacob | 0.2 | Prepare daily summary of docket and media updates re: media coverage of exclusivity extension. | 88.00 |
| 16 | 11/2/2022 | Cordasco, Michael | 0.6 | Analyze issues for wind down trust re: retained causes of action. | 669.00 |
| 16 | 11/2/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: potential wind down trustee selection. | 557.50 |
| 16 | 11/2/2022 | Dougherty, Andrew | 1.3 | Summarize review of trust analysis in previous, comparable chapter 11 post-effective trusts. | 1,124.50 |
| 16 | 11/2/2022 | Dougherty, Andrew | 0.8 | Review chapter 11 Plan of another comparable bankruptcy case for trust structure and funding. | 692.00 |
| 16 | 11/2/2022 | Dougherty, Andrew | 0.7 | Review chapter 11 Plan of a comparable bankruptcy case for trust structure, responsibilities, and assigned assets. | 605.50 |
| 16 | 11/2/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE re: wind down trustee selection. | 465.00 |
| 16 | 11/2/2022 | Gray, Michael | 0.2 | Review case materials package for wind down trustee candidate. | 119.00 |
| 16 | 11/3/2022 | Dougherty, Andrew | 1.7 | Revise trust funding summary for inclusion of retained causes of action. | 1,470.50 |
| 16 | 11/3/2022 | Dougherty, Andrew | 1.2 | Review Plan of similar bankruptcy cases for trust-assigned causes of action and funding. | 1,038.00 |
| 16 | 11/4/2022 | Bromberg, Brian | 0.9 | Review disclosure statement recovery analysis to assess modifications. | 801.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 11/4/2022 | Cordasco, Michael | 0.5 | Participate in call with wind down trustee candidate. | 557.50 |
| 16 | 11/5/2022 | Baltaytis, Jacob | 1.9 | Revise illustrative account holder shortfall analysis per internal comments. | 836.00 |
| 16 | 11/5/2022 | Baltaytis, Jacob | 2.2 | Prepare illustrative account holder shortfall analysis with trust funding and D&O settlement proceeds. | 968.00 |
| 16 | 11/5/2022 | Bromberg, Brian | 1.5 | Provide comments to exhibit on account holder deficit. | 1,335.00 |
| 16 | 11/5/2022 | Eisler, Marshall | 1.2 | Provide comments to exhibit detailing account holder shortfall. | 1,116.00 |
| 16 | 11/6/2022 | Baltaytis, Jacob | 1.7 | Finalize illustrative account holder shortfall analysis. | 748.00 |
| 16 | 11/6/2022 | Bromberg, Brian | 2.5 | Finalize account holder deficit analysis for revised assumptions. | 2,225.00 |
| 16 | 11/6/2022 | Cordasco, Michael | 0.7 | Provide comments to unsecured creditor shortfall analysis. | 780.50 |
| 16 | 11/7/2022 | Bromberg, Brian | 0.4 | Review wind down trust budget for reasonableness. | 356.00 |
| 16 | 11/7/2022 | Bromberg, Brian | 0.7 | Review Debtors' disclosure statement for modifications. | 623.00 |
| 16 | 11/7/2022 | Bromberg, Brian | 0.6 | Review Debtors' plan of reorganization for modifications. | 534.00 |
| 16 | 11/7/2022 | Cordasco, Michael | 0.6 | Analyze status update from Debtors re: wind down budget movement. | 669.00 |
| 16 | 11/7/2022 | Eisler, Marshall | 0.4 | Review Debtors' POR as filed with the court. | 372.00 |
| 16 | 11/8/2022 | Bromberg, Brian | 0.3 | Review proposed treatment of loans in Debtors' disclosure statement. | 267.00 |
| 16 | 11/8/2022 | Eisler, Marshall | 0.9 | Review Debtors' outstanding loans and location of customer assets for treatment in plan. | 837.00 |
| 16 | 11/8/2022 | Gray, Michael | 1.1 | Revise account holder recovery shortfall analysis for internal comments. | 654.50 |
| 16 | 11/8/2022 | Gray, Michael | 0.7 | Update notional values in outstanding loans analysis for latest market prices. | 416.50 |
| 16 | 11/10/2022 | Baltaytis, Jacob | 0.3 | Summarize notes from call with BRG re: wind down budget. | 132.00 |
| 16 | 11/10/2022 | Baltaytis, Jacob | 0.9 | Attend call with BRG re: wind down budget discussion. | 396.00 |
| 16 | 11/10/2022 | Bromberg, Brian | 0.6 | Summarize wind down budget assumptions for presentation to UCC. | 534.00 |
| 16 | 11/10/2022 | Bromberg, Brian | 1.0 | Provide comments to updated recovery analysis re: presentation of portfolio. | 890.00 |
| 16 | 11/10/2022 | Bromberg, Brian | 0.9 | Discuss wind down budget assumptions with Debtors. | 801.00 |
| 16 | 11/10/2022 | Gray, Michael | 0.9 | Attend discussion with BRG re: wind down budget assumptions. | 535.50 |
| 16 | 11/10/2022 | Gray, Michael | 1.6 | Revise illustrative customer recovery analysis to incorporate latest fair market values. | 952.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 11/10/2022 | Mehta, Ajay | 1.1 | Review trended market prices of creditor shortfall analysis. | 588.50 |
| 16 | 11/11/2022 | Bromberg, Brian | 0.7 | Incorporate additional observations to wind down budget summary. | 623.00 |
| 16 | 11/11/2022 | Eisler, Marshall | 0.4 | Correspond with MWE re: voting tabulations. | 372.00 |
| 16 | 11/14/2022 | Bromberg, Brian | 0.4 | Correspond with MWE re: POR voting questions. | 356.00 |
| 16 | 11/14/2022 | Eisler, Marshall | 1.1 | Correspond with MWE re: impact of Ad Hoc Equity group claims. | 1,023.00 |
| 16 | 11/15/2022 | Cordasco, Michael | 0.6 | Provide comments to liquidating plan analysis report for UCC. | 669.00 |
| 16 | 11/15/2022 | Eisler, Marshall | 0.8 | Review analysis detailing estimated rebalancing results based on current market data. | 744.00 |
| 16 | 11/15/2022 | Esteban Garcia, Susana | 2.6 | Provide comments on Debtors' coin-level liquidation discounts for reasonableness. | 2,041.00 |
| 16 | 11/15/2022 | Gray, Michael | 1.1 | Update rebalancing analysis for current market pricing. | 654.50 |
| 16 | 11/15/2022 | Mehta, Ajay | 0.7 | Review Debtors' coin-level liquidation discounts for reasonableness. | 374.50 |
| 16 | 11/15/2022 | Mehta, Ajay | 0.3 | Prepare questions list re: coin-level liquidation discounts and related findings. | 160.50 |
| 16 | 11/15/2022 | Mehta, Ajay | 1.1 | Review current and historical trailing daily average market ratios for coin discounts re: trading volume, circulating supply, and Debtors' position relative to same. | 588.50 |
| 16 | 11/16/2022 | Baltaytis, Jacob | 1.2 | Review dataroom for latest information on Debtors' crypto holdings. | 528.00 |
| 16 | 11/16/2022 | Cordasco, Michael | 0.4 | Analyze recent media publications re: Plan issues. | 446.00 |
| 16 | 11/16/2022 | Mehta, Ajay | 1.7 | Refine discount sensitivities for liquidation value analysis with new criteria. | 909.50 |
| 16 | 11/16/2022 | Mehta, Ajay | 1.5 | Finalize assessment of realizable values for coin discount analysis. | 802.50 |
| 16 | 11/16/2022 | Mehta, Ajay | 1.9 | Prepare sensitivities to Debtors' coin-level liquidation discounts for changes in distributable value. | 1,016.50 |
| 16 | 11/16/2022 | Simms, Steven | 0.4 | Review correspondence from Debtors' advisors on self-liquidation analysis. | 530.00 |
| 16 | 11/17/2022 | Eisler, Marshall | 0.7 | Review revised solicitation timeline for modifications. | 651.00 |
| 16 | 11/17/2022 | Eisler, Marshall | 0.8 | Prepare correspondence with Debtors on self-liquidation analysis. | 744.00 |
| 16 | 11/17/2022 | Esteban Garcia, Susana | 0.6 | Review market liquidity assessment for coin liquidation discounts. | 471.00 |
| 16 | 11/17/2022 | Mehta, Ajay | 1.3 | Review BRG analysis of liquidity assessment by coin. | 695.50 |
| 16 | 11/17/2022 | Mehta, Ajay | 2.4 | Incorporate additional sensitives to BRG liquidity assessment for optionality. | 1,284.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 11/17/2022 | Mehta, Ajay | 2.3 | Incorporate volatility and price change options for slippage re: realizable value analysis. | 1,230.50 |
| 16 | 11/17/2022 | Simms, Steven | 0.2 | Draft correspondence to UCC advisors re: self-liquidation analysis. | 265.00 |
| 16 | 11/18/2022 | Baltaytis, Jacob | 0.6 | Review data room for information relating to loans and related treatment in disclosure statement. | 264.00 |
| 16 | 11/18/2022 | Eisler, Marshall | 0.8 | Review exhibit detailing coin-level liquidity and liquidation discounts in connection with self-liquidating plan. | 744.00 |
| 16 | 11/18/2022 | Esteban Garcia, Susana | 0.7 | Review updated coin liquidity assessment for reasonableness. | 549.50 |
| 16 | 11/18/2022 | Esteban Garcia, Susana | 1.8 | Assess realizable value impact of sensitized coin liquidation discounts. | 1,413.00 |
| 16 | 11/18/2022 | Fischer, Preston | 1.3 | Review Debtors' coin-level liquidity assessment and liquidation discount. | 1,020.50 |
| 16 | 11/18/2022 | Fischer, Preston | 1.3 | Assess third-party liquidation fee in Debtors' rebalancing scenario for quote relative to market. | 1,020.50 |
| 16 | 11/18/2022 | Fischer, Preston | 0.9 | Review coin-level market liquidity metrics for feasibility of Debtors' discounts re: rebalancing. | 706.50 |
| 16 | 11/18/2022 | Mehta, Ajay | 2.6 | Finalize coin-level liquidity assessment for suggested changes. | 1,391.00 |
| 16 | 11/18/2022 | Mehta, Ajay | 1.1 | Prepare summary output to coin-level liquidity assessment relative to Debtors' disclosure statement. | 588.50 |
| 16 | 11/21/2022 | Bromberg, Brian | 0.6 | Review coin liquidity assessment provided by Debtors for liquidation discounts. | 534.00 |
| 16 | 11/21/2022 | Fischer, Preston | 2.2 | Review Debtors' rebalancing model for feasibility of mechanics. | 1,727.00 |
| 16 | 11/21/2022 | Mehta, Ajay | 2.1 | Provide feedback to revised self-liquidation analysis realizable value assumptions. | 1,123.50 |
| 16 | 11/22/2022 | Bromberg, Brian | 0.9 | Review coin liquidation analysis for reasonableness of discounts. | 801.00 |
| 16 | 11/22/2022 | Fischer, Preston | 1.7 | Finalize assessment of Debtors' rebalancing plan for reasonableness of assumptions. | 1,334.50 |
| 16 | 11/28/2022 | Simms, Steven | 0.3 | Provide comments to self-liquidation analysis for reasonableness of assumptions. | 397.50 |
| 16 | 11/29/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: Plan issues. | 557.50 |
| 16 | 11/29/2022 | Eisler, Marshall | 0.5 | Attend discussion re: Plan and case-related issues with MWE. | 465.00 |
| 16 | 11/30/2022 | Bromberg, Brian | 0.6 | Discuss rebalancing model with Debtors. | 534.00 |
| 16 | 11/30/2022 | Cordasco, Michael | 0.5 | Provide comments to workplan re: POR analysis. | 557.50 |
| 16 | 11/30/2022 | Cordasco, Michael | 0.6 | Participate in call with BRG re: self-liquidating plan assumptions. | 669.00 |
| 16 | 11/30/2022 | Eisler, Marshall | 0.6 | Participate in call with BRG re: self-liquidating plan and rebalancing assumptions. | 558.00 |
| 16 | 11/30/2022 | Gray, Michael | 0.6 | Participate in discussion with BRG re: liquidation analysis. | 357.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| **16 Total** | | | **82.8** | | **$ 60,686.50** |
| 18 | 11/1/2022 | Brenman, David | 2.4 | Review Debtor and UCC advisor analysis to identify additional related parties for preference analysis. | 1,428.00 |
| 18 | 11/1/2022 | Charles, Sarah | 1.1 | Incorporate additional related parties to 90-day transfers analysis. | 951.50 |
| 18 | 11/1/2022 | Charles, Sarah | 2.3 | Review social media presence of an insider of the Debtors for additional related parties. | 1,989.50 |
| 18 | 11/1/2022 | Harsha, Adam | 0.7 | Review social media sourcing tools for preference analysis. | 553.00 |
| 18 | 11/1/2022 | Harsha, Adam | 2.1 | Summarize findings from review of potential relationships to Debtors' D&Os. | 1,659.00 |
| 18 | 11/1/2022 | Harsha, Adam | 2.3 | Review potential relationships to insiders of the Debtors re: preference analysis. | 1,817.00 |
| 18 | 11/1/2022 | Harsha, Adam | 1.8 | Incorporate additional related parties to preference analysis for review of transactions. | 1,422.00 |
| 18 | 11/1/2022 | Harsha, Adam | 2.4 | Continue to review potential relationships to insiders of the Debtors re: preference analysis. | 1,896.00 |
| 18 | 11/1/2022 | Jordan, Mason | 2.8 | Reconcile flagged account transaction to schedule of identified insiders of the Debtors. | 1,666.00 |
| 18 | 11/1/2022 | Jordan, Mason | 2.6 | Finalize reconciliation of flagged account transaction to schedule of identified insiders of the Debtors. | 1,547.00 |
| 18 | 11/1/2022 | Kelly, Anthony | 1.9 | Finalize updated draft flagged transaction analysis for internal comments. | 1,396.50 |
| 18 | 11/1/2022 | Kelly, Anthony | 2.1 | Review name matching of flagged transactions to insiders and relatives. | 1,543.50 |
| 18 | 11/1/2022 | Kelly, Anthony | 2.6 | Update transaction analysis for internal comments re: revised parties in interest. | 1,911.00 |
| 18 | 11/1/2022 | Mhaisekar, Ashutosh | 1.9 | Assess information contained in Debtors' preference database. | 1,643.50 |
| 18 | 11/1/2022 | Sheehan, Drew | 1.1 | Provide comments on flagged transaction analysis structure. | 1,320.00 |
| 18 | 11/2/2022 | Brenman, David | 0.6 | Review draft related parties summary in advance of finalization. | 357.00 |
| 18 | 11/2/2022 | Brenman, David | 1.7 | Prepare summary of additional related parties identified from social media review. | 1,011.50 |
| 18 | 11/2/2022 | Brenman, David | 2.1 | Review social media profiles of several insiders of the Debtors for related parties list re: preferences. | 1,249.50 |
| 18 | 11/2/2022 | Charles, Sarah | 0.6 | Review significant stablecoin transfers in flagged transaction analysis. | 519.00 |
| 18 | 11/2/2022 | Charles, Sarah | 2.1 | Identify social media profiles of individuals with material stablecoin withdrawals within 90 days of the Petition Date. | 1,816.50 |
| 18 | 11/2/2022 | Greenblatt, Matthew | 1.1 | Review preference database as provided by BRG to assess potential avoidance actions. | 1,320.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/2/2022 | Harsha, Adam | 0.8 | Review updated flagged transaction analysis for inclusion of newly identified interested parties. | 632.00 |
| 18 | 11/2/2022 | Harsha, Adam | 2.4 | Process edits to flagged transaction analysis for internal comments re: newly identified related parties. | 1,896.00 |
| 18 | 11/2/2022 | Jordan, Mason | 1.1 | Prepare summary of initial findings to flagged transaction analysis. | 654.50 |
| 18 | 11/2/2022 | Jordan, Mason | 2.3 | Revise insider to flagged transaction analysis to reconcile 90-day transfers. | 1,368.50 |
| 18 | 11/2/2022 | Jordan, Mason | 1.2 | Prepare summary of account matching methodology for flagged transaction analysis. | 714.00 |
| 18 | 11/2/2022 | Jordan, Mason | 1.4 | Finalize insider to flagged transaction reconciliation for flagged transaction analysis. | 833.00 |
| 18 | 11/2/2022 | Jordan, Mason | 2.1 | Conduct analysis in SQL to match insider names to transaction and customer asset datasets. | 1,249.50 |
| 18 | 11/2/2022 | Kelly, Anthony | 1.7 | Refine analysis re: account identification for insiders and relatives. | 1,249.50 |
| 18 | 11/2/2022 | Kelly, Anthony | 2.8 | Prepare summary of transaction data re: USDC on and around freeze dates. | 2,058.00 |
| 18 | 11/2/2022 | Mhaisekar, Ashutosh | 1.2 | Review outstanding requests for preference analysis after new production. | 1,038.00 |
| 18 | 11/2/2022 | Mhaisekar, Ashutosh | 1.9 | Review initial preference summaries for completeness to database. | 1,643.50 |
| 18 | 11/2/2022 | Mhaisekar, Ashutosh | 0.9 | Provide comments to preference summaries re: suggested additions. | 778.50 |
| 18 | 11/2/2022 | Mulkeen, Tara | 0.5 | Review parties in interest list for modifications. | 600.00 |
| 18 | 11/2/2022 | Sheehan, Drew | 0.5 | Provide comments on analysis of transactions prior to freeze dates. | 600.00 |
| 18 | 11/3/2022 | Brenman, David | 2.7 | Review preference database for additional related parties identified. | 1,606.50 |
| 18 | 11/3/2022 | Brenman, David | 1.8 | Conduct additional research re: flagged transactions of newly identified related parties. | 1,071.00 |
| 18 | 11/3/2022 | Bromberg, Brian | 0.4 | Provide comments to preference analysis question list. | 356.00 |
| 18 | 11/3/2022 | Bromberg, Brian | 0.4 | Provide comments to list of insiders re: preference analysis. | 356.00 |
| 18 | 11/3/2022 | Bromberg, Brian | 0.3 | Review data retention policy issues re: return of company-issued laptops. | 267.00 |
| 18 | 11/3/2022 | Charles, Sarah | 1.6 | Review USD / FBO balances of related parties for flagged transaction analysis. | 1,384.00 |
| 18 | 11/3/2022 | Charles, Sarah | 2.2 | Review secondary relationships of related parties in flagged transaction analysis. | 1,903.00 |
| 18 | 11/3/2022 | Charles, Sarah | 1.6 | Prepare summary of related parties' stablecoin transfers during preference period. | 1,384.00 |
| 18 | 11/3/2022 | Charles, Sarah | 2.3 | Update flagged transactions report for newly identified stablecoin transfers by related parties. | 1,989.50 |
| 18 | 11/3/2022 | Dougherty, Andrew | 0.7 | Finalize updates to revised flagged transactions analysis for related party additions. | 605.50 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/3/2022 | Dougherty, Andrew | 2.6 | Review summary of related parties re: flagged transactions analysis for internal feedback. | 2,249.00 |
| 18 | 11/3/2022 | Eisler, Marshall | 1.4 | Review exhibit outlining transaction activity during the 90-day period prior to the Petition Date. | 1,302.00 |
| 18 | 11/3/2022 | Feldman, Paul | 2.1 | Review 90-day transactions database for whale withdrawals. | 1,869.00 |
| 18 | 11/3/2022 | Feldman, Paul | 0.8 | Review 90-day transactions by insiders and relatives for completeness. | 712.00 |
| 18 | 11/3/2022 | Feldman, Paul | 0.6 | Provide comments to flagged transaction analysis for inclusion of certain whales re: related parties. | 534.00 |
| 18 | 11/3/2022 | Greenblatt, Matthew | 1.8 | Conduct review of preference database for completeness of information. | 2,160.00 |
| 18 | 11/3/2022 | Harsha, Adam | 0.9 | Review social media profile of user identified in flagged transactions analysis for connection to insiders. | 711.00 |
| 18 | 11/3/2022 | Hewitt, Ellen | 1.2 | Review overall transaction database for completeness. | 1,092.00 |
| 18 | 11/3/2022 | Hewitt, Ellen | 0.8 | Review significant stablecoin transfers during 90-day period for flagged transaction report. | 728.00 |
| 18 | 11/3/2022 | Jordan, Mason | 0.6 | Refine name matching methodology based on new information provided by Debtors. | 357.00 |
| 18 | 11/3/2022 | Jordan, Mason | 2.7 | Prepare Python script for name matching analysis based on new dataset provided by Debtors. | 1,606.50 |
| 18 | 11/3/2022 | Jordan, Mason | 0.8 | Revise name matching code to include additional potentially tangential relationships to the Debtors' insiders. | 476.00 |
| 18 | 11/3/2022 | Kelly, Anthony | 2.6 | Review insider 90-day transactions for abnormalities. | 1,911.00 |
| 18 | 11/3/2022 | Kelly, Anthony | 2.4 | Prepare list of outstanding information needed for 90-day transfers analysis. | 1,764.00 |
| 18 | 11/3/2022 | Mhaisekar, Ashutosh | 2.4 | Revise name matching algorithm for new criteria. | 2,076.00 |
| 18 | 11/3/2022 | Mhaisekar, Ashutosh | 2.3 | Review existing Python name matching algorithm for completeness. | 1,989.50 |
| 18 | 11/3/2022 | Mhaisekar, Ashutosh | 1.3 | Provide comments to flagged transactions report re: methodology. | 1,124.50 |
| 18 | 11/3/2022 | Mulkeen, Tara | 0.9 | Review discrepancies between Debtor and UCC advisors' preference analyses. | 1,080.00 |
| 18 | 11/3/2022 | Mulkeen, Tara | 0.5 | Review customer transaction data in preparation for call with engagement team. | 600.00 |
| 18 | 11/3/2022 | Sheehan, Drew | 0.3 | Review pro forma initial balances calculation re: 90-day transfers. | 360.00 |
| 18 | 11/4/2022 | Brenman, David | 1.1 | Review 90-day transfers of newly identified related parties. | 654.50 |
| 18 | 11/4/2022 | Bromberg, Brian | 0.3 | Correspond with UCC advisors on data retention. | 267.00 |
| 18 | 11/4/2022 | Bromberg, Brian | 0.3 | Review updated preference questions received from counsel. | 267.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/4/2022 | Dougherty, Andrew | 2.1 | Process edits to flagged transaction report for newly received database items. | 1,816.50 |
| 18 | 11/4/2022 | Dougherty, Andrew | 1.7 | Review new preference database provided by Debtors' advisors for incremental information. | 1,470.50 |
| 18 | 11/4/2022 | Greenblatt, Matthew | 0.5 | Review issues re: Debtor-issued employee laptops. | 600.00 |
| 18 | 11/4/2022 | Greenblatt, Matthew | 0.5 | Provide comments to flagged transaction analysis. | 600.00 |
| 18 | 11/4/2022 | Jordan, Mason | 0.5 | Finalize related party name matching analysis for internal comments. | 297.50 |
| 18 | 11/4/2022 | Jordan, Mason | 1.9 | Prepare updates to name matching analysis for additionally identified parties. | 1,130.50 |
| 18 | 11/4/2022 | Kelly, Anthony | 1.4 | Review creation of account portfolio re: flagged transaction analysis. | 1,029.00 |
| 18 | 11/4/2022 | Kelly, Anthony | 2.2 | Prepare scripts for extended duration execution re: flagged transaction analysis. | 1,617.00 |
| 18 | 11/4/2022 | Mhaisekar, Ashutosh | 1.8 | Continue to refine matching algorithm for edge cases not included. | 1,557.00 |
| 18 | 11/4/2022 | Mhaisekar, Ashutosh | 2.2 | Process additional edits to name matching Python code for additional matching scenarios. | 1,903.00 |
| 18 | 11/4/2022 | Mulkeen, Tara | 0.4 | Review Debtors' data retention policies re: laptops. | 480.00 |
| 18 | 11/4/2022 | Mulkeen, Tara | 0.8 | Review flagged transaction analysis in advance of call with MWE. | 960.00 |
| 18 | 11/4/2022 | Sheehan, Drew | 0.2 | Prepare correspondence to BRG re: outstanding requests for 90-day transfers database. | 240.00 |
| 18 | 11/5/2022 | Cordasco, Michael | 0.6 | Prepare outline for analysis for litigation funding re: wind down trust. | 669.00 |
| 18 | 11/7/2022 | Bromberg, Brian | 0.3 | Prepare questions list on Debtors' wind down data retention protocol. | 267.00 |
| 18 | 11/7/2022 | Bromberg, Brian | 0.4 | Review data retention policy issues re: return of company laptops. | 356.00 |
| 18 | 11/7/2022 | Dougherty, Andrew | 2.2 | Revise preference information request list for outstanding items. | 1,903.00 |
| 18 | 11/7/2022 | Dougherty, Andrew | 1.1 | Assess additional non-related party account identified in flagged transaction analysis. | 951.50 |
| 18 | 11/7/2022 | Dougherty, Andrew | 0.6 | Conduct research re: non-related party account identified in flagged transaction analysis. | 519.00 |
| 18 | 11/7/2022 | Dougherty, Andrew | 1.9 | Review preference database for meaningful withdrawals by users not in related parties list. | 1,643.50 |
| 18 | 11/7/2022 | Jordan, Mason | 1.3 | Review new items in database provided by Debtors re: D&O settlement. | 773.50 |
| 18 | 11/7/2022 | Jordan, Mason | 2.4 | Review permutations of new crypto whale names to existing related parties list. | 1,428.00 |
| 18 | 11/7/2022 | Kelly, Anthony | 2.7 | Incorporate new database items into preference analysis. | 1,984.50 |
| 18 | 11/7/2022 | Kelly, Anthony | 1.9 | Update insider and relative name matching for revised information provided by Debtors. | 1,396.50 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/7/2022 | Mhaisekar, Ashutosh | 2.7 | Review algorithm output for duplicate and erroneous results. | 2,335.50 |
| 18 | 11/7/2022 | Mhaisekar, Ashutosh | 2.3 | Review name matching code identified accounts for reasonableness. | 1,989.50 |
| 18 | 11/7/2022 | Sheehan, Drew | 1.4 | Provide comments on revised related party analysis for insiders. | 1,680.00 |
| 18 | 11/8/2022 | Bromberg, Brian | 0.3 | Review preference-related responses from Debtors. | 267.00 |
| 18 | 11/8/2022 | Bromberg, Brian | 0.5 | Review responses from Debtors re: data retention issues. | 445.00 |
| 18 | 11/8/2022 | Bromberg, Brian | 0.7 | Provide comments to 90-day transfers analysis. | 623.00 |
| 18 | 11/8/2022 | Dougherty, Andrew | 1.8 | Review related party transaction activity near Debtors' platform freeze date. | 1,557.00 |
| 18 | 11/8/2022 | Dougherty, Andrew | 0.9 | Continue to analyze related party transaction activity near Debtors' platform freeze date. | 778.50 |
| 18 | 11/8/2022 | Dougherty, Andrew | 1.1 | Prepare relationship demonstrative for related parties and other users in preference database. | 951.50 |
| 18 | 11/8/2022 | Dougherty, Andrew | 2.6 | Assess tangential relationships between related parties and other users in preference database. | 2,249.00 |
| 18 | 11/8/2022 | Dougherty, Andrew | 1.7 | Continue to identify tangential relationships between related parties and other users in preference database. | 1,470.50 |
| 18 | 11/8/2022 | Greenblatt, Matthew | 0.8 | Provide comments on draft UCC report re: flagged transaction analysis. | 960.00 |
| 18 | 11/8/2022 | Greenblatt, Matthew | 1.0 | Prepare correspondence to UCC advisors re: 90-day transfer analysis updates, next steps, and related parties list. | 1,200.00 |
| 18 | 11/8/2022 | Jordan, Mason | 0.9 | Review insider whale activity in 90-day transfers database. | 535.50 |
| 18 | 11/8/2022 | Jordan, Mason | 2.2 | Incorporate matched crypto whale names to GRIP insider analysis. | 1,309.00 |
| 18 | 11/8/2022 | Jordan, Mason | 0.9 | Process edits to flagged transaction report with newly identified related parties and crypto whales. | 535.50 |
| 18 | 11/8/2022 | Kelly, Anthony | 2.6 | Prepare summary analysis of insider whale activity during the 90-day period before the Petition Date. | 1,911.00 |
| 18 | 11/8/2022 | Mulkeen, Tara | 0.8 | Provide comments to revisions to flagged transaction analysis. | 960.00 |
| 18 | 11/8/2022 | Sheehan, Drew | 1.4 | Provide comments to whale activity summary prior to freeze dates. | 1,680.00 |
| 18 | 11/9/2022 | Dougherty, Andrew | 1.6 | Review updated transaction database for outstanding requests. | 1,384.00 |
| 18 | 11/9/2022 | Dougherty, Andrew | 2.4 | Review transaction activity of the Debtors' insiders prior to the platform freeze date. | 2,076.00 |
| 18 | 11/9/2022 | Kelly, Anthony | 1.6 | Update related parties matching criteria for internal comments. | 1,176.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/9/2022 | Kelly, Anthony | 1.1 | Revise related parties analysis for new insider names. | 808.50 |
| 18 | 11/9/2022 | Mulkeen, Tara | 0.3 | Review new related party matching criteria. | 360.00 |
| 18 | 11/9/2022 | Mulkeen, Tara | 0.8 | Analyze customer data re: preliminary observation memo. | 960.00 |
| 18 | 11/9/2022 | Mulkeen, Tara | 0.5 | Conduct further review of customer transactions and summary observations. | 600.00 |
| 18 | 11/9/2022 | Sheehan, Drew | 0.4 | Review summary of findings from initial freeze and related party analyses. | 480.00 |
| 18 | 11/10/2022 | Bromberg, Brian | 0.3 | Correspond with Debtors re: data retention questions. | 267.00 |
| 18 | 11/10/2022 | Bromberg, Brian | 0.2 | Draft correspondence to MWE re: D&O financial disclosures. | 178.00 |
| 18 | 11/10/2022 | Dougherty, Andrew | 1.6 | Revise flagged transaction report with newly provided information. | 1,384.00 |
| 18 | 11/10/2022 | Dougherty, Andrew | 2.8 | Analyze new information in transaction information re: insiders' accounts on or around freeze dates. | 2,422.00 |
| 18 | 11/10/2022 | Eisler, Marshall | 0.4 | Correspond with MWE re: employee laptop retention policy. | 372.00 |
| 18 | 11/10/2022 | Eisler, Marshall | 1.2 | Evaluate exhibit detailing findings of preference analysis. | 1,116.00 |
| 18 | 11/10/2022 | Kelly, Anthony | 2.2 | Review amended insider and crypto whale analysis for modifications. | 1,617.00 |
| 18 | 11/10/2022 | Kelly, Anthony | 1.8 | Update transaction analysis for amended insider and crypto whale identification. | 1,323.00 |
| 18 | 11/10/2022 | Mulkeen, Tara | 0.5 | Review correspondence from UCC advisors re: flagged transaction analysis. | 600.00 |
| 18 | 11/10/2022 | Sheehan, Drew | 1.4 | Provide comments on updated insider and freeze date analyses including crypto whales. | 1,680.00 |
| 18 | 11/11/2022 | Dougherty, Andrew | 2.4 | Continue to assess certain of the Debtors' insiders' transactions on or around freeze dates. | 2,076.00 |
| 18 | 11/11/2022 | Greenblatt, Matthew | 2.1 | Provide comments to methodology of flagged transaction analysis. | 2,520.00 |
| 18 | 11/11/2022 | Kelly, Anthony | 0.9 | Update draft summary of flagged transaction analysis findings for revised related parties. | 661.50 |
| 18 | 11/11/2022 | Kelly, Anthony | 2.2 | Continue to update transaction analysis for amended insider and crypto whale identification. | 1,617.00 |
| 18 | 11/11/2022 | Sheehan, Drew | 1.4 | Provide comments to flagged transaction summary re: freeze date analysis modifications. | 1,680.00 |
| 18 | 11/13/2022 | Fischer, Preston | 0.7 | Provide comments to preference database follow up request list re: wallet information. | 549.50 |
| 18 | 11/13/2022 | Fischer, Preston | 0.9 | Review latest preference database provided by BRG for informational gaps re: wallet identification. | 706.50 |
| 18 | 11/14/2022 | Bromberg, Brian | 1.1 | Review preference analysis spreadsheet for related parties. | 979.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/14/2022 | Bromberg, Brian | 0.6 | Provide comments to report re: draft preference analysis. | 534.00 |
| 18 | 11/14/2022 | Cordasco, Michael | 0.7 | Analyze update from UCC advisors re: preference analysis. | 780.50 |
| 18 | 11/14/2022 | Dougherty, Andrew | 2.1 | Prepare classification summary of certain transactions at the request of MWE. | 1,816.50 |
| 18 | 11/14/2022 | Dougherty, Andrew | 2.4 | Review flagged transactions analysis for additional transfers to include in classification summary. | 2,076.00 |
| 18 | 11/14/2022 | Eisler, Marshall | 2.1 | Provide comments to flagged transaction analysis in related report to UCC. | 1,953.00 |
| 18 | 11/14/2022 | Kelly, Anthony | 1.6 | Prepare additional summaries to flagged transaction analysis for internal feedback. | 1,176.00 |
| 18 | 11/14/2022 | Mulkeen, Tara | 1.2 | Further review customer data transactions and summary memo in preparation for call with MWE. | 1,440.00 |
| 18 | 11/14/2022 | Mulkeen, Tara | 0.5 | Prepare preliminary observations correspondence to UCC advisors re: customer transaction data. | 600.00 |
| 18 | 11/14/2022 | Sheehan, Drew | 1.1 | Review pro forma initial balance calculation for missing transactions. | 1,320.00 |
| 18 | 11/15/2022 | Bromberg, Brian | 0.4 | Continue to review preference analysis spreadsheet for related parties. | 356.00 |
| 18 | 11/15/2022 | Charles, Sarah | 1.1 | Review potential relationship between investment funds and insiders of the Debtors. | 951.50 |
| 18 | 11/15/2022 | Dougherty, Andrew | 2.1 | Refine analysis re: transfer classification subsequent to discussion with MWE and UCC. | 1,816.50 |
| 18 | 11/15/2022 | Kelly, Anthony | 0.7 | Review revised flagged transaction report for revised analysis. | 514.50 |
| 18 | 11/15/2022 | Kelly, Anthony | 1.4 | Revise flagged transaction report for inclusion of new related parties and updated methodology. | 1,029.00 |
| 18 | 11/15/2022 | Kelly, Anthony | 2.2 | Review revised insider and tangentially related parties in interest list against preference database. | 1,617.00 |
| 18 | 11/15/2022 | Sheehan, Drew | 0.7 | Review revised flagged transaction summary for modifications. | 840.00 |
| 18 | 11/16/2022 | Brenman, David | 1.7 | Review entity associated with an insider of the Debtors re: 90-day transfers analysis. | 1,011.50 |
| 18 | 11/16/2022 | Brenman, David | 1.2 | Review another entity associated with an insider of the Debtors re: 90-day transfers analysis. | 714.00 |
| 18 | 11/16/2022 | Charles, Sarah | 2.6 | Review additional financial disclosures provided by a director of the Debtors. | 2,249.00 |
| 18 | 11/16/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: preference analysis. | 446.00 |
| 18 | 11/16/2022 | Dougherty, Andrew | 2.4 | Conduct preliminary assessment of information provided re: D&O supplemental financial disclosures. | 2,076.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/16/2022 | Dougherty, Andrew | 2.6 | Conduct review of financial documents obtained from the Debtors' principals re: contemplated settlement. | 2,249.00 |
| 18 | 11/16/2022 | Eisler, Marshall | 0.4 | Attend meeting with MWE to discuss preference analysis needs. | 372.00 |
| 18 | 11/16/2022 | Feldman, Paul | 1.4 | Review updated preference database from Debtors' advisors for new information re: identified whales. | 1,246.00 |
| 18 | 11/16/2022 | Greenblatt, Matthew | 0.8 | Review supplemental financial disclosures provided by a principal of the Debtors. | 960.00 |
| 18 | 11/16/2022 | Greenblatt, Matthew | 1.2 | Continue to review of transactional data to identify potential preference actions. | 1,440.00 |
| 18 | 11/16/2022 | Kelly, Anthony | 0.8 | Update preference analysis presentation to incorporate new date of interest. | 588.00 |
| 18 | 11/16/2022 | Kelly, Anthony | 2.6 | Incorporate withdrawal and transfer analysis on and around additional date of interest. | 1,911.00 |
| 18 | 11/16/2022 | Mulkeen, Tara | 0.5 | Review disclosures provided by the Debtors' principals re: settlement. | 600.00 |
| 18 | 11/17/2022 | Cordasco, Michael | 1.0 | Review draft summary of potential preference claims. | 1,115.00 |
| 18 | 11/17/2022 | Dougherty, Andrew | 1.1 | Review insider financial disclosures for account information against preference database. | 951.50 |
| 18 | 11/17/2022 | Dougherty, Andrew | 2.8 | Conduct review of bank statements from the Debtors' executives in connection with D&O releases. | 2,422.00 |
| 18 | 11/17/2022 | Greenblatt, Matthew | 1.8 | Provide comments to flagged transactions analysis to facilitate identification of preferences. | 2,160.00 |
| 18 | 11/17/2022 | Kelly, Anthony | 1.3 | Update flagged transaction report for internal comments re: methodology change. | 955.50 |
| 18 | 11/17/2022 | Sheehan, Drew | 1.3 | Finalize related party and flagged transaction analysis for distribution. | 1,560.00 |
| 18 | 11/18/2022 | Dougherty, Andrew | 1.8 | Review D&O brokerage statements for completeness of information provided. | 1,557.00 |
| 18 | 11/18/2022 | Dougherty, Andrew | 0.8 | Revise executive summary of report to UCC re: preference analysis. | 692.00 |
| 18 | 11/18/2022 | Dougherty, Andrew | 2.1 | Conduct additional review of D&O brokerage statements for completeness. | 1,816.50 |
| 18 | 11/18/2022 | Dougherty, Andrew | 2.2 | Prepare summary of observations in connection with D&O financial disclosures. | 1,903.00 |
| 18 | 11/18/2022 | Greenblatt, Matthew | 1.5 | Conduct review of certain flagged accounts of related parties. | 1,800.00 |
| 18 | 11/18/2022 | Kelly, Anthony | 1.5 | Process edits to flagged transaction summary of report to UCC. | 1,102.50 |
| 18 | 11/21/2022 | Bromberg, Brian | 0.7 | Provide comments to 90-day flagged transaction summary. | 623.00 |
| 18 | 11/21/2022 | Bromberg, Brian | 0.6 | Review additional financial disclosures provided by insiders of the Debtors. | 534.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/21/2022 | Cordasco, Michael | 0.4 | Provide comments to revised draft preference analysis. | 446.00 |
| 18 | 11/21/2022 | Dougherty, Andrew | 2.1 | Assess real property disclosures re: insider supplemental financial statements. | 1,816.50 |
| 18 | 11/21/2022 | Dougherty, Andrew | 2.8 | Review D&O supplemental financial disclosures for information re: irrevocable trusts. | 2,422.00 |
| 18 | 11/21/2022 | Dougherty, Andrew | 2.4 | Assess additional real property disclosures re: insider supplemental financial statements. | 2,076.00 |
| 18 | 11/21/2022 | Dougherty, Andrew | 1.9 | Review additional insider financial disclosures for changes to previously provided information. | 1,643.50 |
| 18 | 11/21/2022 | Greenblatt, Matthew | 0.3 | Provide comments to revised flagged transaction report. | 360.00 |
| 18 | 11/21/2022 | Greenblatt, Matthew | 1.5 | Continue to review supplemental financial disclosures provided by a principal of the Debtors. | 1,800.00 |
| 18 | 11/21/2022 | Kelly, Anthony | 1.2 | Revise preference analysis presentation for internal comments. | 882.00 |
| 18 | 11/21/2022 | Mehta, Ajay | 0.7 | Identify holdings of a wallet address of a related party re: preference analysis. | 374.50 |
| 18 | 11/21/2022 | Mulkeen, Tara | 0.7 | Review additional financial information of an insider of the Debtors. | 840.00 |
| 18 | 11/21/2022 | Mulkeen, Tara | 0.7 | Review additional financial information of another insider of the Debtors. | 840.00 |
| 18 | 11/21/2022 | Mulkeen, Tara | 0.5 | Review Debtors' D&O financial disclosures in preparation for meeting with MWE. | 600.00 |
| 18 | 11/21/2022 | Mulkeen, Tara | 0.3 | Participate in meeting with MWE to discuss review of insiders' financial documents. | 360.00 |
| 18 | 11/22/2022 | Bromberg, Brian | 0.2 | Review responsiveness of new transaction database as provided by Debtors. | 178.00 |
| 18 | 11/22/2022 | Dougherty, Andrew | 2.2 | Review operating account statements for entity in which an insider owns an equity interest. | 1,903.00 |
| 18 | 11/22/2022 | Gray, Michael | 1.2 | Review 90-day account transaction analysis relative to historical transaction data for reasonableness. | 714.00 |
| 18 | 11/22/2022 | Greenblatt, Matthew | 1.4 | Review supplemental financial disclosures provided by another principal of the Debtors. | 1,680.00 |
| 18 | 11/22/2022 | Greenblatt, Matthew | 0.7 | Review new financial information of Debtors' insiders for discrepancies to initial representation. | 840.00 |
| 18 | 11/22/2022 | Kelly, Anthony | 2.3 | Incorporate additional preference database items to flagged transactions analysis. | 1,690.50 |
| 18 | 11/22/2022 | Mulkeen, Tara | 0.5 | Provide comments on draft flagged transaction analysis. | 600.00 |
| 18 | 11/23/2022 | Dougherty, Andrew | 2.6 | Review insiders' financial disclosures for omitted information. | 2,249.00 |
| 18 | 11/23/2022 | Dougherty, Andrew | 2.0 | Conduct additional assessment re: certain of the Debtors' insiders' brokerage statements. | 1,730.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/23/2022 | Dougherty, Andrew | 2.6 | Review bank statements for an additional entity in which an insider of the Debtors has an equity interest. | 2,249.00 |
| 18 | 11/23/2022 | Dougherty, Andrew | 2.1 | Conduct follow up review operating account statements for entity in which an insider owns an equity interest. | 1,816.50 |
| 18 | 11/23/2022 | Greenblatt, Matthew | 0.5 | Provide comments on D&O supplemental financial disclosure summary. | 600.00 |
| 18 | 11/23/2022 | Kelly, Anthony | 0.4 | Update flagged transactions report to UCC based on additional information provided by the Debtors. | 294.00 |
| 18 | 11/23/2022 | Mulkeen, Tara | 1.4 | Review supplemental financial disclosures of an insider of the Debtors. | 1,680.00 |
| 18 | 11/23/2022 | Sheehan, Drew | 0.3 | Review updates to database re: flagged transactions. | 360.00 |
| 18 | 11/27/2022 | Mulkeen, Tara | 0.9 | Review operating agreement of an entity controlled by a director of the Debtors. | 1,080.00 |
| 18 | 11/28/2022 | Charles, Sarah | 2.4 | Review withdrawals and transfers on and around the Debtors' platform freeze dates. | 2,076.00 |
| 18 | 11/28/2022 | Charles, Sarah | 0.7 | Prepare summary of transfers initiated on and around the Debtors' platform freeze dates. | 605.50 |
| 18 | 11/28/2022 | Cordasco, Michael | 0.4 | Provide comments to revised preference analysis re: flagged transaction stratification. | 446.00 |
| 18 | 11/28/2022 | Dougherty, Andrew | 1.8 | Refine summary of key disclosures re: D&O financial statement analysis. | 1,557.00 |
| 18 | 11/28/2022 | Dougherty, Andrew | 2.5 | Prepare summary of key disclosures re: D&O financial statement analysis. | 2,162.50 |
| 18 | 11/28/2022 | Dougherty, Andrew | 0.8 | Participate in meeting with MWE re: insider financial statement analysis. | 692.00 |
| 18 | 11/28/2022 | Dougherty, Andrew | 0.8 | Finalize draft of key disclosures summary re: D&O financial statement analysis. | 692.00 |
| 18 | 11/28/2022 | Greenblatt, Matthew | 0.8 | Discussion supplemental D&O financial disclosures with MWE. | 960.00 |
| 18 | 11/28/2022 | Greenblatt, Matthew | 1.2 | Provide comments on D&O supplemental financial disclosure revised summary re: settlement economics. | 1,440.00 |
| 18 | 11/28/2022 | LaMagna, Matthew | 0.8 | Review public statements by a director of the Debtors during flagged transaction dates. | 544.00 |
| 18 | 11/28/2022 | Marsella, Jenna | 2.8 | Review supplemental bank account statements of an insider of the Debtors to verify net worth for settlement terms. | 1,484.00 |
| 18 | 11/28/2022 | Marsella, Jenna | 1.3 | Continue to review supplemental bank account statements of an insider of the Debtors to verify net worth for settlement terms. | 689.00 |
| 18 | 11/28/2022 | Mulkeen, Tara | 0.8 | Attend call with MWE re: D&O settlement economic verification. | 960.00 |
| 18 | 11/29/2022 | Dougherty, Andrew | 2.1 | Review FY21 savings account information of an insider of the Debtors. | 1,816.50 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/29/2022 | Dougherty, Andrew | 2.8 | Review FY20 and FY21 tax filings of a D&O of the Debtors re: POR settlement. | 2,422.00 |
| 18 | 11/29/2022 | Dougherty, Andrew | 2.4 | Review FY22 savings account information and key transfers of an insider of the Debtors. | 2,076.00 |
| 18 | 11/29/2022 | Feldman, Paul | 1.2 | Provide comments to D&O financial disclosure summary re: settlement. | 1,068.00 |
| 18 | 11/29/2022 | Greenblatt, Matthew | 1.0 | Attend call with MWE re: investigative and litigation issues. | 1,200.00 |
| 18 | 11/29/2022 | Greenblatt, Matthew | 0.7 | Provide comments to revised flagged transaction analysis re: missing components. | 840.00 |
| 18 | 11/29/2022 | Greenblatt, Matthew | 1.3 | Provide comments on amended analysis of financial disclosures provided by a director of the Debtors. | 1,560.00 |
| 18 | 11/29/2022 | Marsella, Jenna | 2.1 | Review supplemental bank account statements of another insider of the Debtors to verify net worth for settlement terms. | 1,113.00 |
| 18 | 11/29/2022 | Marsella, Jenna | 2.7 | Continue to review supplemental bank account statements of another insider of the Debtors to verify net worth for settlement terms. | 1,431.00 |
| 18 | 11/29/2022 | Mulkeen, Tara | 1.0 | Discuss D&O settlement, POR issues and other litigation updates with MWE. | 1,200.00 |
| 18 | 11/29/2022 | Mulkeen, Tara | 0.8 | Review preliminary observations of financial disclosure analysis of Debtors' directors and officers. | 960.00 |
| 18 | 11/30/2022 | Baer, Laura | 2.2 | Review tax return information for an insider and related entities. | 1,980.00 |
| 18 | 11/30/2022 | Baer, Laura | 0.4 | Finalize insider and entity tax summary for additional information. | 360.00 |
| 18 | 11/30/2022 | Baer, Laura | 1.1 | Summarize insider and related entity tax return analysis for key findings. | 990.00 |
| 18 | 11/30/2022 | Baer, Laura | 1.9 | Continue to review tax returns and entity distributions for insider's entities. | 1,710.00 |
| 18 | 11/30/2022 | Dougherty, Andrew | 1.9 | Refine D&O prepetition account activity to include brokerage accounts. | 1,643.50 |
| 18 | 11/30/2022 | Dougherty, Andrew | 2.2 | Prepare transaction summary of checking account of a D&O of the Debtors. | 1,903.00 |
| 18 | 11/30/2022 | Dougherty, Andrew | 0.8 | Finalize draft summary of Debtors' insiders' prepetition account movements. | 692.00 |
| 18 | 11/30/2022 | Dougherty, Andrew | 2.5 | Review bank account activity of a director of the Debtors prior to the Petition Date. | 2,162.50 |
| 18 | 11/30/2022 | Dougherty, Andrew | 0.9 | Summarize key prepetition account activity questions re: Debtors' insider for settlement. | 778.50 |
| 18 | 11/30/2022 | Dougherty, Andrew | 1.6 | Conduct additional review of bank account activity of a director of the Debtors prior to the Petition Date. | 1,384.00 |
| 18 | 11/30/2022 | Greenblatt, Matthew | 0.7 | Provide comments on amended analysis of financial disclosures provided by another director of the Debtors. | 840.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/30/2022 | Kelly, Anthony | 0.5 | Review 90-day transfers of a director of the Debtors. | 367.50 |
| 18 | 11/30/2022 | Marsella, Jenna | 0.8 | Prepare synopsis of findings re: insider financial disclosure review for settlement. | 424.00 |
| 18 | 11/30/2022 | Marsella, Jenna | 2.1 | Finalize financial disclosure assessment for insiders and an insider-controlled entity. | 1,113.00 |
| 18 | 11/30/2022 | Marsella, Jenna | 1.7 | Prepare summary analysis of disclosures for an entity in which an insider of the Debtors has an equity interest. | 901.00 |
| 18 | 11/30/2022 | Mulkeen, Tara | 0.9 | Provide comments to observations list re: insiders' supplemental financial disclosures. | 1,080.00 |
| 18 | 11/30/2022 | Mulkeen, Tara | 0.8 | Conduct additional review of supplemental financial disclosures of an insider of the Debtors. | 960.00 |
| 18 | 11/30/2022 | Wooden, Aaron | 1.6 | Review supplemental financial disclosures of an insider of the Debtors. | 1,176.00 |
| 18 | 11/30/2022 | Wooden, Aaron | 2.2 | Revise public records search re: insider of the Debtors and related parties to insider. | 1,617.00 |
| 18 | 11/30/2022 | Wooden, Aaron | 1.7 | Continue to review original and supplemental D&O financial disclosures for discrepancies. | 1,249.50 |
| **18 Total** | | | **355.3** | | **$ 301,093.00** |
| 19 | 11/2/2022 | Cordasco, Michael | 0.5 | Analyze update re: status of workstreams and prioritize accordingly. | 557.50 |
| 19 | 11/3/2022 | Cordasco, Michael | 0.7 | Participate in call to discuss status of workplan. | 780.50 |
| 19 | 11/3/2022 | Eisler, Marshall | 0.7 | Participate in call to discuss status of workplan. | 651.00 |
| 19 | 11/3/2022 | Mulkeen, Tara | 0.7 | Participate in meeting to discuss plan, customer analysis and next steps. | 840.00 |
| 19 | 11/10/2022 | Bromberg, Brian | 0.4 | Prepare agenda for case management call with internal team re: status of preference and M&A workstreams. | 356.00 |
| 19 | 11/10/2022 | Bromberg, Brian | 0.6 | Participate in status update call re: status of sale process and other case issues. | 534.00 |
| 19 | 11/10/2022 | Feldman, Paul | 0.6 | Attend meeting to discuss potential issues with proposed buyer and other case updates. | 534.00 |
| 19 | 11/10/2022 | Mulkeen, Tara | 0.6 | Participate in call to discuss status of workstreams re: sale process, customer transaction activity and next steps. | 720.00 |
| 19 | 11/17/2022 | Bromberg, Brian | 0.5 | Prepare agenda for call re: M&A update, preferences, POR, and other case issues. | 445.00 |
| 19 | 11/17/2022 | Cordasco, Michael | 0.6 | Participate in call to discuss status of case timeline. | 669.00 |
| 19 | 11/17/2022 | Eisler, Marshall | 0.6 | Attend call to discuss near term case priorities. | 558.00 |
| 19 | 11/17/2022 | Mulkeen, Tara | 0.6 | Participate in weekly call to discuss customer transaction data and next steps. | 720.00 |
| **19 Total** | | | **7.1** | | **$ 7,365.00** |
| 20 | 11/2/2022 | Baltaytis, Jacob | 0.4 | Summarize notes from call with case professionals. | 176.00 |
| 20 | 11/2/2022 | Baltaytis, Jacob | 0.5 | Attend call with case professionals re: JV sale and claims reconciliation updates. | 220.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 20 | 11/2/2022 | Bromberg, Brian | 0.5 | Participate in call with Debtors' advisors re: JV sale motion and claims. | 445.00 |
| 20 | 11/2/2022 | Cordasco, Michael | 0.4 | Prepare agenda for call with Debtors to facilitate discussion. | 446.00 |
| 20 | 11/2/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: case updates. | 557.50 |
| 20 | 11/2/2022 | Greenblatt, Matthew | 0.5 | Discuss JV sale, claims, and 9019 settlement with Debtors' advisors. | 600.00 |
| 20 | 11/8/2022 | Bromberg, Brian | 0.4 | Discuss proposed APA and other case updates with Debtors' advisors. | 356.00 |
| 20 | 11/8/2022 | Greenblatt, Matthew | 0.4 | Attend call with Debtors' advisors re: sale process and preference updates. | 480.00 |
| 20 | 11/8/2022 | Mulkeen, Tara | 0.4 | Participate on call with BRG team to discuss preference transaction data and potential buyer developments. | 480.00 |
| 20 | 11/8/2022 | Simms, Steven | 0.4 | Attend call with Debtors' advisors re: status of sale process. | 530.00 |
| 20 | 11/16/2022 | Cordasco, Michael | 0.6 | Prepare revised agenda for call with Debtors. | 669.00 |
| 20 | 11/17/2022 | Baltaytis, Jacob | 0.5 | Attend call with BRG re: cash flow variance report and rebalancing analysis. | 220.00 |
| 20 | 11/17/2022 | Bromberg, Brian | 0.5 | Participate in cash flow variance and rebalancing analysis call with BRG. | 445.00 |
| 20 | 11/17/2022 | Eisler, Marshall | 0.5 | Attend meeting with BRG to review cash flow and rebalancing exercise. | 465.00 |
| 20 | 11/17/2022 | Gray, Michael | 0.5 | Participate in discussion with BRG re: cash variance report, staking, and rebalancing. | 297.50 |
| 20 | 11/22/2022 | Baltaytis, Jacob | 0.4 | Attend call with case professionals re: self-liquidating plan and M&A updates. | 176.00 |
| 20 | 11/22/2022 | Cordasco, Michael | 0.4 | Participate in call with Moelis re: sale process update. | 446.00 |
| 20 | 11/22/2022 | Eisler, Marshall | 0.4 | Participate in call with Debtors' advisors re: sale process and self-liquidating plan update. | 372.00 |
| 20 | 11/22/2022 | Simms, Steven | 0.4 | Attend call with professionals on self-liquidating and M&A plans. | 530.00 |
| 20 | 11/23/2022 | Cordasco, Michael | 0.6 | Participate in status update call with case professionals re: Plan issues. | 669.00 |
| 20 | 11/23/2022 | Eisler, Marshall | 0.6 | Participate in status update call with Debtors' advisors re: Plan and sale items. | 558.00 |
| 20 | 11/23/2022 | Simms, Steven | 0.6 | Attend call with advisors on case issues including sale alternatives. | 795.00 |
| 20 | 11/29/2022 | Simms, Steven | 0.3 | Review correspondence from case professionals on new case issues. | 397.50 |
| 20 | 11/30/2022 | Cordasco, Michael | 0.3 | Participate in call with Debtors re: M&A and rebalancing. | 334.50 |
| 20 | 11/30/2022 | Eisler, Marshall | 0.3 | Participate in call with Debtors re: case status. | 279.00 |
| 20 | 11/30/2022 | Mulkeen, Tara | 0.3 | Participate in weekly professionals call to discuss plan update and next steps. | 360.00 |
| 20 | 11/30/2022 | Simms, Steven | 0.3 | Attend call with Debtors' advisors on case items re: POR, M&A, rebalancing, and other issues. | 397.50 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| **20 Total** | | | **11.9** | | **$ 11,701.50** |
| 21 | 11/1/2022 | Cordasco, Michael | 1.1 | Participate in status update call with UCC re: Plan and investigation issues. | 1,226.50 |
| 21 | 11/1/2022 | Cordasco, Michael | 0.9 | Participate in call with MWE re: POR and town hall. | 1,003.50 |
| 21 | 11/1/2022 | Eisler, Marshall | 1.1 | Participate in status update call with UCC re: M&A, POR, and investigative updates. | 1,023.00 |
| 21 | 11/1/2022 | Eisler, Marshall | 0.9 | Participate in call with MWE re: town hall preparation and case updates. | 837.00 |
| 21 | 11/1/2022 | Greenblatt, Matthew | 1.1 | Attend UCC Call to discuss status of M&A process and preference actions. | 1,320.00 |
| 21 | 11/1/2022 | Greenblatt, Matthew | 0.9 | Attend discussion with MWE re: preferences, Plan, and other case updates. | 1,080.00 |
| 21 | 11/1/2022 | Mulkeen, Tara | 1.1 | Participate on call with UCC to discuss sale process, trustee, preference analysis and next steps. | 1,320.00 |
| 21 | 11/1/2022 | Mulkeen, Tara | 0.9 | Participate on call with MWE to discuss sale process, trustee and townhall. | 1,080.00 |
| 21 | 11/8/2022 | Bromberg, Brian | 0.7 | Discuss proposed buyer APA and related case issues with MWE. | 623.00 |
| 21 | 11/8/2022 | Cordasco, Michael | 2.1 | Participate in status update call with UCC re: sale process update. | 2,341.50 |
| 21 | 11/8/2022 | Feldman, Paul | 0.7 | Attend call with MWE re: sale transaction and wind down trustee selection. | 623.00 |
| 21 | 11/8/2022 | Gray, Michael | 0.7 | Participate in discussion with MWE re: Plan issues. | 416.50 |
| 21 | 11/8/2022 | Greenblatt, Matthew | 2.1 | Attend UCC call re: wind down trustee candidates and plan developments. | 2,520.00 |
| 21 | 11/8/2022 | Mulkeen, Tara | 2.1 | Participate on UCC call to discuss plan status and wind down trustee selection. | 2,520.00 |
| 21 | 11/8/2022 | Mulkeen, Tara | 0.7 | Participate in UCC pre-call with MWE to discuss trustee interviews. | 840.00 |
| 21 | 11/8/2022 | Simms, Steven | 2.1 | Attend UCC call on case items related to sale process. | 2,782.50 |
| 21 | 11/15/2022 | Bromberg, Brian | 0.7 | Participate in call with MWE re: sale process and other case updates. | 623.00 |
| 21 | 11/15/2022 | Cordasco, Michael | 1.3 | Participate in status update call with UCC re: sale plan. | 1,449.50 |
| 21 | 11/15/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: case timeline and next steps. | 780.50 |
| 21 | 11/15/2022 | Eisler, Marshall | 1.3 | Discuss sale and other case issues with UCC. | 1,209.00 |
| 21 | 11/15/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: case update for UCC. | 651.00 |
| 21 | 11/15/2022 | Mulkeen, Tara | 1.3 | Participate in weekly UCC call to discuss sales process, preference payments and next steps. | 1,560.00 |
| 21 | 11/15/2022 | Mulkeen, Tara | 0.7 | Participate in weekly call with MWE to discuss M&A and investigative next steps. | 840.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 11/15/2022 | Simms, Steven | 1.3 | Attend call with UCC on case issues re: sale alternatives. | 1,722.50 |
| 21 | 11/22/2022 | Cordasco, Michael | 0.7 | Participate in call with UCC re: sale process and investigation updates. | 780.50 |
| 21 | 11/22/2022 | Greenblatt, Matthew | 0.7 | Attend discussion with UCC re: preference analysis and sale process updates. | 840.00 |
| 21 | 11/22/2022 | Mulkeen, Tara | 0.7 | Attend call with UCC re: D&O settlement, preferences, and M&A developments. | 840.00 |
| 21 | 11/22/2022 | Simms, Steven | 0.7 | Attend conference call with UCC re: sale-related and other case updates. | 927.50 |
| 21 | 11/29/2022 | Bromberg, Brian | 0.6 | Participate in call re: coordination for UCC sale process call with MWE. | 534.00 |
| 21 | 11/29/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE to prepare UCC meeting. | 669.00 |
| 21 | 11/29/2022 | Eisler, Marshall | 0.6 | Prepare for UCC call with MWE re: case and sale-related updates. | 558.00 |
| 21 | 11/29/2022 | Feldman, Paul | 0.6 | Attend call with MWE re: case updates to prepare for call with UCC. | 534.00 |
| **21 Total** | | | **32.4** | | **$ 36,075.00** |
| 23 | 11/8/2022 | Eisler, Marshall | 0.9 | Correspond with FTI internal counsel re: supplemental retention declaration. | 837.00 |
| 23 | 11/9/2022 | Eisler, Marshall | 0.6 | Prepare follow up correspondence to FTI internal counsel re: supplemental retention declaration. | 558.00 |
| 23 | 11/22/2022 | Cordasco, Michael | 0.4 | Review draft supplemental declaration for retention. | 446.00 |
| 23 | 11/23/2022 | Cordasco, Michael | 0.5 | Review draft supplemental declaration in support of retention. | 557.50 |
| 23 | 11/23/2022 | Eisler, Marshall | 0.5 | Provide comments to supplemental declaration in support of retention. | 465.00 |
| **23 Total** | | | **2.9** | | **$ 2,863.50** |
| 24 | 11/2/2022 | Baltaytis, Jacob | 0.8 | Prepare estimate of actual fees incurred in October at the request of Debtors' advisors. | 352.00 |
| 24 | 11/7/2022 | Baltaytis, Jacob | 1.4 | Prepare task code write up for September fee statement. | 616.00 |
| 24 | 11/7/2022 | Baltaytis, Jacob | 0.6 | Update September fee statement exhibits for internal comments. | 264.00 |
| 24 | 11/7/2022 | Baltaytis, Jacob | 2.3 | Finalize September fee statement exhibits for internal comments. | 1,012.00 |
| 24 | 11/7/2022 | Baltaytis, Jacob | 0.8 | Finalize September fee statement document for internal comments. | 352.00 |
| 24 | 11/7/2022 | Bromberg, Brian | 0.4 | Provide comments to exhibit B of September fee statement. | 356.00 |
| 24 | 11/7/2022 | Bromberg, Brian | 0.3 | Provide comments to exhibits D and E of September fee statement. | 267.00 |
| 24 | 11/7/2022 | Cordasco, Michael | 1.8 | Provide comments to draft September fee statement. | 2,007.00 |
| 24 | 11/7/2022 | Cordasco, Michael | 0.8 | Analyze issues re: responses to inquiries for filed fee statements. | 892.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 11/7/2022 | Eisler, Marshall | 1.2 | Provide comments to draft September Fee statement for UST and Bankruptcy Code compliance. | 1,116.00 |
| 24 | 11/8/2022 | Gray, Michael | 0.6 | Review updates to draft September fee application exhibits. | 357.00 |
| 24 | 11/9/2022 | Gray, Michael | 0.6 | Review revised draft of September fee application exhibits. | 357.00 |
| 24 | 11/9/2022 | Gray, Michael | 1.3 | Prepare updates to draft September fee application exhibits. | 773.50 |
| 24 | 11/10/2022 | Gray, Michael | 0.3 | Review revised exhibits to September fee statement. | 178.50 |
| 24 | 11/10/2022 | Hellmund-Mora, Marili | 1.2 | Prepare the October fee application to ensure compliance with bankruptcy guidelines. | 360.00 |
| 24 | 11/13/2022 | Eisler, Marshall | 0.9 | Review Octobers fee application exhibits for Bankruptcy Code compliance. | 837.00 |
| 24 | 11/13/2022 | Gray, Michael | 0.3 | Provide comments on updates to October fee application exhibits. | 178.50 |
| 24 | 11/14/2022 | Baltaytis, Jacob | 0.8 | Finalize September 2022 monthly fee statement. | 352.00 |
| 24 | 11/14/2022 | Cordasco, Michael | 0.6 | Provide comments to draft September fee statement. | 669.00 |
| 24 | 11/14/2022 | Gray, Michael | 0.3 | Review latest draft of October fee application. | 178.50 |
| 24 | 11/15/2022 | Gray, Michael | 0.7 | Provide additional comments to the draft October fee application. | 416.50 |
| 24 | 11/22/2022 | Baltaytis, Jacob | 2.9 | Process edits to exhibits C, D and E of the October fee statement for UST compliance. | 1,276.00 |
| 24 | 11/23/2022 | Baltaytis, Jacob | 2.7 | Revise exhibit C of the October fee statement for compliance with UST guidelines. | 1,188.00 |
| 24 | 11/23/2022 | Baltaytis, Jacob | 2.4 | Continue to prepare the October fee statement exhibits. | 1,056.00 |
| 24 | 11/25/2022 | Baltaytis, Jacob | 1.6 | Ensure the October fee statement exhibits comply with the bankruptcy code. | 704.00 |
| 24 | 11/27/2022 | Baltaytis, Jacob | 1.8 | Prepare exhibits D and E for the October fee statement. | 792.00 |
| 24 | 11/28/2022 | Baltaytis, Jacob | 2.9 | Incorporate updates to the October fee statement exhibits. | 1,276.00 |
| 24 | 11/28/2022 | Baltaytis, Jacob | 1.1 | Update draft October fee statement exhibits for internal comments. | 484.00 |
| 24 | 11/28/2022 | Gray, Michael | 1.6 | Provide comments to October fee application exhibits. | 952.00 |
| 24 | 11/29/2022 | Baltaytis, Jacob | 2.1 | Process edits to October fee statement to ensure compliance with the Bankruptcy Code. | 924.00 |
| 24 | 11/29/2022 | Gray, Michael | 1.3 | Finalize draft of October fee statement detail. | 773.50 |
| 24 | 11/30/2022 | Baltaytis, Jacob | 0.3 | Correspond with MWE re: September fee statement. | 132.00 |
| 24 | 11/30/2022 | Bromberg, Brian | 0.2 | Review finalized version of September fee statement. | 178.00 |
| **24 Total** | | | **38.9** | | **$ 21,627.00** |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 11/2/2022 | Fischer, Preston | 1.6 | Provide comments on security declaration information request list. | 1,256.00 |
| 26 | 11/4/2022 | Fischer, Preston | 0.7 | Finalize information request list re: security declaration. | 549.50 |
| 26 | 11/7/2022 | Schroeder, Christopher | 2.3 | Review locked LUNA, Terra LUNA 2.0 vesting periods and distributions. | 943.00 |
| 26 | 11/7/2022 | Schroeder, Christopher | 0.9 | Summarize locked LUNA and Terra LUNA 2.0 vesting and distribution mechanics. | 369.00 |
| 26 | 11/8/2022 | Gray, Michael | 0.6 | Update Debtors' current loan book for pro forma adjustments re: recalled loans. | 357.00 |
| 26 | 11/8/2022 | Gray, Michael | 0.3 | Review newly produced data room documents re: recalled loans and outstanding loan balances. | 178.50 |
| 26 | 11/11/2022 | Bromberg, Brian | 0.2 | Review potential staking positions identified by Debtors. | 178.00 |
| 26 | 11/14/2022 | Mehta, Ajay | 0.8 | Perform staking risk assessment for Debtors' proposed staking entry following APA counterparty filing. | 428.00 |
| 26 | 11/15/2022 | Gray, Michael | 1.1 | Review Debtors' loan books for exposure to various counterparties. | 654.50 |
| 26 | 11/15/2022 | Mehta, Ajay | 0.9 | Revise staking assessment for Debtors' proposed staking positions. | 481.50 |
| 26 | 11/16/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: staking options. | 557.50 |
| 26 | 11/16/2022 | Eisler, Marshall | 0.5 | Discuss staking recommendation with MWE. | 465.00 |
| 26 | 11/18/2022 | Baltaytis, Jacob | 0.7 | Review Debtors' updated loan book summary to assess outstanding balances. | 308.00 |
| 26 | 11/18/2022 | Dougherty, Andrew | 0.6 | Review loan book provided by Debtors' advisors for modifications. | 519.00 |
| 26 | 11/18/2022 | Eisler, Marshall | 1.8 | Draft correspondence to MWE re: status of Debtors' recalled loans. | 1,674.00 |
| **26 Total** | | | **13.5** | | **$ 8,918.50** |
| **SUBTOTAL** | | | **865.5** | | **$ 720,541.00** |
| Less: Voluntary Reduction | | | | | (2,162.70) |
| **GRAND TOTAL** | | | **865.5** | | **$ 718,378.30** |

[1]This Monthly Fee Statement includes voluntary fee reductions of $3,135.70, comprised of: (i) a reduction of $2,162.70 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); and (ii) a reduction of $973.00 for fees charged by timekeepers (one in total) who were deemed to have tangential involvement in these chapter 11 cases.

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Expense Type | Amount |
|---|---|
| Court Appearance | $ 70.00 |
| Research | 1,583.51 |
| Working Meals | 40.00 |
| **GRAND TOTAL** | **$ 1,693.51** |

**EXHIBIT E**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**EXPENSE DETAIL**

**FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 11/15/2022 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | $ 70.00 |
| **Court Appearance Total** | | | | **$ 70.00** |
| 11/1/2022 | Butterfield, Linda | Research | Factiva Inc. usage re: research for special committee investigation and related settlement. | 720.81 |
| 11/1/2022 | Harsha, Adam | Research | TransUnion Risk and Alternative Electronic usage re: research for special committee investigation and related settlement. | 133.20 |
| 11/1/2022 | Harsha, Adam | Research | Thompson Reuters West usage re: research for special committee investigation and related settlement. | 615.96 |
| 11/1/2022 | Wooden, Aaron | Research | Templeton Research Ltd due diligence search for special committee investigation and related settlement. | 17.74 |
| 11/30/2022 | Brenman, David | Research | Seisint Inc. US usage re: research for special committee investigation and related settlement. | 20.80 |
| 11/30/2022 | Brenman, David | Research | RELX Inc. US usage re: research for special committee investigation and related settlement. | 75.00 |
| **Research Total** | | | | **$ 1,583.51** |
| 11/8/2022 | Baltaytis, Jacob | Working Meals | Grubhub Holdings, Inc. - Jacob Baltaytis 11/8/2022 overtime meal. | 20.00 |
| 11/8/2022 | Gray, Michael | Working Meals | Grubhub Holdings, Inc. - Michael Gray 11/8/2022 overtime meal. | 20.00 |
| **Working Meals Total** | | | | **$ 40.00** |
| **GRAND TOTAL** | | | | **$ 1,693.51** |