Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DEBTORS' OMNIBUS OBJECTION TO (I) THE VOTING AMOUNT
ASSOCIATED WITH CERTAIN DISPUTED ACCOUNT HOLDER CLAIMS
AND (II) THE MERITS OF CERTAIN DISPUTED ACCOUNT HOLDER CLAIMS**

**EACH PARTY RECEIVING THIS OMNIBUS OBJECTION SHOULD LOCATE
THEIR UNIQUE CLAIM IDENTIFIERS AND THEIR DISPUTED CLAIMS
IDENTIFIED ON <u>SCHEDULE 1</u> OR <u>SCHEDULE 2</u> TO <u>EXHIBIT 1</u> TO THE VOTING
OBJECTION ORDER (AS DEFINED BELOW) AND/OR <u>SCHEDULE 1</u>, <u>SCHEDULE 2</u>,
OR <u>SCHEDULE 3</u> TO THE MERIT OBJECTION ORDER (AS DEFINED BELOW), AS
APPLICABLE.**

**IF YOU ARE A HOLDER OF A DISPUTED CLAIM SUBJECT TO THIS OMNIBUS
OBJECTION, YOUR RIGHT TO VOTE ON THE THIRD AMENDED JOINT PLAN
OF VOYAGER DIGITAL HOLDINGS, INC. AND ITS DEBTOR AFFILIATES
PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE [DOCKET NO. 852]
(AS MAY BE AMENDED FROM TIME TO TIME, THE "<u>PLAN</u>")[2] MAY BE**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]    Capitalized terms used but not defined herein shall have the respective meanings ascribed to such terms in the Plan or the Disclosure Statement Order (as defined below).

**IMPACTED IF THE COURT GRANTS THE RELIEF REQUESTED IN THIS OBJECTION.**

**IF YOU ARE A HOLDER OF A DISPUTED CLAIM SUBJECT TO THIS OBJECTION, YOU MUST FILE A MOTION SEEKING THE TEMPORARY ALLOWANCE OF YOUR CLAIM IN THE AMOUNT LISTED ON YOUR PROOF OF CLAIM FOR VOTING PURPOSES UNDER BANKRUPTCY RULE 3018 BY <u>FEBRUARY 20, 2023 AT 4:00 P.M. PREVAILING EASTERN TIME</u> IF YOU WISH TO VOTE ON THE PLAN IN SUCH AMOUNT.**

**IF YOUR CLAIM IS SUBJECT TO THIS OBJECTION, YOUR SUBSTANTIVE RIGHTS MIGHT BE AFFECTED.**

The above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>") file this omnibus objection (this "<u>Objection</u>") with respect to each of the Claims filed by Account Holders set forth on <u>Schedule 1</u> and <u>Schedule 2</u> to <u>Exhibit 1</u> of the Voting Objection Order and <u>Schedule 1</u>, <u>Schedule 2</u>, and <u>Schedule 3</u> to <u>Exhibit 1</u> of the Merit Objection Order (collectively, the "<u>Disputed Claims</u>," and the Holders of such Claims, the "<u>Claimants</u>").  In support of this Objection, the Debtors submit the declaration of Mark A. Renzi, Managing Director at Berkeley Research Group, LLC (the "<u>Renzi Declaration</u>").  In further support of this Objection, the Debtors respectfully state as follows.

## <u>Relief Requested</u>

1.    The Debtors seek (i) entry of an order, substantially in the form attached hereto as **<u>Exhibit A</u>** (the "<u>Voting Objection Order</u>"), (a) (1) reducing and allowing, or disallowing, as applicable, *solely* for the purpose of voting to accept or reject the Plan, Claims asserted in cryptocurrency in  amounts that do not match the Debtors' Books and Records (the "<u>Disputed Amount Claims</u>") set forth on <u>Schedule 1</u> and (2) disallowing Claims asserted, either fully or partially, in U.S. Dollars instead of cryptocurrency (the "<u>Disputed USD Claims</u>") set forth on <u>Schedule 2</u>, each as set forth on <u>Exhibit 1</u> of the Voting Objection Order, and (b) scheduling a hearing (the "<u>Claims Hearing</u>") for the adjudication of the Disputed Claims on the merits, and

(ii) at the conclusion of the Claims Hearing, entry of an order, substantially in the form attached hereto as **Exhibit B** (the "Merit Objection Order," and together with the Voting Objection Order, the "Orders"), (1) reducing and allowing, or disallowing, as applicable, the Disputed Amount Claims set forth on Schedule 1, (2) disallowing the Disputed USD Claims set forth on Schedule 2, and (3) reclassifying Disputed Claims that assert priority status inconsistent with the Bankruptcy Code (the "Disputed Priority Claims") set forth on Schedule 3, each as attached as Exhibit 1 to the Merit Objection Order.

## Jurisdiction and Venue

2.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, entered February 1, 2012.  The Debtors confirm their consent to the Court entering a final order in connection with this Objection to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested in the Voting Objection Order are section 105(a) of title 11 of the United States Code (the "Bankruptcy Code") and rule 3018 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The bases for the relief requested in the Merit Objection Order are section 502 of the Bankruptcy Code and Bankruptcy Rules 3003 and 3007. Notice of this Objection has been provided in accordance with the requirements set forth in rule 9013-1(b) of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules").

## Background

5.      On July 5, 2022 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  A detailed description of the facts and circumstances of these chapter 11 cases is set forth in the *Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 15] (the "First Day Declaration"), incorporated by reference herein.[3]

6.      The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  These chapter 11 cases have been consolidated for procedural purposes only and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 18].  On July 19, 2022, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors [Docket No. 102] (the "Committee").

## Objection

7.      This Objection is divided into three sections.  Section I summarizes the Debtors solicitation and voting procedures, Claim adjudication procedures, and related dates and deadlines.  Section II.A establishes the Debtors' objection to certain Disputed Claims solely for voting purposes (and no other reason).  Section II.B establishes the Debtors' objection to certain Disputed Claims on the merits and substance of such Claims.

---

[3]      Capitalized terms not defined herein shall have the meanings ascribed to such terms in the First Day Declaration, the Plan, or the Disclosure Statement Order (as defined herein) as applicable.

I.    **The Debtors' Solicitation and Voting Procedures and Claims Adjudication Process**

    A.    **The Solicitation and Voting Procedures.**

8.    On January 13, 2023, the Court entered the *Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes, and (D) Procedures for Objections* (the "Disclosure Statement Order") [Docket No. 861]. Pursuant to the Disclosure Statement Order, the Court authorized the Debtors to solicit votes on the Plan. In accordance with the Disclosure Statement Order, the Debtors distributed Solicitation Packages (including copies of the Plan and Ballots) by January 25, 2023 (the "Solicitation Deadline") to Holders of Claims entitled to vote to accept or reject the Plan. Holders of Claims entitled to vote on the Plan must return their Ballots by **February 22, 2023 at 4:00 p.m., prevailing Eastern Time** (the "Voting Deadline").

9.    The Debtors filed this Objection in accordance with the Disclosure Statement Order. Specifically, the Disclosure Statement Order approved certain solicitation and voting procedures, attached thereto as Exhibit 1 (the "Solicitation and Voting Procedures"). Pursuant to the Solicitation and Voting Procedures, only the following Holders of Claims in the Voting Classes shall be entitled to vote with regard to such Claims:

    a.    Holders of Claims who, on or before the Voting Record Date, have timely filed a Proof of Claim (or an untimely Proof of Claim that has been Allowed as timely law by the Court under applicable law on or before the Voting Record Date) that: (i) has not been expunged, disallowed, disqualified, withdrawn, or superseded prior to the Voting Record Date; and (ii) is not the subject of a pending objection filed with the Court at least seven (7) days prior to the Voting Deadline, pending a Resolution Event as provided herein; *provided* that a Holder of a Claim that is the subject of a pending objection on a "reduce and allow" basis shall receive a Solicitation Package and

be entitled to vote such Claim in the reduced amount contained in such objection absent a further order of the Court;

b.  Holders of Claims that are listed in the Schedules; *provided* that Claims that are scheduled as contingent, unliquidated, or disputed (excluding such scheduled disputed, contingent, or unliquidated Claims that have been paid or superseded by a timely filed Proof of Claim) shall be allowed to vote only in the amounts set forth in Section 4(ii) of the Solicitation and Voting Procedures; *provided, further,* that if the Schedules are amended to schedule Claims against multiple Debtor entities, then votes on account of such Claims shall be tabulated for each applicable Debtor entity;

c.  Holders whose Claims arise: (i) pursuant to an agreement or settlement with the Debtors, as reflected in a document filed with the Court; (ii) from an order entered by the Court; or (iii) from a document executed by the Debtors pursuant to authority granted by the Court, in each case regardless of whether a Proof of Claim has been filed or the Claim was scheduled as contingent, unliquidated, or disputed;

d.  Holders of any Claim that has been temporarily allowed to vote on the Plan pursuant to Bankruptcy Rule 3018; and

e.  with respect to any Entity described in subparagraphs (a) through (d) above, who, on or before the Voting Record Date, has transferred such Entity's Claim to another Entity, the assignee of such Claim; *provided* that such transfer or assignment has been fully effectuated pursuant to the procedures set forth in Bankruptcy Rule 3001(e) and such transfer is reflected on the Claims Register on the Voting Record Date.

10.  The Solicitation and Voting Procedures provide that:

a.  The Debtors shall have until ten days prior to the Voting Deadline to object to Proofs of Claims for purposes of voting on the Plan (the "Voting Claims Objection Deadline").  To the extent the Debtors wish to object to a Proof of Claim that is timely filed following the Voting Claims Objection Deadline but prior to the Voting Deadline, the Debtors shall promptly file such objection. Any such objection that remains pending as of the Combined Hearing Date will be heard on an emergency basis at the Combined Hearing.

b.  If a Claim in a Voting Class is subject to an objection that is filed with the Court on or prior to seven (7) days before the Voting Deadline:  (i) the Debtors shall cause the applicable Holder to be

served with the *Notice of Non-Voting Status with Respect to Disputed Claims* substantially in the form annexed as **Exhibit 2C** to the Disclosure Statement Order; and (ii) the applicable Holder shall not be entitled to vote to accept or reject the Plan on account of such Claim unless a Resolution Event occurs as provided therein.

c.   If a Claim in a Voting Class is subject to an objection that is filed with the Court less than seven days prior to the Voting Deadline, the applicable Claim shall be deemed temporarily allowed for voting purposes only, without further action by the Holder of such Claim and without further order of the Court, unless the Court orders otherwise.

11.    Pursuant to the Solicitation and Voting Procedures, the Holder of a Claim that is subject to a pending objection filed on or before February 12, 2023 cannot vote any disputed portion of their Claim for or against the Plan unless one or more of the following events have taken place no later than two (2) business days prior to the Voting Deadline (each, a "Resolution Event"):

i.    an order of the Court is entered allowing such Claim pursuant to section 502(b) of the Bankruptcy Code, after notice and a hearing;

ii.   an order of the Court is entered temporarily allowing such Claim for voting purposes only pursuant to Bankruptcy Rule 3018(a), after notice and a hearing;

iii.  a stipulation or other agreement is executed between the Holder of such Claim and the Debtors temporarily allowing the Holder of such Claim to vote its Claim in an agreed upon amount; or

iv.   the pending objection to such Claim is voluntarily withdrawn by the objecting party.

12.    Pursuant to the Solicitation and Voting Procedures, Holders of Disputed Claims that the Debtors seek to reduce and allow pursuant to this Objection shall receive a new Ballot from the Claims, Noticing, and Solicitation Agent and be entitled to vote such Claim in the reduced amount to accept or reject the Plan absent a further order of the Court. For all other Disputed Claims, no later than one (1) business day following the occurrence of a Resolution Event, the Debtors will cause the Claims, Noticing, and Solicitation Agent to distribute a Solicitation Package

to the relevant Holder.  If a Claimant wishes to vote on the Plan in the amount listed on their filed Proof of Claim, such Claimant must file a motion seeking temporary allowance of such Claim in such amount pursuant to Bankruptcy Rule 3018 by **February 20, 2023 at 4:00 p.m. prevailing Eastern Time**.

13.    In accordance with the Solicitation and Voting Procedures, the Debtors will provide each Claimant with a Disputed Claim Notice in the form attached to the Disclosure Statement Order as Exhibit 2C (attached hereto as **Exhibit C**) that informs the Claimant of the rules applicable to their Claims subject to a pending objection and the procedures for temporary allowance of such Claims for voting purposes.

### B.    The Debtors' Schedules.

14.    In the ordinary course of business, the Debtors maintain books and records ("Books and Records") that reflect, among other things, the nature and amount of the liabilities owed to their creditors as of the Petition Date.  As part of these chapter 11 cases, on September 15, 2022, the Debtors filed the *Amended Schedule of Assets and Liabilities of Voyager Digital Ltd. (Case No. 22-10944)* [Docket No. 9], *Amended Schedules of Assets and Liabilities of Voyager Digital, LLC (Case No. 22-10945)* [Docket No. 10], and *Amended Schedules of Assets and Liabilities of Voyager Digital Holdings, Inc. (Case No. 22-10943)* [Docket No. 429] (as amended from time to time, the "Schedules") reflecting the obligations owed to their creditors as of the Petition Date.  The Debtors, together with their advisors, engaged in a systematic review of the Proofs of Claim filed in these chapter 11 cases and worked diligently to review, compare, and reconcile the Proofs of Claim against the Debtors' Books and Records.  Pursuant to their reconciliation process, the Debtors' identified Claims that should be reduced and allowed, reclassified, or disallowed, as applicable, based on the Books and Records.

C.        **Bar Date and Proofs of Claim.**

15.        On July 13, 2022, the Court entered the *Order (I) Authorizing and Approving the Appointment of Stretto, Inc. as Claims and Noticing Agent and (II) Granting Related Relief* [Docket No. 67] appointing Stretto, Inc. ("Stretto") as Claims, Noticing, and Solicitation Agent in these chapter 11 cases.  Among other things, Stretto is authorized to (a) receive, maintain, and record and otherwise administer the Proofs of Claim filed in these chapter 11 cases, and (b) maintain official claims registers for the Debtors.

16.        On August 3 2022, the Court entered the *Order (I) Setting Deadlines for Submitting Proofs of Claim, (II) Approving Procedures for Submitting Proofs of Claim, and (III) Approving Notice Thereof* [Docket No. 218] (the "Bar Date Order") providing that, except as otherwise provided therein, (a) all persons and entities (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts) that assert a claim, as defined in section 101(5) of the Bankruptcy Code, against the Debtors, which arose on or prior to the Petition Date, including requests for allowance and payment of claims under section 503(b)(9) of the Bankruptcy Code, shall file a proof of any such claim so that it is actually received on or before 5:00 p.m. prevailing Eastern Time on October 3, 2022 (the "General Bar Date"), and (b) all governmental units, as defined in section 101(27) of the Bankruptcy Code, shall file a Proof of Claim so that it is actually received on or before 5:00 p.m. prevailing Eastern Time on January 3, 2023 (the "Government Bar Date").[4]

---

[4]        The Debtors entered into the *Stipulation and Agreed Order Extending Governmental Bar Date for the States* [Docket No. 840] with the National Association of Attorneys General on behalf of its member states in the United States, the Texas Department of Banking, and the Texas State Securities Board (collectively, the "States"), and the *Stipulation and Agreed Order Extending Governmental Bar Date for the US Securities and Exchange Commission* [Docket No. 839] with the United States Securities and Exchange Commission (the "SEC"), which extended the Governmental Bar Date for the States and the SEC to January 17, 2023.

17.    The Bar Date Order also provides that, if the Debtors amend or supplement the Schedules after the date of service of the Bar Date Notice (as defined in the Bar Date Order), the Debtors shall give notice of any such amendment or supplement to the Holders of Claims affected thereby, and such Holders shall have thirty-five (35) days from the date on which such notice is given to file Proofs of Claim in respect of their Claims (the "Amended Schedules Bar Date").

18.    Additionally, pursuant to the Bar Date Order, except as otherwise provided by another order of the Court, any Person or Entity that holds a Claim arising from the rejection of an Executory Contract or Unexpired Lease (each, a "Rejection Damages Claim") must file a Proof of Claim based on such rejection on or before the later of (a) the General Bar Date or the Governmental Bar Date, as applicable, or (b) 5:00 p.m. prevailing Eastern time on the date that is thirty (30) days following the entry of the order approving the rejection of the Executory Contract or Unexpired Lease pursuant to which the Entity asserting the Rejection Damages Claim is a party (the "Rejection Bar Date," and together with the General Bar Date, the Government Bar Date, and the Amended Schedules Bar Date, the "Bar Dates").

19.    Notice of the Bar Dates was provided by mail and publication in accordance with the procedures outlined in the Bar Date Order.

**D.    The Claims Objection Procedures.**

20.    Bankruptcy Rule 3007(d) allows omnibus objections to more than one claim based on the following grounds:

(a)    they duplicate other claims;

(b)    they have been filed in the wrong case;

(c)    they have been amended by subsequently filed proofs of claim;

(d)    they were not timely filed;

(e)     they have been satisfied or released during the case in accordance with the Bankruptcy Code, applicable rules, or a court order;

(f)     they were presented in a form that does not comply with applicable rules, and the objection states that the objector is unable to determine the validity of the claim because of the noncompliance;

(g)     they are interests, rather than claims; or

(h)     they assert priority in an amount that exceeds the maximum amount under § 507 of the Code.

21.     On January 30, 2023, the Debtors filed the *Motion for Entry of an Order (I) Approving (A) Omnibus Claims Objection Procedures and Form of Notice, (B) Omnibus Substantive Claims Objections, and (C) Satisfaction Procedures and Form of Notice, and (II) Waiving Bankruptcy Rule 3007(e)(6)* (the "Omnibus Claims Objection Procedures") [Docket No. 925], which is currently set to be heard before the Court on February 22, 2023, and, if approved, allows the Debtors to file omnibus objections to more than one claim based on the following grounds in addition to those enumerated in Bankruptcy Rule 3007(d):

(a)     the claims are inconsistent with the Debtors' Books and Records;

(b)     the Account Holder Claim is asserted partially or fully in U.S. Dollars rather than cryptocurrency;

(c)     the Claims fail to specify the amount or assert the amount as "unliquidated";

(d)     the Claims fail to specify sufficiently the basis for the Claim or provide sufficient supporting documentation for such Claim;

(e)     the Claims seek to recover amounts for which the Debtors are not liable;

(f)     the Claims are classified improperly;

(g)     the Claims are filed against non-Debtors, the wrong Debtor, or are filed against multiple Debtors, except to the extent permitted under the Bar Date Order;

(h)     the Claims are disallowed pursuant to section 502 of the Bankruptcy Code;

(i)     the Claim has been satisfied in full by a party that is not a Debtor;

(j)     one or more of the Debtors' insurers are obligated to satisfy the Claims; or

(k)     the Claimant has withdrawn the Claim formally pursuant to either a pleading or the entry of a Court order.

22.     Pursuant to Bankruptcy Rule 3007 and the Omnibus Claims Objection Procedures, the Debtors may object to Claims on an omnibus basis based on any of the grounds enumerated above.  Additionally, pursuant to Bankruptcy Rule 3007(a)(1), the Debtors must give Claimants notice of such objections thirty (30) days before a scheduled hearing on the objection or any deadline for the Claimants to request a hearing.

23.     In accordance with the Bankruptcy Rules and the Omnibus Claims Objection Procedures, the Debtors will serve an Objection Notice (as defined in the Omnibus Claims Objection Procedures) on each affected Claimant that informs the Claimant of the nature of the objection, that their rights may be affected by the objection, procedures for a written response, the hearing date, and a description of how copies of the Proofs of Claims, the Objection, and other pleadings filed in these chapter 11 cases may be obtained.

## II.    Objections

24.     As of the date hereof, the Debtors have scheduled over 957,000 Account Holder Claims and Account Holders have filed over 10,000 Proofs of Claim.  The filed Account Holder Claims collectively assert approximately $4.618 trillion in aggregate liabilities.  Importantly, the Debtors distributed personalized emails to all Account Holders listing their scheduled Claims on a coin-by-coin basis based on the Debtors' Books and Records for easy reference.  Similar to all other Holders of Claims, Account Holders were able to file Proofs of Claim in advance of the Bar Date to the extent they disagreed with their scheduled Claim amount.  As discussed herein, the Debtors and their advisors reviewed and analyzed all filed Proofs of Claim, including supporting

documentation, if any, filed together with any Proof of Claim, and reconciled the Proofs of Claims with the Debtors' Books and Records to determine the validity of the Proofs of Claim.

25.    Based on their analysis, the Debtors determined that the Disputed Amount Claims assert cryptocurrency amounts that cannot be reconciled with the Debtors' Books and Records and are, therefore, disputed and must be reduced to the cryptocurrency amounts listed in the Debtors' Books and Records, or disallowed, as applicable, for voting purposes.  Second, the Debtors have determined that the Disputed USD Claims improperly list the Account Holder Claim amount fully or partially in U.S. Dollars, and therefore, the U.S. Dollar portions of those Claims must be disallowed, as no Account Holder holds a Claim for U.S. Dollars against the Debtors and all Account Holders were served with Ballots allowing such Account Holders to vote the full value of their Claim in cryptocurrency.

26.    The Debtors also object on the merits to the Disputed Claims because the Disputed Claims assert Claims for amounts, either in cryptocurrency or in U.S. Dollars, that do not match the Debtors' Books and Records.  Finally, the Debtors seek to reclassify the Disputed Priority Claims on the basis that the Disputed Priority Claims assert priority status that is not supported by the Bankruptcy Code.  Accordingly, the Debtors seek to (i) reduce and allow, or disallow, as applicable, the Disputed Amount Claims in accordance with Schedule 1 to Exhibit 1 of the Merit Objection Order, (ii) disallow the Disputed USD Claims in accordance with Schedule 2 to Exhibit 1 to the Merit Objection Order, and (iii) reclassify the Disputed Priority Claims as non-priority Claims in accordance with Schedule 3 to Exhibit 1 to the Merit Objection Order.

A.    **Limited Objection to Claims for the Purpose of Voting on the Plan.**

27.    The Debtors and their advisors identified 3,083 Disputed Claims, amounting to less than 1% of Account Holder Claims, that the Debtors seek to reduce and allow or disallow solely for voting purposes pursuant to this Objection.  The Debtors conducted a rigorous analysis

of the filed Proofs of Claim to ensure that Holders of Claims entitled to vote to accept or reject

the Plan are afforded a fair opportunity to do so and that their voting power is commensurate with

their economic interests in the case.  After reviewing the Proofs of Claim, the Debtors determined

that the Disputed Claims assert amounts in cryptocurrency or cash that, based on the Debtors'

Books and Records, are incorrect.

28.     Accordingly, by this Objection, the Debtors seek to reduce and allow, or disallow,

as applicable, each of the Disputed Amount Claims identified on <u>Schedule 1</u> to <u>Exhibit 1</u> to the

Voting Objection Order and disallow each of the Disputed USD Claims identified on <u>Schedule 2</u>

to <u>Exhibit 1</u> to the Voting Objection Order, in each case, solely for the purpose of voting to accept

or reject the Plan.

### i.      Disputed Amount Claims.

29.      The Debtors and their advisors identified 1,009 Disputed Amount Claims.  Prior

to and as of the Petition Date, the Debtors maintained a digital ledger of all cryptocurrency stored

by Account Holders on the Debtors' platform (including the amounts and type of cryptocurrency

stored by each Account Holder).   Indeed, one of the key benefits of cryptocurrency is the

transparency and ease by which cryptocurrency holdings can be monitored.   Accordingly, the

Debtors' Books and Records include detailed records of each Account Holder's cryptocurrency

holdings on the platform on a coin-by-coin basis as of the Petition Date.

30.     The Disputed Amount Claims assert cryptocurrency amounts that do not match

the Debtors' Books and Records and, accordingly, assert amounts that are not actual liabilities of

the Debtors.  Accordingly, the Debtors dispute the Disputed Amount Claims and, pursuant to this

Objection, seek to reduce to their scheduled amounts and allow, or disallow, as applicable, the

Disputed Amount Claims, solely for voting purposes.

ii.      **Claims Filed in U.S. Dollars.**

31.      After a review of the Proofs of Claim and the Debtors' Books and Records, the Debtors identified 1,482 Proofs of Claim totaling approximately $208.1 million in the aggregate where the Claimant improperly asserted their Account Holder Claim in U.S. Dollars, and 592 Proofs of Claim totaling approximately $50.6 million in the aggregate where the Claimant improperly listed a portion of their Account Holder Claim in U.S. Dollars.

32.      The Proof of Claim form listed all cryptocurrency available on the Debtors' platform and allowed each Claimant to list the amount of cryptocurrency held by the Claimant: Claimants who filed Disputed USD Claims ignored or misunderstood the instructions on the Proof of Claim form[5] and may have converted their Claims to U.S. Dollars as of an unspecified conversion date, either partially or fully.



---

[5]      Question 7b of the Proof of Claim form instructed each Claimant to "list the number of each type of coin held in your account as of the date the case was filed."

33.      The Debtors do not hold any Cash on behalf of Account Holders.  Metropolitan

Commercial Bank held Cash on behalf of Account Holders in that certain "for the benefit of"

account (the "FBO Account"), and all Account Holders were allowed to withdraw their cash from

the FBO Account pursuant to that *Order (I) Authorizing the Debtors to (A) Honor Customer*

*Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts*

*with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary*

*Course Reconciliation of Customer Accounts, and (E) Continue to Stake Cryptocurrency, and*

*(II) Granting Related Relief* [Docket No. 246] (the "MCB Order").[6]  No Account Holder will be

prejudiced by the disallowance of their Disputed USD Claim since each Account Holder received

a Ballot to vote on the Plan in the amount of such Account Holder's scheduled cryptocurrency

Claim, according to the amount reflected in the Debtors' Books and Records.  Accordingly, the

Disputed USD Claims should be disallowed solely for the purposes of voting on the Plan.

### III.    Substantive Objection to Claims on the Merits.

34.      Section 502(a) of the Bankruptcy Code provides that a filed proof of claim is

deemed allowed unless a party in interest objects to it.  11 U.S.C. § 502(a).  Bankruptcy Rule 3007

contains the grounds upon which "objections to more than one claim may be joined in an omnibus

objection."  Fed. R. Bankr. P. 3007(d).  The Omnibus Claims Objection Procedures seek to

expand Bankruptcy Rule 3007(d) and permit the Debtors to file omnibus objections to Claims on

additional grounds.

35.      As described above, the Debtors hold a digital ledger with detailed records of the

type and amount of all cryptocurrency held by each Account Holder on the Debtors' platform as

---

[6]      The FBO Account was closed on February 6, 2023 at 8 p.m. EST (the "FBO Closing Date").  Any Account Holders
that did not withdraw cash held in the FBO Account prior to the FBO Closing Date will be sent a check to their
last known address.

of the Petition Date.  The Debtors determined, after a review of their Books and Records, that the Disputed Amount Claims do not accurately reflect the amount of cryptocurrency owed to the respective Claimants, or, with respect to certain Disputed Amount Claims, were asserted by Claimants whom the Debtors have no record of being an Account Holder.  Further, Disputed USD Claims were asserted in U.S. Dollar amounts which do not match the Debtors' Books and Records as the Debtors did not hold cash on behalf of Account Holders.  The Debtors therefore seek authority to reduce and allow, or disallow, as applicable, such Disputed Amount Claims to reflect the amount, if any, listed in the Debtors' Books and Records as set forth in Schedule 1 to Exhibit 1 to the Merit Objection Order and disallow the Disputed USD Claims as set forth in Schedule 2 to Exhibit 1 to the Merit Objection Order.

36.    The Debtors also seek authority to reclassify the Disputed Priority Claims, as the Disputed Priority Claims assert a priority that such Claims are not entitled to under the Bankruptcy Code.  The Debtors therefore seek authority to reclassify the Disputed Priority Claims by eliminating their asserted priority status as set forth in Schedule 3 to Exhibit 1 to the Merit Objection Order.

37.    In an effort to maximize administrative efficiency and to reduce uncertainty for Account Holders, the Debtors assert their objection on the merits to each of the Disputed Claims concurrently with their objection to amounts allowed solely for purposes of voting on the Plan. The universe of Claimants, and the support and rationale for both objections, are the same. The Debtors submit that providing notice of both objections to Claimants in this single Objection reduces expense, inefficiency, and confusion that would result from filing two separate objections.  No Claimant will be prejudiced by this Objection, as the objection solely for purposes of voting on the Plan complies with the Debtors' Solicitation and Voting Procedures and the

objection on the merits provides Claimants with the 30-day notice period required under the Bankruptcy Rules. The Debtors request that the Court enter the Merit Objection Order *only* after the full 30-day period following filing this Objection lapses.

38.    This Objection is warranted to avoid a potential impediment to consummation of the Debtors' Plan and distributions being made to Account Holders as soon as possible thereafter. The Disputed Claims collectively represent some of the most significant unsecured Proofs of Claim in the Debtors' chapter 11 cases. Unless and until such claims are reduced and allowed, or disallowed, as applicable, pursuant to this Objection, the Debtors will not be able to make any distributions to Account Holders, which will further, and potentially substantially, delay recoveries to creditors. Therefore, expeditious resolution of the Disputed Claims is necessary to bring these chapter 11 cases to a conclusion and initiate distributions to Account Holders under the Plan.

39.    Accordingly, in addition to objecting solely for purposes of voting on the Plan, the Debtors file this Objection to the Disputed Claims listed on Schedule 1, Schedule 2, and Schedule 3 to Exhibit 1 of the Merit Objection Order on the bases set forth herein and as further described in the Renzi Declaration.

## Basis for Relief

## I.    Limited Objection to Claims for the Purpose of Voting on the Plan.

40.    Section 1126(a) of the Bankruptcy Code provides that only holders of allowed claims or interests may vote to accept or reject a plan, and "[a] creditor whose claim is objected to is therefore disenfranchised from voting on the plan unless the objection is adjudicated prior to plan voting" or the Court allows the claimant to vote through some other mechanism. *In re Romacorp, Inc.*, No. 05-86818, 2006 WL 6544089, at *3 (Bankr. N.D. Tex. Feb. 24, 2006) (quoting *In re Stone Hedge Props.*, 191 B.R. 59, 63 (Bankr. M.D. Pa. 1995)).

41.     Bankruptcy Rule 3018(a) expressly permits estimation of claims for plan voting purposes, and provides that "[n]otwithstanding [an] objection to a claim or interest, the court after notice and hearing may temporarily allow a claim or interest in an amount which the court deems proper for the purpose of accepting or rejecting a plan." Fed. R. Bankr. P. 3018(a). While Bankruptcy Rule 3018 "provide[s] little guidance" with respect to temporary allowance of claims for voting purposes, the touchstone of "any estimation should [be to] ensure that the voting power is commensurate with the creditor's economic interests in the case." *In re Quigley Co.*, 346 B.R. 647, 653–54 (Bankr. S.D.N.Y. 2006); *accord Pension Benefit Guaranty Corp., v. Enron Corp.*, 2004 U.S. Dist. LEXIS 21810, *16 (S.D.N.Y. Nov. 1, 2004). Courts enjoy wide discretion to estimate claims, and may use whatever method is best suited to the contingencies of the case, so long as the procedure is consistent with the fundamental policy that a reorganization "must be accomplished quickly and efficiently." *In re Adelphia Bus. Solutions, Inc.*, 341 B.R. 415, 422 (Bankr. S.D.N.Y. 2003). Estimation of a claim for plan voting purposes is not a binding legal determination as to the ultimate validity of the amount of a claim, nor a binding determination of a cause of action before a non-bankruptcy court. *See In re Ralph Lauren Womenswear, Inc.*, 197 B.R. 771, 775 (Bankr. S.D.N.Y. 1996) (noting the "fundamental" differences between the "adjudication of a claim and its temporary allowance for plan purposes."). In addition to Bankruptcy Rule 3018, section 105(a) of the Bankruptcy Code provides that "bankruptcy courts, as courts of equity have broad authority to modify creditor-debtor relationships." *U.S. v. Energy Resources*, 495 U.S. 545, 549 (1990).

42.     The Disputed Claims assert amounts for which the Debtors are not liable or in U.S. Dollars, which runs afoul of the procedures approved by the Court for asserting Proofs of Claim as set forth in the Bar Date Order. Accordingly, the Debtors respectfully request that the Court

19

exercise its discretion under the Bankruptcy Code and Bankruptcy Rules, and in accordance with the Solicitation and Voting Procedures, and enter the Voting Objection Order reducing and allowing each of the Disputed Claims for the purpose of voting to accept or reject the Plan, or disallowing such Claims, as applicable and as described above, consistent with the treatment for each Disputed Claim on <u>Schedule 1</u> and <u>Schedule 2</u> to <u>Exhibit 1</u> to the Voting Objection Order.

## II.    Substantive Objection to Claims on the Merits.

43.    Section 502 of the Bankruptcy Code provides, in pertinent part, that: "A claim or interest, proof of which is filed under section 501 of [the Bankruptcy Code], is deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502. If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate validity of the claim. *See*, *e.g.*, *Sherman v. Novak (In re Reilly)*, 245 B.R. 768, 773 (2d Cir. BAP 2000); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000); *In re St. Johnsbury Trucking Co.*, 206 B.R. 318, 323 (Bankr. S.D.N.Y. 1997).

44.    When asserting a proof of claim against a bankrupt estate, a claimant must allege facts that, if true, would support a finding that the debtor is legally liable to the claimant. *In re Allegheny Int'l, Inc.*, 954 F.2d 167, 173 (3d Cir. 1992); *Matter of Int'l Match Corp.*, 69 F.2d 73, 76 (2d Cir. 1934) (finding that a proof of claim should at least allege facts from which legal liability can be seen to exist). Where the claimant alleges sufficient facts to support its claim, its claim is afforded *prima facie* validity. *Allegheny Int'l Inc.*, 954 F.2d at 173. A party wishing to dispute such a claim must produce evidence in sufficient force to negate the claim's *prima facie* validity. *Id*. In practice, the objecting party must produce evidence that would refute at least one of the allegations essential to the claim's legal sufficiency. *Id*. Once the objecting party produces such evidence, the burden shifts back to the claimant to prove the validity of his or her claim by a preponderance of the evidence. *Id*. The burden of persuasion is always on the claimant. *Id*.

45.       Based on the Debtors' review of their Books and Records, the Disputed Amount Claims assert Claims in amounts for which the Debtors are not liable.  Accordingly, the Debtors object to the Disputed Amount Claims set forth in <u>Schedule 1</u> to the Merit Objection Order and seek authority to reduce and allow such Disputed Amount Claims in an amount consistent with the Debtors' Books and Records, or disallow such Disputed Amount Claims, as applicable. Additionally, the Debtors object to the Disputed USD Claims set forth in <u>Schedule 2</u> to the Merit Objection Order and seek to disallow such Disputed USD Claims because they are inconsistent with the Debtors' Books and Records.  Finally, the Disputed Priority Claims set forth in <u>Schedule 3</u> to the Merit Objection Order assert priority status which is inconsistent with the Bankruptcy Code. The Debtors object to the priority status asserted by the Disputed Priority Claims and seek authority to remove such priority status.  Failure to reduce and allow, or disallow, as applicable, the Disputed Amount Claims, disallow the Disputed USD Claims and reclassify the Disputed Priority Claims would result in the applicable Claimants receiving an unwarranted recovery against the Debtors' estates to the detriment of other creditors in these chapter 11 cases.  Further, no Claimant's due process rights will be affected by this Objection, as the Debtors are providing a 30-day notice period as required by Bankruptcy Rule 3007.

### **Responses to this Objection**

46.       ***Limited Objection to Claims for the Purpose of Voting on the Plan***. If a Claimant seeks to challenge the allowance of their Disputed Claim for voting purposes only, such Claimant must file a motion with the Court seeking entry of an order pursuant to Bankruptcy Rule 3018(a) temporarily allowing such Claim for voting purposes on or before **<u>February 20, 2023 at 4:00 p.m. prevailing eastern time</u>**.

47.    ***Substantive Objection to Claims on the Merits***.  If a Claimant seeks to contest this Objection on the merits of their Claim, such Claimant has thirty (30) days after receipt of the notice of objection to file a response with the Court pursuant to Bankruptcy Rule 3007.  Such response must be filed in accordance with the procedures set forth in the Objection Notice attached as <u>Exhibit 2</u> to the *Debtors' Motion for an Order (I) Approving (A) Omnibus Claims Objection Procedures and Form of Notice, (B) Omnibus Substantive Claims Objections, and (C) Satisfaction Procedures and Form of Notice, and (II) Waiving Bankruptcy Rule 3007(e)(6)* [Docket No. 925], reattached hereto as **<u>Exhibit D</u>**.  However, a Claimant may seek to consensually resolve this Objection to the merits of their claim.  To do so, a Claimant must contact Allyson Smith and Evan Swager at Kirkland & Ellis LLP, counsel to the Debtors, via (a) e-mail at Allyson.Smith@kirkland.com and Evan.Swager@kirkland.com, respectively, or (ii) telephone at (212) 909-3217 or (212) 390-6951, respectively.  If the Claimant and the Debtors are not able to consensually resolve the Objection filed with respect to the Claim, such Claimant must file a response as described herein.

<u>**Reservation of Rights**</u>

48.    Nothing contained in this Objection or any actions taken pursuant to any order granting the relief requested by this Objection is intended or should be construed as (a) an admission as to the validity of any particular claim against the Debtors, (b) a waiver of the Debtors' rights to dispute any particular claim on any grounds, (c) a promise or requirement to pay any particular claim, (d) an implication or admission that any particular claim is of a type specified or defined in this Objection or any order granting the relief requested by this Objection, (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code, (f) a waiver or limitation of the Debtors' rights under the Bankruptcy

Code or any other applicable law, or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to this Objection are valid, and the Debtors expressly reserve their rights to contest the extent, validity, or perfection or seek avoidance of all such liens.

### Notice

49.    The Debtors will provide notice of this Objection to the following parties and/or their respective counsel, as applicable:  (a) the U.S. Trustee; (b) the Committee; (c) the lender under the Debtors' prepetition loan facility; (d) the United States Attorney's Office for the Southern District of New York; (e) the Internal Revenue Service; (f) the Toronto Stock Exchange; (g) the attorneys general in the states where the Debtors conduct their business operations; (h) the Holders of Disputed Claims; and (i) any party that has requested notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

### No Prior Request

50.    No prior request for the relief sought in this Objection has been made to this or any other court.

### Separate Contested Matter

51.    To the extent that a response is filed regarding any Disputed Claim on Schedule 1 or Schedule 2 to Exhibit 1 to the Voting Objection Order or Schedule 1, Schedule 2, or Schedule 3 to Exhibit 1 to the Merit Objection Order and the Debtors are unable to resolve any such response, each such Disputed Claim, and the Objection as it pertains to such Disputed Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  Further, the Debtors

request that any order entered by the Court regarding an objection or other reply asserted in response to this Objection be deemed a separate order with respect to each proof of claim.

[*Remainder of page intentionally left blank.*]

Dated:  February 12, 2023
New York, New York

/s/ Joshua A. Sussberg

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:    jsussberg@kirkland.com
    cmarcus@kirkland.com
    christine.okike@kirkland.com
    allyson.smith@kirkland.com

*Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Voting Objection Order**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## ORDER GRANTING DEBTORS' OMNIBUS OBJECTION TO THE VOTING AMOUNT ASSOCIATED WITH CERTAIN DISPUTED ACCOUNT HOLDER CLAIMS

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order") reducing and allowing or disallowing, as applicable, each of the Disputed Claims *solely* for the purpose of voting to accept or reject the Plan (and no other purpose), in accordance with the treatment for each Disputed Claim on **Exhibit 1** to this Order, all as more fully set forth in the Objection; and upon the Renzi Declaration filed in support of the Objection; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, entered February 1, 2022; and this Court having the power to enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the Debtors' notice of the Objection and opportunity for a hearing on the Objection were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Objection.

Objection and having heard the statements in support of the relief requested therein at a hearing before this Court (the "<u>Hearing</u>"); and this Court having determined that the legal and factual bases set forth in the Objection and at the Hearing, establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is granted as set forth herein solely as it pertains to the Debtors' objection to the Disputed Claims for voting purposes.

2.      Pursuant to section 105(a) of the Bankruptcy Code, Bankruptcy Rule 3018, the Disclosure Statement Order, and the Solicitation and Voting Procedures, each Disputed Claim identified on **<u>Exhibit 1</u>** hereto is reduced and allowed, or disallowed, as applicable, ***solely*** for the purpose of voting to accept or reject the Plan consistent with the treatment for each Disputed Claim as set forth on **<u>Exhibit 1</u>** hereto.  All other rights of each Claimant and the Debtors, including related to allowance, treatment, and classification under the Plan are reserved.

3.      A hearing to consider the relief requested in the Merit Objection Order, attached as <u>Exhibit B</u> to the Objection, shall be conducted on [●], 2023 at [●] [a./p.]m. (prevailing Eastern Time).

4.      All objections to the relief requested in the Merit Objection Order shall:  (a) be in writing; (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York; (c) be filed electronically with the Court on the docket of *In re Voyager Digital Holdings, Inc.*, No. 22-10943 (MEW) by registered users of the Court's electronic filing system and in accordance with all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the

Southern District of New York (which are available on the Court's website at http://www.nysb.uscourts.gov); and (d) be served in accordance with the *Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* [Docket No. 240] by **March 13, 2023, at 4:00 p.m., prevailing Eastern Time**, on (i) the entities on the Master Service List available on the case website of the Debtors at https://cases.stretto.com/voyager and (ii) any person or entity with a particularized interest in the subject matter of the Objection.

5.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (a) an admission as to the validity of any prepetition claim against a Debtor entity; (b) a waiver of any party's right to dispute any prepetition claim on any grounds; (c) a promise or requirement to pay any prepetition claim; (d) an implication or admission that any particular claim is of a type specified or defined in the Objection or any order granting the relief requested by this Order as related to the Objection; (e) a request or authorization to assume any prepetition agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; or (f) a waiver of the Debtors' rights under the Bankruptcy Code or any other applicable law.

6.      The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection.

7.      Notice of the Objection as provided therein, shall be deemed good and sufficient notice of the Objection, and the requirements set forth in rule 9013-1(b) of the Local Rules are satisfied.

8.      This Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, and enforcement of this Order.

New York, New York
Dated: _____, 2023

_____
THE HONORABLE MICHAEL E. WILES
UNITED STATES BANKRUPTCY JUDGE

**Exhibit 1**

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | BITCOIN (BTC): 20000 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10019 | 1445 | 08/23/2022 | CARDANO (ADA): 250.5<br>BITTORRENT (BTT): 9559708789<br>NERVOSNETWORK (CKB): 99832.5<br>DOGECOIN (DOGE): 158.8<br>POLKADOT (DOT): 38.508<br>GALA (GALA): 1098.5984<br>KAVA (KAVA): 1081.552<br>LITECOIN (LTC): 4.03242<br>DECENTRALAND (MANA): 379.66<br>POLYGON (MATIC): 204.412<br>SHIBAINU (SHIB): 2408955418.8<br>STORMX (STMX): 27089.5<br>VOYAGERTOKEN (VGX): 1803.6<br>VERGE (XVG): 384817.2<br>ZCASH (ZEC): 5.033 | CARDANO (ADA): 237.4<br>BITTORRENT (BTT): 9061820311.3<br>NERVOSNETWORK (CKB): 94633<br>DOGECOIN (DOGE): 150.5<br>POLKADOT (DOT): 36.503<br>GALA (GALA): 1041.3812<br>KAVA (KAVA): 1025.223<br>LITECOIN (LTC): 3.8224<br>DECENTRALAND (MANA): 359.88<br>POLYGON (MATIC): 193.766<br>SHIBAINU (SHIB): 2283492272.1<br>STORMX (STMX): 25678.6<br>VOYAGERTOKEN (VGX): 1709.67<br>VERGE (XVG): 364775.2<br>ZCASH (ZEC): 4.771 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10171 | 1582 | 08/24/2022 | APECOIN (APE): 7.057<br>BITTORRENT (BTT): 12101623.3<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145897347.1<br>SOLANA (SOL): 1.0011 | APECOIN (APE): 7.053<br>BITTORRENT (BTT): 12096146.2<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145831314.1<br>SOLANA (SOL): 1.0006 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10193 | 1598 | 08/24/2022 | POLKADOT (DOT): 212.153<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 24953.2 | POLKADOT (DOT): 144.767<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 17027.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10208 | 1617 | 08/24/2022 | BITCOIN (BTC): 0.000495<br>DOGECOIN (DOGE): 4356.6<br>ETHEREUM (ETH): 0.94795 | BITCOIN (BTC): 0.000135<br>DOGECOIN (DOGE): 1187.2<br>ETHEREUM (ETH): 0.25832 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10243 | 1658 | 8/24/2022 | DOGECOIN (DOGE): 97417.7<br>BITCOIN (BTC): 0.004979<br>BITTORRENT (BTT): 90000800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10240 | 1659 | 08/24/2022 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9<br>BITCOIN (BTC): 53100 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10327 | 1718 | 08/24/2022 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519<br>BITCOIN (BTC): 100 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10338 | 1739 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10335 | 1744 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10349 | 1766 | 08/24/2022 | BITCOIN (BTC): 0.0046<br>VOYAGERTOKEN (VGX): 800 | BITCOIN (BTC): 0.000077 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10370 | 1781 | 08/24/2022 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.48<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.47<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10319 | 1832 | 8/24/2022 | BITTORRENT (BTT): 61553400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10440 | 1852 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10443 | 1853 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10362 | 1865 | 08/24/2022 | SHIBAINU (SHIB): 134757076.5<br>VOYAGERTOKEN (VGX): 0.26 | SHIBAINU (SHIB): 128654390<br>VOYAGERTOKEN (VGX): 0.25 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10456 | 1872 | 08/25/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10488 | 1878 | 08/25/2022 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.0878<br>BITTORRENT (BTT): 518428000<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.000878<br>BITTORRENT (BTT): 51842800<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10486 | 1880 | 08/25/2022 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 7.332<br>LUNACLASSIC (LUNC): 1597899<br>POLYGON (MATIC): 0.03<br>SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 5.516<br>LUNACLASSIC (LUNC): 1202313<br>POLYGON (MATIC): 0.022<br>SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10535 | 1941 | 08/25/2022 | BITCOIN (BTC): 0.259908<br>USDCOIN (USDC): 3.49 | BITCOIN (BTC): 0.012029<br>USDCOIN (USDC): 0.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10527 | 1949 | 08/25/2022 | CARDANO (ADA): 9820.1 | CARDANO (ADA): 9381.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10566 | 1980 | 08/25/2022 | CARDANO (ADA): 1224.9<br>ALGORAND (ALGO): 25.39<br>BITCOINCASH (BCH): 0.55891<br>BITCOIN (BTC): 1.549407<br>BITTORRENT (BTT): 591490700<br>CELO (CELO): 0.384<br>DOGECOIN (DOGE): 18.4<br>POLKADOT (DOT): 29.494<br>ETHEREUMCLASSIC (ETC): 23.75<br>ETHEREUM (ETH): 9.34299<br>FANTOM (FTM): 487.65<br>HEDERAHASHGRAPH (HBAR): 2850.5<br>ICON (ICX): 505.2<br>IOTA (IOT): 534.04<br>DECENTRALAND (MANA): 142.61<br>OCEANPROTOCOL (OCEAN): 676.97<br>SHIBAINU (SHIB): 15949428<br>STORMX (STMX): 6187.7<br>TRON (TRX): 7326<br>VECHAIN (VET): 5030.2<br>VOYAGERTOKEN (VGX): 349.41<br>VERGE (XVG): 15719.8<br>0X (ZRX): 505.3 | CARDANO (ADA): 1102.9<br>ALGORAND (ALGO): 22.86<br>BITCOINCASH (BCH): 0.50322<br>BITCOIN (BTC): 1.395008<br>BITTORRENT (BTT): 532548110<br>CELO (CELO): 0.345<br>DOGECOIN (DOGE): 16.5<br>POLKADOT (DOT): 26.555<br>ETHEREUMCLASSIC (ETC): 21.38<br>ETHEREUM (ETH): 8.41195<br>FANTOM (FTM): 439.055<br>HEDERAHASHGRAPH (HBAR): 2566.4<br>ICON (ICX): 454.8<br>IOTA (IOT): 480.82<br>DECENTRALAND (MANA): 128.4<br>OCEANPROTOCOL (OCEAN): 609.51<br>SHIBAINU (SHIB): 14360052.9<br>STORMX (STMX): 5571.1<br>TRON (TRX): 6595.9<br>VECHAIN (VET): 4528.9<br>VOYAGERTOKEN (VGX): 314.59<br>VERGE (XVG): 14153.3<br>0X (ZRX): 454.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10630 | 1998 | 08/25/2022 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>VOYAGERTOKEN (VGX): 12.54<br>USDCOIN (USDC): 76201.35 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>USDCOIN (USDC): 222.24<br>VOYAGERTOKEN (VGX): 12.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.75452<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10623 | 2031 | 08/25/2022 | BITTORRENT (BTT): 664139200<br>DOGECOIN (DOGE): 328529.2<br>SHIBAINU (SHIB): 110888021.9 | BITTORRENT (BTT): 105182928<br>DOGECOIN (DOGE): 52030.7<br>SHIBAINU (SHIB): 17561870.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | LUNA 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10680 | 2083 | 08/25/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10699 | 2100 | 08/25/2022 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 29460.982<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 2.183<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10690 | 2109 | 08/25/2022 | CARDANO (ADA): 1316.9<br>BITCOIN (BTC): 0.510718<br>BITTORRENT (BTT): 188266800<br>CHILIZ (CHZ): 612.4594<br>DOGECOIN (DOGE): 2250<br>POLKADOT (DOT): 80.847<br>ELROND (EGLD): 12.1862<br>EOS (EOS): 119.96<br>ETHEREUM (ETH): 0.9143<br>HEDERAHASHGRAPH (HBAR): 1620<br>JASMYCOIN (JASMY): 26286.2<br>CHAINLINK (LINK): 25.59<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 15.707<br>LUNACLASSIC (LUNC): 1758147.1<br>SERUM (SRM): 193.894<br>STORMX (STMX): 113009.1<br>USDCOIN (USDC): 9080.09<br>VOYAGERTOKEN (VGX): 7363.33 | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10727 | 2144 | 08/25/2022 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.57256<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.534706637<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10772 | 2169 | 08/25/2022 | VOYAGERTOKEN (VGX): 523.83<br>BITCOIN (BTC): 0.003261 | VOYAGERTOKEN (VGX): 385.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10766 | 2175 | 8/25/2022 | BITCOIN (BTC): 0.001782<br>MONERO (XMR): 1.114 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10783 | 2195 | 8/25/2022 | ETHEREUM (ETH): 0.0417<br>JASMYCOIN (JASMY): 4488.8<br>SHIBAINU (SHIB): 10000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | BITCOIN (BTC): 0.000513<br>ETHEREUM (ETH): 0.54379 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10805 | 2211 | 08/25/2022 | CARDANO (ADA): 72.9<br>AVALANCHE (AVAX): 3.02<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.321<br>ENJIN (ENJ): 34.51<br>ETHEREUM (ETH): 2.06625<br>HEDERAHASHGRAPH (HBAR): 49.4<br>POLYGON (MATIC): 61.859<br>SHIBAINU (SHIB): 108298080.1<br>SOLANA (SOL): 2.7325 | CARDANO (ADA): 72.5<br>AVALANCHE (AVAX): 3<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.303<br>ENJIN (ENJ): 34.32<br>ETHEREUM (ETH): 2.05516<br>HEDERAHASHGRAPH (HBAR): 49.1<br>POLYGON (MATIC): 61.527<br>SHIBAINU (SHIB): 107716410.4<br>SOLANA (SOL): 2.7178 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10817 | 2235 | 08/25/2022 | DOGECOIN (DOGE): 2.8<br>ETHEREUM (ETH): 0.01889<br>SHIBAINU (SHIB): 254396524.4 | DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.01174<br>SHIBAINU (SHIB): 158101788.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10814 | 2238 | 08/25/2022 | BITCOIN (BTC): 0.094804<br>POLKADOT (DOT): 350.493<br>ETHEREUM (ETH): 9.46742<br>DECENTRALAND (MANA): 71.03<br>UNISWAP (UNI): 111.899<br>USDCOIN (USDC): 177205.34<br>VECHAIN (VET): 1170.6<br>VOYAGERTOKEN (VGX): 43.74 | BITCOIN (BTC): 0.08645<br>POLKADOT (DOT): 319.607<br>ETHEREUM (ETH): 8.63314<br>DECENTRALAND (MANA): 64.77<br>UNISWAP (UNI): 102.038<br>USDCOIN (USDC): 161589.74<br>VECHAIN (VET): 1067.4<br>VOYAGERTOKEN (VGX): 39.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10836 | 2252 | 08/25/2022 | ETHEREUM (ETH): 3.57996<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 368.671<br>LUNACLASSIC (LUNC): 8478289.2<br>SOLANA (SOL): 167.9878 | ETHEREUM (ETH): 0.60821<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 62.634<br>LUNACLASSIC (LUNC): 1440407.4<br>SOLANA (SOL): 28.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10834 | 2254 | 08/25/2022 | VOYAGERTOKEN (VGX): 20385.58 | VOYAGERTOKEN (VGX): 11982.25 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10861 | 2263 | 08/25/2022 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.67214<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.68122<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10906 | 2328 | 08/25/2022 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 158.70863<br>USDCOIN (USDC): 347.53 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 149.02563<br>USDCOIN (USDC): 347.53 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10935 | 2333 | 08/25/2022 | DOGECOIN (DOGE): 1000000.8 | DOGECOIN (DOGE): 2.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10931 | 2335 | 8/25/2022 | CARDANO (ADA): 123 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10949 | 2355 | 08/25/2022 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.0524 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.000524 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10943 | 2361 | 8/25/2022 | TERRALUNA (LUNA): 1.413<br>LUNACLASSIC (LUNC): 92443.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10983 | 2384 | 08/25/2022 | BITCOIN (BTC): 4000 | BITCOIN (BTC): 0.107702 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10995 | 2409 | 08/25/2022 | CARDANO (ADA): 1<br>BASICATTENTIONTOKEN (BAT): 4.1<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 66.4<br>POLKADOT (DOT): 0.338<br>ELROND (EGLD): 0.1405<br>ENJIN (ENJ): 1.52<br>UMA (UMA): 0.053 | BASICATTENTIONTOKEN (BAT): 0.3<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 5.6<br>POLKADOT (DOT): 0.028<br>ELROND (EGLD): 0.0119<br>ENJIN (ENJ): 0.13<br>UMA (UMA): 0.004 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11070 | 2468 | 08/25/2022 | CARDANO (ADA): 73<br>BITTORRENT (BTT): 31929809<br>NERVOSNETWORK (CKB): 1324.1<br>DOGECOIN (DOGE): 624.3<br>HEDERAHASHGRAPH (HBAR): 349.1<br>SHIBAINU (SHIB): 1284981.9<br>TRON (TRX): 614.8<br>STELLARLUMENS (XLM): 201.2 | CARDANO (ADA): 30.3<br>BITTORRENT (BTT): 13266582.7<br>NERVOSNETWORK (CKB): 550.1<br>DOGECOIN (DOGE): 259.3<br>HEDERAHASHGRAPH (HBAR): 145<br>SHIBAINU (SHIB): 533899.8<br>TRON (TRX): 255.4<br>STELLARLUMENS (XLM): 83.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11061 | 2489 | 08/25/2022 | BITCOIN (BTC): 0.00163 | BITCOIN (BTC): 0.000163 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11095 | 2491 | 08/25/2022 | IOTA (IOT): 4300.53 | IOTA (IOT): 43.53 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11104 | 2506 | 08/25/2022 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22534173.9 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22020603.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11142 | 2540 | 08/25/2022 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 136215.1 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 50691 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11138 | 2544 | 8/25/2022 | SHIBAINU (SHIB): 1972593 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11128 | 2554 | 8/25/2022 | BITCOIN (BTC): 2117 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11134 | 2559 | 08/25/2022 | BITTORRENT (BTT): 30943338869<br>SHIBAINU (SHIB): 120948235 | BITTORRENT (BTT): 3094333886.9<br>SHIBAINU (SHIB): 12094823.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11171 | 2595 | 8/26/2022 | APECOIN (APE): 2.432<br>BITCOIN (BTC): 0.000305<br>QUANT (QNT): 0.16047 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11191 | 2611 | 08/26/2022 | VOYAGERTOKEN (VGX): 2222.79 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11219 | 2619 | 08/26/2022 | KAVA (KAVA): 1.002<br>VOYAGERTOKEN (VGX): 10270.35 | KAVA (KAVA): 0.346<br>VOYAGERTOKEN (VGX): 3552.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 812877.9<br>VOYAGERTOKEN (VGX): 2005.73 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | VOYAGERTOKEN (VGX): 4740 | VOYAGERTOKEN (VGX): 4.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | SHIBAINU (SHIB): 9930486.5 | BITCOIN (BTC): 0.001023 <br> SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11283 | 2703 | 08/26/2022 | CARDANO (ADA): 30.2 <br> DOGECOIN (DOGE): 17021.4 <br> SHIBAINU (SHIB): 33125327.6 | CARDANO (ADA): 29.8 <br> DOGECOIN (DOGE): 16839.4 <br> SHIBAINU (SHIB): 32771115.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11305 | 2717 | 08/26/2022 | CARDANO (ADA): 8651.9 <br> POLKADOT (DOT): 1335.971 <br> VECHAIN (VET): 190000.7 | CARDANO (ADA): 3240.9 <br> POLKADOT (DOT): 500.439 <br> VECHAIN (VET): 71172.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11329 | 2729 | 08/26/2022 | BITCOIN (BTC): 0.047171 <br> BITTORRENT (BTT): 2000000000 <br> LOCKEDLUNA (LLUNA): 272.366 <br> TERRALUNA (LUNA): 116.729 <br> LUNACLASSIC (LUNC): 2198.8 <br> SOLANA (SOL): 16.1667 <br> USDCOIN (USDC): 4.32 <br> VOYAGERTOKEN (VGX): 4012.44 | BITCOIN (BTC): 0.022845 <br> BITTORRENT (BTT): 972866896.1 <br> LOCKEDLUNA (LLUNA): 272.366 <br> TERRALUNA (LUNA): 56.78 <br> LUNACLASSIC (LUNC): 1069.5 <br> SOLANA (SOL): 7.864 <br> USDCOIN (USDC): 2.1 <br> VOYAGERTOKEN (VGX): 1951.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11337 | 2757 | 08/26/2022 | OMGNETWORK (OMG): 46.53 | OMGNETWORK (OMG): 23.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11370 | 2784 | 08/26/2022 | BITCOIN (BTC): 1.03 | BITCOIN (BTC): 0.001023 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11409 | 2827 | 08/26/2022 | CARDANO (ADA): 5290.8 <br> APECOIN (APE): 711.763 <br> AVALANCHE (AVAX): 0.02 <br> LOCKEDLUNA (LLUNA): 18.879 <br> TERRALUNA (LUNA): 8.09 <br> LUNACLASSIC (LUNC): 193992.4 <br> SHIBAINU (SHIB): 483926410.4 <br> VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5 <br> APECOIN (APE): 311.772 <br> AVALANCHE (AVAX): 0.01 <br> JASMYCOIN (JASMY): 304411.4 <br> LOCKEDLUNA (LLUNA): 18.879 <br> TERRALUNA (LUNA): 3.544 <br> LUNACLASSIC (LUNC): 84974 <br> SHIBAINU (SHIB): 211973234.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11446 | 2852 | 08/26/2022 | BITCOIN (BTC): 3.05 <br> SHIBAINU (SHIB): 362000000.3 <br> USDCOIN (USDC): 10512.03 | BITCOIN (BTC): 0.0003 <br> SHIBAINU (SHIB): 0.3 <br> USDCOIN (USDC): 0.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11364 | 2866 | 8/26/2022 | AMP (AMP): 2462.08 <br> BITTORRENT (BTT): 60614800 <br> NERVOSNETWORK (CKB): 6878.6 <br> TERRALUNA (LUNA): 1.138 <br> LUNACLASSIC (LUNC): 74414.3 <br> SHIBAINU (SHIB): 1694915.2 <br> SPELLTOKEN (SPELL): 41650.6 <br> STORMX (STMX): 10548.9 <br> VECHAIN (VET): 1117.2 <br> VOYAGERTOKEN (VGX): 11.77 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11489 | 2891 | 08/26/2022 | BITCOIN (BTC): 0.01154 <br> LUNACLASSIC (LUNC): 10.2 <br> USDCOIN (USDC): 132.35 <br> VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716 <br> LUNACLASSIC (LUNC): 3.2 <br> USDCOIN (USDC): 42.62 <br> VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | LUNACLASSIC (LUNC): 5452678.9 | LUNACLASSIC (LUNC): 1600273.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11494 | 2904 | 08/26/2022 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 38093.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 3893.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11465 | 2905 | 08/26/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11511 | 2925 | 08/26/2022 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64<br>USDCOIN (USDC): 431.07 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11566 | 2977 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.101731<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11592 | 2989 | 8/26/2022 | BITCOIN (BTC): 0.000369<br>ENJIN (ENJ): 975.83<br>EOS (EOS): 184.21<br>IOTA (IOT): 382.66<br>SOLANA (SOL): 6.7278 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11576 | 3002 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11601 | 3011 | 08/26/2022 | VOYAGERTOKEN (VGX): 8.38<br>ETHEREUM (ETH): 50 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11615 | 3037 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.78<br>SHIBAINU (SHIB): 11000 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11728 | 3152 | 08/26/2022 | ETHEREUM (ETH): 1.001831 | ETHEREUM (ETH): 0.00183 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | VOYAGERTOKEN (VGX): 3.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11840 | 3254 | 08/26/2022 | BITCOIN (BTC): 0.005895 | BITCOIN (BTC): 0.004928 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11915 | 3313 | 08/26/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11933 | 3331 | 08/26/2022 | BITCOIN (BTC): 0.275173<br>CARDANO (ADA): 0<br>AAVE (AAVE): 0 | BITCOIN (BTC): 0.275173 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11929 | 3335 | 08/26/2022 | SHIBAINU (SHIB): 113255170 | SHIBAINU (SHIB): 103547090.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11936 | 3338 | 8/26/2022 | ALGORAND (ALGO): 168.34<br>NERVOSNETWORK (CKB): 8127.1<br>STORMX (STMX): 5548.8<br>VOYAGERTOKEN (VGX): 106.98<br>STELLARLUMENS (XLM): 402.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11923 | 3341 | 08/26/2022 | APECOIN (APE): 0.239<br>DOGECOIN (DOGE): 19702.2<br>ETHEREUMCLASSIC (ETC): 64.25<br>FANTOM (FTM): 569.697<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 10.936<br>LUNACLASSIC (LUNC): 2385606.9<br>OMGNETWORK (OMG): 444.07<br>SHIBAINU (SHIB): 716998154.4<br>SOLANA (SOL): 0.0171 | APECOIN (APE): 0.157<br>DOGECOIN (DOGE): 13003.4<br>ETHEREUMCLASSIC (ETC): 42.4<br>FANTOM (FTM): 375.999<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 7.217<br>LUNACLASSIC (LUNC): 1574494.4<br>OMGNETWORK (OMG): 293.08<br>SHIBAINU (SHIB): 473216951.5<br>SOLANA (SOL): 0.0113 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12016 | 3414 | 08/26/2022 | CARDANO (ADA): 316.9<br>SHIBAINU (SHIB): 36874575.8<br>RIPPLE (XRP): 2882.1 | CARDANO (ADA): 186.7<br>SHIBAINU (SHIB): 21731361.1<br>RIPPLE (XRP): 1698.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12027 | 3421 | 08/26/2022 | COSMOS (ATOM): 0.258<br>TEZOS (XTZ): 44.57<br>DAI(DAI): 3.56<br>DOGECOIN (DOGE): 16.13<br>ETHEREUM (ETH): 9.08<br>UNISWAP (UNI): 27.33 | COSMOS (ATOM): 0.258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | DECENTRALAND (MANA): 100 | BITCOIN (BTC): 0.000494<br>DECENTRALAND (MANA): 26.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12068 | 3466 | 08/26/2022 | VOYAGERTOKEN (VGX): 3400 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12067 | 3468 | 08/26/2022 | VOYAGERTOKEN (VGX): 4000 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12072 | 3498 | 08/26/2022 | VOYAGERTOKEN (VGX): 1422.15<br>BITCOIN (BTC): 3493 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12111 | 3517 | 08/26/2022 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000<br>CARDANO (ADA): 10000 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12109 | 3519 | 8/26/2022 | STORMX (STMX): 460.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12106 | 3523 | 08/26/2022 | CARDANO (ADA): 4506.09<br>AMP (AMP): 57490.89<br>CHILIZ (CHZ): 8123.3677<br>ENJIN (ENJ): 983.84<br>ETHEREUM (ETH): 1.9345<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 8384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 931.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | CARDANO (ADA): 2906.9<br>AMP (AMP): 36740.88<br>CHILIZ (CHZ): 3199.2935<br>ENJIN (ENJ): 683.84<br>ETHEREUM (ETH): 1.11478<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 1384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 331.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12116 | 3526 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH(GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 86224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH(GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12108 | 3534 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH(GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 886224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH(GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12127 | 3537 | 08/26/2022 | ETHEREUM (ETH): 0.05891<br>SHIBAINU (SHIB): 25010604.7<br>BITCOIN (BTC): 0.003438<br>USDCOIN (USDC): 204.28<br>DOGECOIN (DOGE): 1002.8<br>POLKADOT (DOT): 7.076<br>APECOIN (APE): 18.593<br>SANDBOX (SAND): 47.2821<br>VECHAIN (VET): 1559.8<br>DECENTRALAND (MANA): 57.89<br>LUNACLASSIC (LUNC): 10764.4<br>AMP (AMP): 4189.99<br>SUSHISWAP (SUSHI): 7.5268<br>SOLANA (SOL): 0.5677<br>AVALANCHE (AVAX): 1.05<br>TERRALUNA (LUNA): 1.096 | ETHEREUM (ETH): 0.02076<br>SHIBAINU (SHIB): 1332977.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12140 | 3538 | 8/26/2022 | VOYAGERTOKEN (VGX): 197.322 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12166 | 3584 | 08/26/2022 | ETHEREUM (ETH): 200 | ETHEREUM (ETH): 0.00762 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2144<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12199 | 3601 | 08/26/2022 | VOYAGERTOKEN (VGX): 7823.22 | VOYAGERTOKEN (VGX): 2.83 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12205 | 3615 | 08/26/2022 | ETHEREUM (ETH): 0.00406<br>AVALANCHE (AVAX): 100.756 | ETHEREUM (ETH): 0.00406 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12230 | 3628 | 08/26/2022 | VOYAGERTOKEN (VGX): 9.14 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12224 | 3634 | 8/26/2022 | ETHEREUM (ETH): 2.01918<br>USDCOIN (USDC): 530.91<br>SKALE (SKL): 381.85 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12231 | 3649 | 08/26/2022 | CARDANO (ADA): 20.3<br>BITTORRENT (BTT): 6196500<br>DOGECOIN (DOGE): 423.9<br>ETHEREUM (ETH): 0.01325<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 5.904<br>LUNACLASSIC (LUNC): 1287772.7<br>SHIBAINU (SHIB): 28565066.7<br>VECHAIN (VET): 344.2 | CARDANO (ADA): 16.2<br>BITTORRENT (BTT): 4971001.6<br>DOGECOIN (DOGE): 340.1<br>ETHEREUM (ETH): 0.01063<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 4.736<br>LUNACLASSIC (LUNC): 1033086.5<br>SHIBAINU (SHIB): 22915677.4<br>VECHAIN (VET): 276.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12240 | 3654 | 08/26/2022 | BITCOIN (BTC): 0.0162<br>ETHEREUM (ETH): 0.351 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | CARDANO (ADA): 54.5 SHIBAINU (SHIB): 1977848.1 VECHAIN (VET): 1384.7 VERGE (XVG): 4104.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12286 | 3680 | 08/27/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12352 | 3758 | 08/27/2022 | BITCOIN (BTC): 2000 | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | VECHAIN (VET): 102682.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | BITCOIN (BTC): 0.000449 BITTORRENT (BTT): 18956287 | BITCOIN (BTC): 0.000449 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12398 | 3806 | 08/27/2022 | POLKADOT (DOT): 42.267 SOLANA (SOL): 13.8333 USDCOIN (USDC): 592.63 ETHEREUM (ETH): 0.12244 RIPPLE (XRP): 168.2 LITECOIN (LTC): 2.737 VECHAIN (VET): 2134 LUNACLASSIC (LUNC): 485994.2 | CARDANO (ADA): 0.6 BITCOIN (BTC): 0.000243 POLKADOT (DOT): 42.267 ETHEREUM (ETH): 0.12244 LOCKEDLUNA (LLUNA): 8.023 LITECOIN (LTC): 2.73795 TERRALUNA (LUNA): 3.439 LUNACLASSIC (LUNC): 485994.2 SOLANA (SOL): 13.8333 USDCOIN (USDC): 592.63 VECHAIN (VET): 2134 RIPPLE (XRP): 168.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12415 | 3833 | 8/27/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12439 | 3845 | 08/27/2022 | BITTORRENT (BTT): 5300000 SHIBAINU (SHIB): 24200725.5 | BITTORRENT (BTT): 300 SHIBAINU (SHIB): 242025.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12481 | 3875 | 08/27/2022 | DOGECOIN (DOGE): 2687.2 USDCOIN (USDC): 50091.28 | DOGECOIN (DOGE): 2419.9 USDCOIN (USDC): 45109.18 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12491 | 3901 | 8/27/2022 | ETHEREUM (ETH): 0.05795 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12552 | 3966 | 08/27/2022 | CARDANO (ADA): 388.8 APECOIN (APE): 0.309 BITCOIN (BTC): 0.074381 DOGECOIN (DOGE): 3357 ETHEREUM (ETH): 1.0171 USDCOIN (USDC): 11852.06 | CARDANO (ADA): 341.9 APECOIN (APE): 0.272 BITCOIN (BTC): 0.065399 DOGECOIN (DOGE): 2951.6 ETHEREUM (ETH): 0.89428 USDCOIN (USDC): 10420.86 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12582 | 3972 | 08/27/2022 | BITTORRENT (BTT): 34246575.3 HEDERAHASHGRAPH (HBAR): 299.3 DECENTRALAND (MANA): 20.05 SHIBAINU (SHIB): 19600110.7 RIPPLE (XRP): 136.8 | BITTORRENT (BTT): 31721863.5 HEDERAHASHGRAPH (HBAR): 277.2 DECENTRALAND (MANA): 18.57 SHIBAINU (SHIB): 18155159.5 RIPPLE (XRP): 126.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12639 | 4047 | 08/27/2022 | DOGECOIN (DOGE): 960.4 SHIBAINU (SHIB): 21952036.5 | DOGECOIN (DOGE): 960.4 SHIBAINU (SHIB): 21850019.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12650 | 4064 | 08/27/2022 | CARDANO (ADA): 760.6 POLYGON (MATIC): 688.857 | CARDANO (ADA): 749.7 POLYGON (MATIC): 679.012 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12783 | 4189 | 08/27/2022 | USDCOIN (USDC): 8043.44 VOYAGERTOKEN (VGX): 1577.64 | USDCOIN (USDC): 6132.65 VOYAGERTOKEN (VGX): 1202.85 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12805 | 4215 | 08/27/2022 | VOYAGERTOKEN (VGX): 4973 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12812 | 4238 | 08/27/2022 | AAVE (AAVE): 46.0333<br>BITCOIN (BTC): 0.475891<br>ETHEREUM (ETH): 4.27861<br>THEGRAPH(GRT): 27287.05<br>JASMYCOIN (JASMY): 1516361.5<br>CHAINLINK (LINK): 723.16<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1409.874<br>LUNACLASSIC (LUNC): 58018456.4 | AAVE (AAVE): 34.8077<br>BITCOIN (BTC): 0.359841<br>ETHEREUM (ETH): 3.23524<br>THEGRAPH(GRT): 20632.87<br>JASMYCOIN (JASMY): 1146583.8<br>CHAINLINK (LINK): 546.81<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1066.064<br>LUNACLASSIC (LUNC): 43870162.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12844 | 4240 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.68<br>AMP (AMP): 190<br>POLKADOT (DOT): 1.5<br>RIPPLE (XRP): 756 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12880 | 4274 | 08/27/2022 | ETHEREUM (ETH): 0.04564<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 18.309<br>LUNACLASSIC (LUNC): 6548126.6 | ETHEREUM (ETH): 0.04298<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 17.24<br>LUNACLASSIC (LUNC): 6165762.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12868 | 4286 | 08/27/2022 | VOYAGERTOKEN (VGX): 300 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12883 | 4301 | 8/27/2022 | SHIBAINU (SHIB): 2567394 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12910 | 4316 | 08/27/2022 | BITCOIN (BTC): 0.000517<br>VOYAGERTOKEN (VGX): 2138.61 | BITCOIN (BTC): 0.000318<br>VOYAGERTOKEN (VGX): 1315.14 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12906 | 4320 | 08/27/2022 | APECOIN (APE): 10.349<br>SHIBAINU (SHIB): 8471270.7 | APECOIN (APE): 2.925<br>SHIBAINU (SHIB): 2394954.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12952 | 4346 | 08/27/2022 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.00437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12968 | 4366 | 08/27/2022 | VOYAGERTOKEN (VGX): 14.01<br>BITCOIN (BTC): 2.1 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13025 | 4423 | 08/27/2022 | AVALANCHE (AVAX): 54.9 | AVALANCHE (AVAX): 2.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13017 | 4431 | 08/27/2022 | SHIBAINU (SHIB): 2668498.1<br>VOYAGERTOKEN (VGX): 58.56 | SHIBAINU (SHIB): 1380316.9<br>VOYAGERTOKEN (VGX): 30.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13065 | 4459 | 08/27/2022 | AAVE (AAVE): 2.0653<br>CARDANO (ADA): 411.4<br>COSMOS (ATOM): 24.051<br>BASICATTENTIONTOKEN (BAT): 333.4<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 30416500<br>DIGIBYTE (DGB): 4632.8<br>DOGECOIN (DOGE): 3261<br>POLKADOT (DOT): 27<br>ENJIN (ENJ): 98<br>GOLEM (GLM): 880.28<br>KYBERNETWORK (KNC): 143.22<br>CHAINLINK (LINK): 32.5<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 10.307<br>LUNACLASSIC (LUNC): 33.3<br>DECENTRALAND (MANA): 1010.32<br>POLYGON (MATIC): 284.214<br>OCEANPROTOCOL (OCEAN): 295.54<br>SHIBAINU (SHIB): 327101434.4<br>STORMX (STMX): 9949.9<br>TRON (TRX): 1696<br>UNISWAP (UNI): 7.776<br>VECHAIN (VET): 5363<br>VOYAGERTOKEN (VGX): 168.11<br>STELLARLUMENS (XLM): 804.3<br>VERGE (XVG): 12249.4 | AAVE (AAVE): 1.7616<br>CARDANO (ADA): 350.9<br>COSMOS (ATOM): 20.515<br>BASICATTENTIONTOKEN (BAT): 284.3<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 25944002.9<br>DIGIBYTE (DGB): 3951.6<br>DOGECOIN (DOGE): 2781.5<br>POLKADOT (DOT): 23.03<br>ENJIN (ENJ): 83.59<br>GOLEM (GLM): 750.84<br>KYBERNETWORK (KNC): 122.16<br>CHAINLINK (LINK): 27.72<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 8.791<br>LUNACLASSIC (LUNC): 28.4<br>DECENTRALAND (MANA): 861.76<br>POLYGON (MATIC): 242.423<br>OCEANPROTOCOL (OCEAN): 252.08<br>SHIBAINU (SHIB): 279003849.5<br>STORMX (STMX): 8486.8<br>TRON (TRX): 1446.6<br>UNISWAP (UNI): 6.632<br>VECHAIN (VET): 4574.4<br>VOYAGERTOKEN (VGX): 143.39<br>STELLARLUMENS (XLM): 686<br>VERGE (XVG): 10448.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13089 | 4507 | 08/27/2022 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4584.5<br>VECHAIN (VET): 4955.6<br>STELLARLUMENS (XLM): 610.9 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4395.3<br>VECHAIN (VET): 4751<br>STELLARLUMENS (XLM): 585.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13107 | 4525 | 08/27/2022 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 18.15 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 17.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13145 | 4559 | 08/27/2022 | CARDANO (ADA): 1.1<br>BITTORRENT (BTT): 171843600<br>POLKADOT (DOT): 3.102<br>CHAINLINK (LINK): 77.68<br>DECENTRALAND (MANA): 315.07<br>POLYGON (MATIC): 704.354<br>SANDBOX (SAND): 124.1892<br>STORMX (STMX): 4773.5<br>UNISWAP (UNI): 52.878<br>VECHAIN (VET): 32964.8 | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 103047831.8<br>POLKADOT (DOT): 1.86<br>CHAINLINK (LINK): 46.58<br>DECENTRALAND (MANA): 188.93<br>POLYGON (MATIC): 422.373<br>SANDBOX (SAND): 74.4714<br>STORMX (STMX): 2862.5<br>UNISWAP (UNI): 31.709<br>VECHAIN (VET): 19767.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13141 | 4563 | 08/27/2022 | CARDANO (ADA): 1931.5<br>TRON (TRX): 4173.6 | CARDANO (ADA): 1102.6<br>TRON (TRX): 2382.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13173 | 4567 | 08/27/2022 | BITCOIN (BTC): 1<br>COSMOS (ATOM): 50 | BITCOIN (BTC): 0.000264 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13159 | 4581 | 08/27/2022 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 2.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 1.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13185 | 4591 | 08/27/2022 | BITTORRENT (BTT): 592753100 LOCKEDLUNA (LLUNA): 5.03 TERRALUNA (LUNA): 2.156 LUNACLASSIC (LUNC): 470199.5 SHIBAINU (SHIB): 105065426.6 VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5 LOCKEDLUNA (LLUNA): 5.03 TERRALUNA (LUNA): 1.404 LUNACLASSIC (LUNC): 306383.1 SHIBAINU (SHIB): 68460889.8 VERGE (XVG): 109410 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13192 | 4598 | 08/27/2022 | CARDANO (ADA): 1816.8 DOGECOIN (DOGE): 13856.5 ETHEREUM (ETH): 2.18469 HEDERAHASHGRAPH (HBAR): 16619.8 DECENTRALAND (MANA): 233.36 VECHAIN (VET): 5078 | CARDANO (ADA): 1005.4 DOGECOIN (DOGE): 7668.4 ETHEREUM (ETH): 1.20905 HEDERAHASHGRAPH (HBAR): 9197.7 DECENTRALAND (MANA): 129.14 VECHAIN (VET): 2810.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13244 | 4639 | 08/27/2022 | VOYAGERTOKEN (VGX): 111255800 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13238 | 4645 | 08/27/2022 | CARDANO (ADA): 1.7 BITCOIN (BTC): 0.000686 POLKADOT (DOT): 0.376 LOCKEDLUNA (LLUNA): 40.997 SOLANA (SOL): 0.1625 | CARDANO (ADA): 1.5 BITCOIN (BTC): 0.000686 POLKADOT (DOT): 0.335 LOCKEDLUNA (LLUNA): 40.997 SOLANA (SOL): 0.1448 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13271 | 4684 | 08/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13298 | 4693 | 08/27/2022 | BITCOIN (BTC): 1.227 | BITCOIN (BTC): 0.000227 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13289 | 4702 | 08/27/2022 | BITCOIN (BTC): 0.000427 DOGECOIN (DOGE): 3489.4 | BITCOIN (BTC): 0.000151 DOGECOIN (DOGE): 1231.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13320 | 4711 | 08/28/2022 | BITCOINCASH (BCH): 0.02681 BITCOIN (BTC): 1.15 ETHEREUM (ETH): 2.12 | BITCOINCASH (BCH): 0.02681 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13361 | 4778 | 08/28/2022 | BITCOIN (BTC): 0.000206 ZCASH (ZEC): 646.87 AMP (AMP): 64.49 CARDANO (ADA): 5.78 AAVE (AAVE): 24.65 AVALANCHE (AVAX): 5.45 GOLEM (GLM): 549.46 MYNEIGHBORALICE (ALICE): 652.48 CHAINLINK (LINK): 3324.52 | BITCOIN (BTC): 0.000206 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13451 | 4869 | 08/28/2022 | SHIBAINU (SHIB): 650672 | SHIBAINU (SHIB): 46562.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13542 | 4952 | 08/28/2022 | VOYAGERTOKEN (VGX): 5200 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13576 | 4988 | 08/28/2022 | VOYAGERTOKEN (VGX): 499 | VOYAGERTOKEN (VGX): 4.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13615 | 5021 | 08/28/2022 | CARDANO (ADA): 699 BITCOIN (BTC): 0.056337 NERVOSNETWORK (CKB): 34945.8 DASH (DASH): 3.721 ETHEREUM (ETH): 0.59561 CHAINLINK (LINK): 40.92 USDCOIN (USDC): 1529.27 | CARDANO (ADA): 699 BITCOIN (BTC): 0.054445 NERVOSNETWORK (CKB): 34945.8 DASH (DASH): 3.577 ETHEREUM (ETH): 0.55764 CHAINLINK (LINK): 39.23 USDCOIN (USDC): 37.27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13611 | 5025 | 08/28/2022 | BITCOIN (BTC): 0.000438 SHIBAINU (SHIB): 64770570.5 | BITCOIN (BTC): 0.000308 SHIBAINU (SHIB): 45607080.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13631 | 5037 | 08/28/2022 | ETHEREUM (ETH): 500<br>DOGECOIN (DOGE): 20<br>CARDANO (ADA): 20 | DOGECOIN (DOGE): 9.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-13650 | 5068 | 08/28/2022 | VOYAGERTOKEN (VGX): 4.02<br>DOGECOIN (DOGE): 1506<br>BITCOIN (BTC): 6.2<br>STELLARLUMENS (XLM): 602<br>DIGIBYTE (DGB): 3006<br>POLKADOT (DOT): 5008 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13676 | 5078 | 08/28/2022 | CARDANO (ADA): 6910.1<br>USDCOIN (USDC): 4233.21 | CARDANO (ADA): 6910.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13702 | 5124 | 08/28/2022 | DOGECOIN (DOGE): 5.8 | DOGECOIN (DOGE): 1.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13751 | 5173 | 8/28/2022 | SHIBAINU (SHIB): 12939794 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13844 | 5250 | 08/28/2022 | LUNACLASSIC (LUNC): 2317214.4 | LUNACLASSIC (LUNC): 2231607.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13863 | 5257 | 08/28/2022 | BITCOIN (BTC): 1.77<br>USDCOIN (USDC): 29844 | BITCOIN (BTC): 0.001774<br>USDCOIN (USDC): 298.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13866 | 5264 | 08/28/2022 | BITCOIN (BTC): 100<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | BITCOIN (BTC): 0.001286<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13873 | 5283 | 08/28/2022 | CARDANO (ADA): 1022.8<br>HEDERAHASHGRAPH (HBAR): 1000<br>STELLARLUMENS (XLM): 1011.7<br>RIPPLE (XRP): 20000 | CARDANO (ADA): 330.7<br>HEDERAHASHGRAPH (HBAR): 323.4<br>STELLARLUMENS (XLM): 327.2<br>RIPPLE (XRP): 6467.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13891 | 5310 | 8/28/2022 | USDCOIN (USDC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13923 | 5350 | 08/28/2022 | AAVE (AAVE): 0.2581<br>AVALANCHE (AVAX): 1.3<br>FANTOM (FTM): 182.86<br>CHAINLINK (LINK): 52.47<br>OASISNETWORK (ROSE): 1544.54<br>ORIGINTRAIL (TRAC): 153.09<br>VECHAIN (VET): 4661.2<br>VOYAGERTOKEN (VGX): 47.52 | AAVE (AAVE): 0.246<br>AVALANCHE (AVAX): 1.24<br>FANTOM (FTM): 174.286<br>CHAINLINK (LINK): 50.01<br>OASISNETWORK (ROSE): 1472.12<br>ORIGINTRAIL (TRAC): 145.91<br>VECHAIN (VET): 4442.7<br>VOYAGERTOKEN (VGX): 45.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13968 | 5378 | 08/28/2022 | ETHEREUM (ETH): 1.05898<br>BITCOIN (BTC): 0.226127<br>USDCOIN (USDC): 155.91<br>SHIBAINU (SHIB): 42364079.2 | BITCOIN (BTC): 0.226127<br>ETHEREUM (ETH): 1.05898<br>SHIBAINU (SHIB): 42364079.2<br>USDCOIN (USDC): 155.91 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13985 | 5387 | 08/28/2022 | BITTORRENT (BTT): 201144700<br>DIGIBYTE (DGB): 10011.8<br>POLYGON (MATIC): 398.899<br>VECHAIN (VET): 70306.8<br>VOYAGERTOKEN (VGX): 371.23 | BITTORRENT (BTT): 13790723.8<br>DIGIBYTE (DGB): 686.4<br>POLYGON (MATIC): 27.349<br>VECHAIN (VET): 4820.3<br>VOYAGERTOKEN (VGX): 25.45 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13984 | 5398 | 08/28/2022 | CARDANO (ADA): 3853.2<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 96272900<br>DIGIBYTE (DGB): 2689.8<br>DOGECOIN (DOGE): 2092.8<br>ENJIN (ENJ): 347.7<br>HEDERAHASHGRAPH (HBAR): 2116.8<br>SHIBAINU (SHIB): 10646508.3<br>STORMX (STMX): 9289.9<br>VECHAIN (VET): 13878.4 | CARDANO (ADA): 3682.4<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 92005025.5<br>DIGIBYTE (DGB): 2570.6<br>DOGECOIN (DOGE): 2000.1<br>ENJIN (ENJ): 332.28<br>HEDERAHASHGRAPH (HBAR): 2022.9<br>SHIBAINU (SHIB): 10174537.9<br>STORMX (STMX): 8878<br>VECHAIN (VET): 13263.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14008 | 5420 | 08/28/2022 | CARDANO (ADA): 278.9<br>DOGECOIN (DOGE): 1788.5<br>POLKADOT (DOT): 26.46<br>SHIBAINU (SHIB): 9770.7 | CARDANO (ADA): 99.2<br>DOGECOIN (DOGE): 636.6<br>POLKADOT (DOT): 9.419<br>SHIBAINU (SHIB): 3478.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14052 | 5478 | 08/28/2022 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 35637.26<br>POLYGON (MATIC): 70112.972<br>USDCOIN (USDC): 80.62 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 21.21<br>POLYGON (MATIC): 117.528<br>USDCOIN (USDC): 80.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14111 | 5513 | 08/28/2022 | CARDANO (ADA): 2.1<br>BITCOIN (BTC): 0.00523<br>DOGECOIN (DOGE): 2322.6<br>POLKADOT (DOT): 11.816<br>ETHEREUM (ETH): 0.01228<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.80657<br>TERRALUNA (LUNA): 6.074<br>LUNACLASSIC (LUNC): 126425.4<br>POLYGON (MATIC): 2.174<br>SOLANA (SOL): 4.3669<br>STELLARLUMENS (XLM): 282.2 | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.004542<br>DOGECOIN (DOGE): 2016.8<br>POLKADOT (DOT): 10.261<br>ETHEREUM (ETH): 0.01066<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.30547<br>TERRALUNA (LUNA): 5.274<br>LUNACLASSIC (LUNC): 109782.8<br>POLYGON (MATIC): 1.887<br>SOLANA (SOL): 3.792<br>STELLARLUMENS (XLM): 245.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14109 | 5515 | 8/28/2022 | CARDANO (ADA): 10000<br>VOYAGERTOKEN (VGX): 10000<br>NERVOSNETWORK (CKB): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14146 | 5564 | 8/28/2022 | DOGECOIN (DOGE): 721<br>POLKADOT (DOT): 35.726<br>ETHEREUM (ETH): 0.11169 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14222 | 5644 | 08/28/2022 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.87827<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.780954381<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14256 | 5682 | 8/28/2022 | USDCOIN (USDC): 10201.28 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14348 | 5770 | 08/28/2022 | AAVE (AAVE): 10.418<br>NEO (NEO): 50.22<br>SHIBAINU (SHIB): 547989225<br>MONERO (XMR): 10.04<br>BITCOIN (BTC): 1 | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14400 | 5810 | 08/28/2022 | LOCKEDLUNA (LLUNA): 9.705 TERRALUNA (LUNA): 732.12 | LOCKEDLUNA (LLUNA): 9.705 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14405 | 5815 | 8/28/2022 | BITTORRENT (BTT): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14448 | 5846 | 08/28/2022 | BITCOIN (BTC): 0.09616 | BITCOIN (BTC): 0.00016 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14427 | 5853 | 08/28/2022 | LITECOIN (LTC): 0.00001 BITCOINCASH (BCH): 2 | LITECOIN (LTC): 0.00001 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14445 | 5871 | 08/28/2022 | AXIEINFINITY (AXS): 0.57024 ETHEREUM (ETH): 1.02197 SHIBAINU (SHIB): 337268.1 | AXIEINFINITY (AXS): 0.57024 ETHEREUM (ETH): 0.02197 SHIBAINU (SHIB): 337268.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14474 | 5894 | 8/28/2022 | ETHEREUM (ETH): 0.41685 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | VOYAGERTOKEN (VGX): 2.65 BITCOIN (BTC): 224653268.00522 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14509 | 5919 | 8/28/2022 | USDCOIN (USDC): 106.95 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14501 | 5927 | 08/28/2022 | SOLANA (SOL): 0.0196 USDCOIN (USDC): 2.6 VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095 USDCOIN (USDC): 1.26 VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14536 | 5944 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14534 | 5946 | 08/29/2022 | BITCOINCASH (BCH): 0.00872 BITCOIN (BTC): 0.001478 DAI(DAI): 0.58 DASH (DASH): 0.003 ETHEREUM (ETH): 0.00455 LITECOIN (LTC): 0.04605 | BITCOINCASH (BCH): 0.00647 BITCOIN (BTC): 0.001096 DAI(DAI): 0.43 DASH (DASH): 0.003 ETHEREUM (ETH): 0.00338 LITECOIN (LTC): 0.03416 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14530 | 5950 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14550 | 5965 | 08/29/2022 | VOYAGERTOKEN (VGX): 552.1 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14610 | 6014 | 08/29/2022 | BITCOIN (BTC): 1.45786 | BITCOIN (BTC): 0.000262 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14644 | 6042 | 08/29/2022 | TETHER (USDT): 1006.47 | TETHER (USDT): 7.47 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14662 | 6060 | 08/29/2022 | CARDANO (ADA): 756.6 COSMOS (ATOM): 42.929 ETHEREUMCLASSIC (ETC): 15.27 POLYGON (MATIC): 785.185 SHIBAINU (SHIB): 236103606.5 STELLARLUMENS (XLM): 1900 | CARDANO (ADA): 1.9 COSMOS (ATOM): 0.062 ETHEREUMCLASSIC (ETC): 0.01 POLYGON (MATIC): 1.709 SHIBAINU (SHIB): 85680.1 STELLARLUMENS (XLM): 1.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14647 | 6065 | 8/29/2022 | HEDERAHASHGRAPH (HBAR): 10673.9 STORMX (STMX): 10977.1 VECHAIN (VET): 2648.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14656 | 6066 | 08/29/2022 | VOYAGERTOKEN (VGX): 4444.94 | VOYAGERTOKEN (VGX): 4.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14698 | 6096 | 08/29/2022 | EOS (EOS): 80000<br>CARDANO (ADA): 100000<br>ENJIN (ENJ): 12312<br>SANDBOX (SAND): 45000 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14696 | 6098 | 08/29/2022 | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | BITCOIN (BTC): 0.002262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14708 | 6122 | 08/29/2022 | VOYAGERTOKEN (VGX): 4.17<br>ALGORAND (ALGO): 372<br>BITCOIN (BTC): 4.3 | VOYAGERTOKEN (VGX): 4.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14730 | 6136 | 08/29/2022 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.13484<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.134834039<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14785 | 6181 | 08/29/2022 | ETHEREUM (ETH): 1.2179<br>HEDERAHASHGRAPH (HBAR): 140 | ETHEREUM (ETH): 0.02179<br>HEDERAHASHGRAPH (HBAR): 140 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14808 | 6222 | 08/29/2022 | SHIBAINU (SHIB): 310312315.5<br>BITCOIN (BTC): 29000<br>ETHEREUM (ETH): 28687<br>BITTORRENT (BTT): 1870<br>HEDERAHASHGRAPH (HBAR): 646 | BITCOIN (BTC): 0.001472<br>BITTORRENT (BTT): 22011200<br>ETHEREUM (ETH): 0.19404<br>HEDERAHASHGRAPH (HBAR): 254.9<br>SHIBAINU (SHIB): 310392345.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14845 | 6271 | 08/29/2022 | AVALANCHE (AVAX): 6.28<br>BASICATTENTIONTOKEN (BAT): 985.6<br>BITCOINCASH (BCH): 4.08481<br>POLKADOT (DOT): 120.012<br>ELROND (EGLD): 0.1286<br>ETHEREUM (ETH): 0.12642<br>GOLEM (GLM): 412.82<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 19.681<br>LUNACLASSIC (LUNC): 63.6<br>DECENTRALAND (MANA): 4383.84<br>POLYGON (MATIC): 450.405<br>SANDBOX (SAND): 74.5767<br>SHIBAINU (SHIB): 80605197.7<br>SOLANA (SOL): 14.9548<br>VOYAGERTOKEN (VGX): 595.41<br>STELLARLUMENS (XLM): 1019 | AVALANCHE (AVAX): 5.61<br>BASICATTENTIONTOKEN (BAT): 879.9<br>BITCOINCASH (BCH): 3.64662<br>POLKADOT (DOT): 107.138<br>ELROND (EGLD): 0.1148<br>ETHEREUM (ETH): 0.11286<br>GOLEM (GLM): 368.54<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 17.569<br>LUNACLASSIC (LUNC): 56.8<br>DECENTRALAND (MANA): 3913.58<br>POLYGON (MATIC): 402.09<br>SANDBOX (SAND): 66.5767<br>SHIBAINU (SHIB): 71958531.7<br>SOLANA (SOL): 13.3506<br>VOYAGERTOKEN (VGX): 531.54<br>STELLARLUMENS (XLM): 909.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14886 | 6286 | 08/29/2022 | CARDANO (ADA): 100.5 | CARDANO (ADA): 0.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14923 | 6337 | 8/29/2022 | BITCOIN (BTC): 0.026899 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14936 | 6344 | 08/29/2022 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 16901.08<br>VOYAGERTOKEN (VGX): 269.61 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 14368.19<br>VOYAGERTOKEN (VGX): 269.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14959 | 6373 | 8/29/2022 | VOYAGERTOKEN (VGX): 1454.48 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14966 | 6384 | 08/29/2022 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.57848<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.578474589<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14990 | 6396 | 08/29/2022 | CARDANO (ADA): 2138.8<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 2.723<br>LUNACLASSIC (LUNC): 593951 | CARDANO (ADA): 1528<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 1.945<br>LUNACLASSIC (LUNC): 424346.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14971 | 6397 | 08/29/2022 | BITCOIN (BTC): 0.012597 | BITCOIN (BTC): 0.004715 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15023 | 6417 | 08/29/2022 | CARDANO (ADA): 5290.8<br>APECOIN (APE): 711.763<br>AVALANCHE (AVAX): 0.02<br>JASMYCOIN (JASMY): 694959.1<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 8.09<br>LUNACLASSIC (LUNC): 193992.4<br>SHIBAINU (SHIB): 483926410.4<br>VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5<br>APECOIN (APE): 311.772<br>AVALANCHE (AVAX): 0.01<br>JASMYCOIN (JASMY): 304411.4<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 3.544<br>LUNACLASSIC (LUNC): 84974<br>SHIBAINU (SHIB): 211973234.5<br>VOYAGERTOKEN (VGX): 1.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15006 | 6418 | 8/29/2022 | ALGORAND (ALGO): 81.72<br>COSMOS (ATOM): 0.929<br>AVALANCHE (AVAX): 0.53<br>BITCOINCASH (BCH): 0.53219<br>BITCOIN (BTC): 0.000313<br>ELROND (EGLD): 0.4142<br>ETHEREUMNAMESERVICE (ENS): 1.52<br>KUSAMA (KSM): 1.37<br>LITECOIN (LTC): 0.86426<br>QUANT (QNT): 47.42367<br>VOYAGERTOKEN (VGX): 41.68<br>YEARN.FINANCE (YFI): 0.006389<br>DFI.MONEY (YFII): 0.151324<br>ZCASH (ZEC): 0.783 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15022 | 6428 | 08/29/2022 | POLKADOT (DOT): 415.365 | POLKADOT (DOT): 327.518 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15076 | 6482 | 08/29/2022 | POLKADOT (DOT): 1.16<br>ETHEREUM (ETH): 19.26128<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 20.1<br>VOYAGERTOKEN (VGX): 5010.27 | POLKADOT (DOT): 0.947<br>ETHEREUM (ETH): 15.71833<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 16.4<br>VOYAGERTOKEN (VGX): 4088.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15063 | 6485 | 08/29/2022 | CARDANO (ADA): 773.4<br>ALGORAND (ALGO): 45.7<br>AVALANCHE (AVAX): 3.26<br>AXIEINFINITY (AXS): 2.07858<br>BITTORRENT (BTT): 52553400<br>CHILIZ (CHZ): 140.658<br>DASH (DASH): 1.683<br>DIGIBYTE (DGB): 853.4<br>DOGECOIN (DOGE): 1092.4<br>POLKADOT (DOT): 53.961<br>EOS (EOS): 27.28<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00204<br>HEDERAHASHGRAPH (HBAR): 418.8<br>IOTA (IOT): 41<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.794<br>LUNACLASSIC (LUNC): 827616.6<br>DECENTRALAND (MANA): 12.75<br>POLYGON (MATIC): 51.191<br>OMGNETWORK (OMG): 5.31<br>SANDBOX (SAND): 15.3187<br>SHIBAINU (SHIB): 143759838.4<br>SOLANA (SOL): 1.0372<br>SERUM (SRM): 7.255<br>STORMX (STMX): 2857.9<br>UNISWAP (UNI): 2.78<br>STELLARLUMENS (XLM): 52<br>VERGE (XVG): 3015.7<br>0X (ZRX): 22.1 | CARDANO (ADA): 696.4<br>ALGORAND (ALGO): 41.15<br>AVALANCHE (AVAX): 2.93<br>AXIEINFINITY (AXS): 1.87167<br>BITTORRENT (BTT): 47321974.7<br>CHILIZ (CHZ): 126.6562<br>DASH (DASH): 1.515<br>DIGIBYTE (DGB): 768.4<br>DOGECOIN (DOGE): 983.7<br>POLKADOT (DOT): 48.59<br>EOS (EOS): 24.56<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00184<br>HEDERAHASHGRAPH (HBAR): 377.1<br>IOTA (IOT): 36.92<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.416<br>LUNACLASSIC (LUNC): 745231.6<br>DECENTRALAND (MANA): 11.48<br>POLYGON (MATIC): 46.095<br>OMGNETWORK (OMG): 4.78<br>SANDBOX (SAND): 13.7938<br>SHIBAINU (SHIB): 129449273.3<br>SOLANA (SOL): 0.934<br>SERUM (SRM): 6.533<br>STORMX (STMX): 2573.4<br>UNISWAP (UNI): 2.503<br>STELLARLUMENS (XLM): 46.8<br>VERGE (XVG): 2715.5<br>0X (ZRX): 19.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15084 | 6510 | 08/29/2022 | DOGECOIN (DOGE): 500.26 | DOGECOIN (DOGE): 126.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15097 | 6523 | 08/29/2022 | CARDANO (ADA): 4590<br>BITCOIN (BTC): 0.214555<br>DOGECOIN (DOGE): 7499.7<br>POLKADOT (DOT): 0.321<br>ETHEREUM (ETH): 0.58747<br>CHAINLINK (LINK): 0.07<br>TERRALUNA (LUNA): 1.472<br>LUNACLASSIC (LUNC): 96347.8<br>DECENTRALAND (MANA): 0.62<br>POLYGON (MATIC): 1.466<br>OCEANPROTOCOL (OCEAN): 169.28<br>SHIBAINU (SHIB): 100529752.6<br>SOLANA (SOL): 0.0078<br>UNISWAP (UNI): 0.117<br>USDCOIN (USDC): 115.91<br>VOYAGERTOKEN (VGX): 20089.5<br>VERGE (XVG): 27241.8 | CARDANO (ADA): 2504.9<br>BITCOIN (BTC): 0.117089<br>DOGECOIN (DOGE): 4092.8<br>POLKADOT (DOT): 0.175<br>ETHEREUM (ETH): 0.3206<br>CHAINLINK (LINK): 0.04<br>TERRALUNA (LUNA): 0.803<br>LUNACLASSIC (LUNC): 52580.1<br>DECENTRALAND (MANA): 0.33<br>POLYGON (MATIC): 0.8<br>OCEANPROTOCOL (OCEAN): 92.38<br>SHIBAINU (SHIB): 54862379<br>SOLANA (SOL): 0.0042<br>UNISWAP (UNI): 0.064<br>USDCOIN (USDC): 63.26<br>VOYAGERTOKEN (VGX): 10963.5<br>VERGE (XVG): 14866.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15102 | 6528 | 08/29/2022 | CARDANO (ADA): 776.3<br>BANDPROTOCOL (BAND): 60.825<br>BITCOIN (BTC): 0.0007<br>BITTORRENT (BTT): 136009000<br>CHILIZ (CHZ): 1494.7995<br>DOGECOIN (DOGE): 2677.4<br>POLKADOT (DOT): 39.87<br>ELROND (EGLD): 4.2541<br>ENJIN (ENJ): 87.76<br>EOS (EOS): 103.72<br>ETHEREUM (ETH): 2.11302<br>LITECOIN (LTC): 10.80042<br>POLYGON (MATIC): 395.6<br>NEO (NEO): 20.713<br>SHIBAINU (SHIB): 26237384.1<br>SOLANA (SOL): 3.5407<br>TETHER (USDT): 3085.43<br>VECHAIN (VET): 3990.8<br>STELLARLUMENS (XLM): 1696.2 | CARDANO (ADA): 541.5<br>BANDPROTOCOL (BAND): 42.432<br>BITCOIN (BTC): 0.000488<br>BITTORRENT (BTT): 94881642.2<br>CHILIZ (CHZ): 1042.7915<br>DOGECOIN (DOGE): 1867.8<br>POLKADOT (DOT): 27.813<br>ELROND (EGLD): 2.9677<br>ENJIN (ENJ): 61.22<br>EOS (EOS): 72.36<br>ETHEREUM (ETH): 1.47407<br>LITECOIN (LTC): 7.53451<br>POLYGON (MATIC): 275.976<br>NEO (NEO): 14.449<br>SHIBAINU (SHIB): 18303539.4<br>SOLANA (SOL): 2.47<br>TETHER (USDT): 2152.44<br>VECHAIN (VET): 2784<br>STELLARLUMENS (XLM): 1183.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15124 | 6542 | 08/29/2022 | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | DOGECOIN (DOGE): 109.5<br>ETHEREUM (ETH): 1.63183<br>STORMX (STMX): 264.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15146 | 6556 | 08/29/2022 | CARDANO (ADA): 1651.1<br>POLKADOT (DOT): 208.395<br>DECENTRALAND (MANA): 3354.73<br>POLYGON (MATIC): 1993.151<br>SHIBAINU (SHIB): 221626253.3<br>VOYAGERTOKEN (VGX): 1347.96 | CARDANO (ADA): 705.1<br>POLKADOT (DOT): 89<br>DECENTRALAND (MANA): 1432.72<br>POLYGON (MATIC): 851.223<br>SHIBAINU (SHIB): 94650834<br>VOYAGERTOKEN (VGX): 575.68 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15210 | 6618 | 08/29/2022 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.73842<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.536769387<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15217 | 6631 | 08/29/2022 | BITTORRENT (BTT): 10000 | BITTORRENT (BTT): 900 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15215 | 6633 | 08/29/2022 | CARDANO (ADA): 40.2<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 55587042.7<br>SUSHISWAP (SUSHI): 6.6034<br>VECHAIN (VET): 820.2 | CARDANO (ADA): 37<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 51154802.8<br>SUSHISWAP (SUSHI): 6.0769<br>VECHAIN (VET): 754.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | BITCOIN (BTC): 0.000441<br>CARDANO (ADA): 71.6<br>DOGECOIN (DOGE): 184.3<br>ETHEREUM (ETH): 14.812<br>SHIBAINU (SHIB): 4418912.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15274 | 6692 | 8/29/2022 | DOGECOIN (DOGE): 1486.6<br>HEDERAHASHGRAPH (HBAR): 2344.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | COSMOS (ATOM): 2500 | 0X (ZRX): 1.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15291 | 6701 | 08/29/2022 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00465<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00464<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15294 | 6708 | 08/29/2022 | SHIBAINU (SHIB): 19512810.3 | SHIBAINU (SHIB): 14659392.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15317 | 6713 | 8/29/2022 | BITCOIN (BTC): 0.065862<br>DOGECOIN (DOGE): 1925.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15300 | 6727 | 08/29/2022 | CELO (CELO): 0.151<br>LITECOIN (LTC): 5.16247<br>STORMX (STMX): 1033963.4 | CELO (CELO): 0.147<br>LITECOIN (LTC): 5.01801<br>STORMX (STMX): 1005030.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15333 | 6731 | 08/29/2022 | SHIBAINU (SHIB): 41475511.1 | SHIBAINU (SHIB): 30742248.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15340 | 6734 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15323 | 6741 | 08/29/2022 | CARDANO (ADA): 110<br>BITTORRENT (BTT): 107080300<br>NERVOSNETWORK (CKB): 22245<br>DOGECOIN (DOGE): 2656.7<br>ENJIN (ENJ): 34.66<br>DECENTRALAND (MANA): 12.57<br>POLYGON (MATIC): 174.345<br>SANDBOX (SAND): 8.2411<br>SHIBAINU (SHIB): 15371368.2<br>STORMX (STMX): 20791.4<br>VECHAIN (VET): 10640.2<br>VOYAGERTOKEN (VGX): 353.77 | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15326 | 6748 | 08/29/2022 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.96258<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15339 | 6761 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15337 | 6763 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15369 | 6769 | 08/29/2022 | BITCOIN (BTC): 1.136588<br>ETHEREUM (ETH): 0.05536<br>USDCOIN (USDC): 301.14<br>VOYAGERTOKEN (VGX): 1749.73 | BITCOIN (BTC): 1.098208<br>ETHEREUM (ETH): 0.05349<br>USDCOIN (USDC): 290.98<br>VOYAGERTOKEN (VGX): 1690.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15370 | 6776 | 08/29/2022 | BITCOIN (BTC): 1.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | BITCOIN (BTC): 0.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15422 | 6832 | 08/29/2022 | CARDANO (ADA): 402.5<br>BITTORRENT (BTT): 21041331.1<br>TERRALUNA (LUNA): 0.395<br>LUNACLASSIC (LUNC): 138175.7<br>POLYGON (MATIC): 220.386<br>TRON (TRX): 1087.6 | CARDANO (ADA): 392.6<br>BITTORRENT (BTT): 20522716.3<br>TERRALUNA (LUNA): 0.385<br>LUNACLASSIC (LUNC): 134770<br>POLYGON (MATIC): 214.954<br>TRON (TRX): 1060.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15438 | 6852 | 08/29/2022 | BITCOIN (BTC): 0.194099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 3620887.7<br>STELLARLUMENS (XLM): 39411.1 | BITCOIN (BTC): 0.134099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 20620887.7<br>STELLARLUMENS (XLM): 19411.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15468 | 6894 | 08/29/2022 | CARDANO (ADA): 211.9<br>NERVOSNETWORK (CKB): 372171.8<br>UNISWAP (UNI): 17.311 | CARDANO (ADA): 197.9<br>NERVOSNETWORK (CKB): 347581.4<br>UNISWAP (UNI): 16.167 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15492 | 6906 | 08/29/2022 | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 834310057.8<br>NERVOSNETWORK (CKB): 0.1<br>DOGECOIN (DOGE): 8292.6<br>ETHEREUM (ETH): 0.28502<br>CHAINLINK (LINK): 0.14<br>LITECOIN (LTC): 0.00273<br>DECENTRALAND (MANA): 0.21<br>SHIBAINU (SHIB): 10475947.3<br>STORMX (STMX): 3836.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15501 | 6923 | 08/29/2022 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.243<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.242<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15531 | 6929 | 08/29/2022 | CARDANO (ADA): 3119.5<br>ALGORAND (ALGO): 813.78<br>AVALANCHE (AVAX): 82.44<br>AXIEINFINITY (AXS): 45.02345<br>ETHEREUM (ETH): 1.08327<br>LITECOIN (LTC): 25.17466<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 914.2<br>POLYGON (MATIC): 1866.48<br>SHIBAINU (SHIB): 76646557.8<br>SOLANA (SOL): 55.6985 | CARDANO (ADA): 244.7<br>ALGORAND (ALGO): 63.84<br>AVALANCHE (AVAX): 6.46<br>AXIEINFINITY (AXS): 3.53234<br>ETHEREUM (ETH): 0.08498<br>LITECOIN (LTC): 1.97509<br>TERRALUNA (LUNA): 0.016<br>DECENTRALAND (MANA): 71.72<br>POLYGON (MATIC): 146.435<br>SHIBAINU (SHIB): 6013347.8<br>SOLANA (SOL): 4.3698 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15587 | 6981 | 08/29/2022 | BITCOIN (BTC): 0.999011<br>ETHEREUM (ETH): 6.33255<br>USDCOIN (USDC): 67496.33 | BITCOIN (BTC): 0.792675<br>ETHEREUM (ETH): 5.02463<br>USDCOIN (USDC): 53555.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15601 | 7011 | 8/30/2022 | DOGECOIN (DOGE): 29980 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15625 | 7051 | 08/30/2022 | BITCOIN (BTC): 0.045719<br>BITTORRENT (BTT): 1213359100<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.32275<br>SHIBAINU (SHIB): 629516510.9<br>STORMX (STMX): 109046.3<br>VECHAIN (VET): 80876.4<br>VOYAGERTOKEN (VGX): 1161.13 | BITCOIN (BTC): 0.045396<br>BITTORRENT (BTT): 1204785930.7<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.30634<br>SHIBAINU (SHIB): 625068568.3<br>STORMX (STMX): 108275.9<br>VECHAIN (VET): 80305<br>VOYAGERTOKEN (VGX): 1152.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15664 | 7062 | 08/30/2022 | BITCOIN (BTC): 7.83 | BITCOIN (BTC): 0.000387 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15649 | 7063 | 08/30/2022 | BITCOIN (BTC): 1.00161 | BITCOIN (BTC): 0.000161 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15691 | 7093 | 08/30/2022 | APECOIN (APE): 10.917<br>AVALANCHE (AVAX): 8.23<br>DASH (DASH): 1.754<br>MAKER (MKR): 1.0296<br>SHIBAINU (SHIB): 16857277.8 | APECOIN (APE): 10.143<br>AVALANCHE (AVAX): 7.65<br>DASH (DASH): 1.63<br>MAKER (MKR): 0.9566<br>SHIBAINU (SHIB): 15661685.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15690 | 7108 | 08/30/2022 | BITTORRENT (BTT): 88849000<br>VECHAIN (VET): 38820.4 | BITTORRENT (BTT): 79524574.4<br>VECHAIN (VET): 34746.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15709 | 7111 | 08/30/2022 | DOGECOIN (DOGE): 720.4<br>SHIBAINU (SHIB): 22593824.6 | DOGECOIN (DOGE): 695.6<br>SHIBAINU (SHIB): 21815388.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15699 | 7121 | 08/30/2022 | CARDANO (ADA): 10788.3<br>BITTORRENT (BTT): 3741300<br>SANDBOX (SAND): 278.5183<br>VECHAIN (VET): 113174.1<br>VOYAGERTOKEN (VGX): 444.5<br>VERGE (XVG): 76710.9 | CARDANO (ADA): 8804.1<br>BITTORRENT (BTT): 3053211.6<br>SANDBOX (SAND): 227.2941<br>VECHAIN (VET): 92359.5<br>VOYAGERTOKEN (VGX): 362.75<br>VERGE (XVG): 62602.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15736 | 7134 | 8/30/2022 | BITCOIN (BTC): 1.005255<br>ETHEREUM (ETH): 10.41089<br>USDCOIN (USDC): 17019.1<br>CARDANO (ADA): 1446.2<br>SOLANA (SOL): 263.8448<br>POLKADOT (DOT): 108.182<br>SHIBAINU (SHIB): 78688550.7<br>POLYGON (MATIC): 3884.27<br>TRON (TRX): 2651.5<br>ETHEREUMCLASSIC (ETC): 127.57<br>UNISWAP (UNI): 46.254<br>CHAINLINK (LINK): 98.51<br>SANDBOX (SAND): 246.281<br>STELLARLUMENS (XLM): 4809.2<br>CHILIZ (CHZ): 14580.2848<br>DECENTRALAND (MANA): 1599.05<br>FILECOIN (FIL): 44.77<br>TEZOS (XTZ): 516.98<br>AAVE (AAVE): 6.5835<br>CURVEDAOTOKEN (CRV): 211.1178<br>KYBERNETWORK (KNC): 516.02<br>ANKRPROTOCOL (ANKR): 9388.40687<br>COMPOUND (COMP): 45.20146<br>AUDIUS (AUDIO): 627.046<br>UMA (UMA): 80.002<br>0X (ZRX): 1715.4<br>LIVEPEER (LPT): 33.8141<br>SUSHISWAP (SUSHI): 426.8719<br>SKALE (SKL): 5091.38<br>POLYMATH (POLY): 800.23<br>LUNACLASSIC (LUNC): 412546.5<br>TERRALUNA (LUNA): 1.035 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15762 | 7180 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15800 | 7210 | 08/30/2022 | CARDANO (ADA): 406.6<br>TRON (TRX): 763.3<br>SHIBAINU (SHIB): 74774326.8<br>BITCOIN (BTC): 0.000863<br>ETHEREUM (ETH): 0.00526<br>MONERO (XMR): 0.001<br>BITCOINCASH (BCH): 0.00088<br>LITECOIN (LTC): 0.00292<br>ETHEREUMCLASSIC (ETC): 1.15<br>TERRALUNA (LUNA): 9.454<br>EOS (EOS): 0.05<br>LOCKEDLUNA (LLUNA): 22.06<br>VOYAGERTOKEN (VGX): 292.72<br>FANTOM (FTM): 7.17<br>STELLARLUMENS (XLM): 1489.3<br>DOGECOIN (DOGE): 13662.2<br>VECHAIN (VET): 140.9<br>DIGIBYTE (DGB): 299.2<br>VERGE (XVG): 22989.2<br>LUNACLASSIC (LUNC): 2061218.8<br>BITTORRENT (BTT): 46418292.6 | CARDANO (ADA): 406.6<br>BITCOINCASH (BCH): 0.00088<br>BITCOIN (BTC): 0.000863<br>BITTORRENT (BTT): 46418292.6<br>DIGIBYTE (DGB): 299.2<br>DOGECOIN (DOGE): 13662.2<br>EOS (EOS): 0.05<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 0.00526<br>FANTOM (FTM): 7.17<br>LOCKEDLUNA (LLUNA): 22.06<br>LITECOIN (LTC): 0.00292<br>TERRALUNA (LUNA): 9.454<br>LUNACLASSIC (LUNC): 2061218.8<br>SHIBAINU (SHIB): 74774326.8<br>TRON (TRX): 763.3<br>VECHAIN (VET): 140.9<br>VOYAGERTOKEN (VGX): 296.72<br>STELLARLUMENS (XLM): 1489.3<br>MONERO (XMR): 0.001<br>VERGE (XVG): 22989.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | CARDANO (ADA): 105.5<br>POLYGON (MATIC): 101.035<br>QUANT (QNT): 1.01428<br>SHIBAINU (SHIB): 50540323.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15829 | 7236 | 08/30/2022 | USDCOIN (USDC): 52111.53 | USDCOIN (USDC): 46466.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15823 | 7242 | 08/30/2022 | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | BITTORRENT (BTT): 37949624.8<br>LUNACLASSIC (LUNC): 108893.2<br>SHIBAINU (SHIB): 2.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15863 | 7270 | 8/30/2022 | LUNACLASSIC (LUNC): 568000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15850 | 7279 | 08/30/2022 | APECOIN (APE): 6.546<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.734<br>LUNACLASSIC (LUNC): 596390.1<br>OMGNETWORK (OMG): 10.69<br>SHIBAINU (SHIB): 18540031.4<br>VOYAGERTOKEN (VGX): 29.51 | APECOIN (APE): 5.337<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 486320.4<br>OMGNETWORK (OMG): 8.71<br>SHIBAINU (SHIB): 15118285.8<br>VOYAGERTOKEN (VGX): 24.06 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15851 | 7282 | 08/30/2022 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 285128098.9 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 126752179.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15887 | 7316 | 08/30/2022 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 800000<br>USDCOIN (USDC): 120.7 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 799999.9<br>USDCOIN (USDC): 120.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15926 | 7321 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15915 | 7325 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 71<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15918 | 7328 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 62<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15907 | 7337 | 08/30/2022 | BITCOIN (BTC): 1.011589<br>USDCOIN (USDC): 100.74 | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15905 | 7346 | 8/30/2022 | BITCOIN (BTC): 0.515298<br>LOCKEDLUNA (LLUNA): 235.114<br>SHIBAINU (SHIB): 890819013.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15932 | 7351 | 08/30/2022 | VOYAGERTOKEN (VGX): 2.79<br>DOGECOIN (DOGE): 14255 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15942 | 7367 | 8/30/2022 | LUNACLASSIC (LUNC): 420000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15970 | 7377 | 08/31/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16004 | 7430 | 08/31/2022 | CARDANO (ADA): 459<br>ALGORAND (ALGO): 129.98<br>BASICATTENTIONTOKEN (BAT): 149<br>BITTORRENT (BTT): 310212400<br>CELO (CELO): 12.554<br>CHILIZ (CHZ): 61.1819<br>NERVOSNETWORK (CKB): 22097<br>DIGIBYTE (DGB): 3148.3<br>DOGECOIN (DOGE): 86468.1<br>ENJIN (ENJ): 129.83<br>EOS (EOS): 4.41<br>ETHEREUMCLASSIC (ETC): 6.19<br>ETHEREUM (ETH): 3.12126<br>FILECOIN (FIL): 3.29<br>GOLEM (GLM): 382.2<br>THEGRAPH(GRT): 72.2<br>HEDERAHASHGRAPH (HBAR): 356.5<br>ICON (ICX): 16.1<br>IOTA (IOT): 38.69<br>KYBERNETWORK (KNC): 30.32<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00893<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 4<br>DECENTRALAND (MANA): 663.24<br>POLYGON (MATIC): 61.576<br>OCEANPROTOCOL (OCEAN): 29.69<br>OMGNETWORK (OMG): 4.38<br>ONTOLOGY (ONT): 35.96<br>ORCHID (OXT): 265.3<br>QTUM (QTUM): 5.83<br>SHIBAINU (SHIB): 74214851<br>SOLANA (SOL): 6.6824<br>SERUM (SRM): 4.636<br>STORMX (STMX): 14806.2<br>SUSHISWAP (SUSHI): 3.5795<br>TRON (TRX): 1649.3<br>UMA (UMA): 2.302<br>UNISWAP (UNI): 2.682<br>VECHAIN (VET): 3135.9<br>VOYAGERTOKEN (VGX): 76.63<br>STELLARLUMENS (XLM): 117.9<br>MONERO (XMR): 3.206<br>TEZOS (XTZ): 6.32<br>VERGE (XVG): 7618.1<br>0X (ZRX): 6.8 | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH(GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16028 | 7432 | 08/31/2022 | BITCOIN (BTC): 0.088895<br>ETHEREUM (ETH): 1.5899<br>USDCOIN (USDC): 13594.31 | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16026 | 7434 | 08/31/2022 | CARDANO (ADA): 514<br>ALGORAND (ALGO): 230.38<br>APECOIN (APE): 34.473<br>COSMOS (ATOM): 2.08<br>AVALANCHE (AVAX): 5.05<br>BANDPROTOCOL (BAND): 31.425<br>BASICATTENTIONTOKEN (BAT): 68<br>BITCOINCASH (BCH): 0.16269<br>BITCOIN (BTC): 0.158663<br>BITTORRENT (BTT): 1027397400<br>CELO (CELO): 51.177<br>CHILIZ (CHZ): 75.1694<br>NERVOSNETWORK (CKB): 9129.7<br>COMPOUND (COMP): 0.98635<br>DAI(DAI): 37.46<br>DASH (DASH): 0.083<br>DIGIBYTE (DGB): 1118.8<br>DOGECOIN (DOGE): 1038.8<br>POLKADOT (DOT): 20.765<br>ELROND (EGLD): 0.1285<br>ENJIN (ENJ): 102.93<br>EOS (EOS): 18.23<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 5.05928<br>FILECOIN (FIL): 26.63<br>FANTOM (FTM): 206.71<br>GOLEM (GLM): 101.19<br>HEDERAHASHGRAPH (HBAR): 708.6<br>ICON (ICX): 16.4<br>KYBERNETWORK (KNC): 102.18<br>CHAINLINK (LINK): 12.81<br>LOCKEDLUNA (LLUNA): 15.282 | CARDANO (ADA): 475.1<br>ALGORAND (ALGO): 212.96<br>APECOIN (APE): 31.866<br>COSMOS (ATOM): 1.923<br>AVALANCHE (AVAX): 4.67<br>BANDPROTOCOL (BAND): 29.048<br>BASICATTENTIONTOKEN (BAT): 62.9<br>BITCOINCASH (BCH): 0.15038<br>BITCOIN (BTC): 0.146663<br>BITTORRENT (BTT): 949695019.7<br>CELO (CELO): 47.306<br>CHILIZ (CHZ): 69.4843<br>NERVOSNETWORK (CKB): 8439.2<br>COMPOUND (COMP): 0.91175<br>DAI(DAI): 34.62<br>DASH (DASH): 0.077<br>DIGIBYTE (DGB): 1034.1<br>DOGECOIN (DOGE): 960.2<br>POLKADOT (DOT): 19.194<br>ELROND (EGLD): 0.1188<br>ENJIN (ENJ): 95.14<br>EOS (EOS): 16.85<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 4.67665<br>FILECOIN (FIL): 24.61<br>FANTOM (FTM): 191.076<br>GOLEM (GLM): 93.54<br>HEDERAHASHGRAPH (HBAR): 655<br>ICON (ICX): 15.1<br>KYBERNETWORK (KNC): 94.45<br>CHAINLINK (LINK): 11.84<br>LOCKEDLUNA (LLUNA): 15.282 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LITECOIN (LTC): 5.0382<br>TERRALUNA (LUNA): 6.55<br>LUNACLASSIC (LUNC): 1069846<br>DECENTRALAND (MANA): 1023.66<br>POLYGON (MATIC): 415.445<br>MAKER (MKR): 0.0042<br>NEO (NEO): 0.997<br>OCEANPROTOCOL (OCEAN): 21.8<br>OMGNETWORK (OMG): 25.28<br>ONTOLOGY (ONT): 28.02<br>ORCHID (OXT): 533<br>QTUM (QTUM): 5.59<br>RAYDIUM (RAY): 23.236<br>SANDBOX (SAND): 103.5703<br>SHIBAINU (SHIB): 22954066.8<br>SOLANA (SOL): 6.6922<br>SPELLTOKEN (SPELL): 41773.8<br>SERUM (SRM): 10.997<br>STORMX (STMX): 15614.9<br>SUSHISWAP (SUSHI): 3.6732<br>TRON (TRX): 2560.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 0.394<br>UNISWAP (UNI): 0.644<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 2044.3<br>VOYAGERTOKEN (VGX): 135.01<br>WRAPPEDBITCOIN (WBTC): 0.000702<br>STELLARLUMENS (XLM): 103.7<br>MONERO (XMR): 0.132<br>TEZOS (XTZ): 52.22<br>VERGE (XVG): 12292.3<br>YEARN.FINANCE (YFI): 0.011334<br>ZCASH (ZEC): 0.284<br>0X (ZRX): 28.3 | LITECOIN (LTC): 4.65716<br>TERRALUNA (LUNA): 6.054<br>LUNACLASSIC (LUNC): 988933.2<br>DECENTRALAND (MANA): 946.24<br>POLYGON (MATIC): 384.025<br>MAKER (MKR): 0.0039<br>NEO (NEO): 0.922<br>OCEANPROTOCOL (OCEAN): 20.15<br>OMGNETWORK (OMG): 23.37<br>ONTOLOGY (ONT): 25.9<br>ORCHID (OXT): 492.7<br>QTUM (QTUM): 5.17<br>RAYDIUM (RAY): 21.478<br>SANDBOX (SAND): 95.7372<br>SHIBAINU (SHIB): 21218043.6<br>SOLANA (SOL): 6.1861<br>SPELLTOKEN (SPELL): 38614.4<br>SERUM (SRM): 10.166<br>STORMX (STMX): 14434<br>SUSHISWAP (SUSHI): 3.3954<br>TRON (TRX): 2367.2<br>TRUEUSD (TUSD): 9.22<br>UMA (UMA): 0.364<br>UNISWAP (UNI): 0.595<br>TETHER (USDT): 9.22<br>VECHAIN (VET): 1889.7<br>VOYAGERTOKEN (VGX): 124.8<br>WRAPPEDBITCOIN (WBITCOIN (BTC):): 0.000702<br>STELLARLUMENS (XLM): 95.9<br>MONERO (XMR): 0.122<br>TEZOS (XTZ): 48.27<br>VERGE (XVG): 11362.6<br>YEARN.FINANCE (YFI): 0.010477<br>ZCASH (ZEC): 0.262<br>0X (ZRX): 26.2 | | |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16031 | 7447 | 08/31/2022 | CARDANO (ADA): 218.4<br>BITTORRENT (BTT): 1002846200<br>DOGECOIN (DOGE): 4242.8<br>POLKADOT (DOT): 1.305<br>ETHEREUM (ETH): 0.53216<br>CHAINLINK (LINK): 10.99<br>LITECOIN (LTC): 2.11936<br>MAKER (MKR): 0.0581<br>TRON (TRX): 148.1<br>VECHAIN (VET): 499.7<br>STELLARLUMENS (XLM): 156.1 | CARDANO (ADA): 48<br>BITTORRENT (BTT): 220508613<br>DOGECOIN (DOGE): 932.9<br>POLKADOT (DOT): 0.286<br>ETHEREUM (ETH): 0.11701<br>CHAINLINK (LINK): 2.41<br>LITECOIN (LTC): 0.46601<br>MAKER (MKR): 0.0127<br>TRON (TRX): 32.5<br>VECHAIN (VET): 109.8<br>STELLARLUMENS (XLM): 34.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16030 | 7466 | 08/31/2022 | CARDANO (ADA): 679.7<br>ETHEREUM (ETH): 2.0918<br>SOLANA (SOL): 1.4492<br>VECHAIN (VET): 8674.5 | CARDANO (ADA): 515.6<br>ETHEREUM (ETH): 1.58686<br>SOLANA (SOL): 1.0994<br>VECHAIN (VET): 6580.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16082 | 7486 | 08/31/2022 | APECOIN (APE): 0.263<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 10.522<br>LUNACLASSIC (LUNC): 5862848.3 | APECOIN (APE): 0.133<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 5.327<br>LUNACLASSIC (LUNC): 2968280.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16070 | 7498 | 8/31/2022 | SHIBAINU (SHIB): 125 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | BITCOIN (BTC): 1 | BITCOIN (BTC): 0.002161 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16088 | 7516 | 8/31/2022 | BITCOIN (BTC): 0.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16084 | 7520 | 8/31/2022 | ETHEREUM (ETH): 12 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16118 | 7522 | 8/31/2022 | BITCOIN (BTC): 500 CARDANO (ADA): 500 ETHEREUM (ETH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16153 | 7558 | 8/31/2022 | BITCOIN (BTC): 10000 VOYAGERTOKEN (VGX): 2000 BITTORRENT (BTT): 250 SHIBAINU (SHIB): 800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16147 | 7564 | 08/31/2022 | CARDANO (ADA): 313.5 BITCOIN (BTC): 0.009731 DOGECOIN (DOGE): 1484.7 ETHEREUM (ETH): 0.22058 TERRALUNA (LUNA): 0.691 LUNACLASSIC (LUNC): 45169.1 SHIBAINU (SHIB): 13634908.6 SOLANA (SOL): 0.3392 | CARDANO (ADA): 306.3 BITCOIN (BTC): 0.009507 DOGECOIN (DOGE): 1450.5 ETHEREUM (ETH): 0.21551 TERRALUNA (LUNA): 0.675 LUNACLASSIC (LUNC): 44131 SHIBAINU (SHIB): 13321561.4 SOLANA (SOL): 0.3314 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16131 | 7565 | 08/31/2022 | BITCOIN (BTC): 0.000079 ETHEREUM (ETH): 0.00394 LUNACLASSIC (LUNC): 206.5 USDCOIN (USDC): 1358.276881 | BITCOIN (BTC): 0.000079 ETHEREUM (ETH): 0.00394 LUNACLASSIC (LUNC): 206.5 USDCOIN (USDC): 70.64 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | ETHEREUM (ETH): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16166 | 7582 | 8/31/2022 | BITCOIN (BTC): 0.000438 SHIBAINU (SHIB): 12155201.1 SANDBOX (SAND): 146.311 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | ETHEREUM (ETH): 0.63743 | ETHEREUM (ETH): 0.38069 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16173 | 7595 | 08/31/2022 | BITCOIN (BTC): 0.197985 | BITCOIN (BTC): 0.000042 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16176 | 7608 | 08/31/2022 | BITCOIN (BTC): 0.00051 DOGECOIN (DOGE): 4042.6908150064683 SHIBAINU (SHIB): 20483408.439164277 | BITCOIN (BTC): 0.00051 DOGECOIN (DOGE): 808.8 SHIBAINU (SHIB): 3572704.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16196 | 7616 | 8/31/2022 | ALGORAND (ALGO): 65 CARDANO (ADA): 99 AMP (AMP): 32 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16202 | 7622 | 8/31/2022 | SOLANA (SOL): 35 DOGECOIN (DOGE): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16213 | 7627 | 08/31/2022 | VOYAGERTOKEN (VGX): 4900 | VOYAGERTOKEN (VGX): 4.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16218 | 7638 | 8/31/2022 | BITCOIN (BTC): 0.5236 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16229 | 7641 | 8/31/2022 | CARDANO (ADA): 2418.8<br>POLKADOT (DOT): 66.116 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16228 | 7664 | 08/31/2022 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299<br>BITCOIN (BTC): 0.01061637 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16262 | 7666 | 08/31/2022 | CARDANO (ADA): 270.8<br>BITTORRENT (BTT): 53935800<br>HEDERAHASHGRAPH (HBAR): 558.6<br>DECENTRALAND (MANA): 165.26<br>POLYGON (MATIC): 63.742<br>SANDBOX (SAND): 155.4735<br>VOYAGERTOKEN (VGX): 108.47 | CARDANO (ADA): 184.5<br>BITTORRENT (BTT): 36756458.3<br>HEDERAHASHGRAPH (HBAR): 380.7<br>DECENTRALAND (MANA): 112.62<br>POLYGON (MATIC): 43.439<br>SANDBOX (SAND): 105.9529<br>VOYAGERTOKEN (VGX): 73.92 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16239 | 7671 | 8/31/2022 | ETHEREUM (ETH): 1300<br>APECOIN (APE): 2300<br>CARDANO (ADA): 1000<br>DOGECOIN (DOGE): 545 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16261 | 7683 | 08/31/2022 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.0112270000000000001<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16280 | 7684 | 8/31/2022 | ETHEREUM (ETH): 30<br>STELLARLUMENS (XLM): 89 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | BITCOIN (BTC): 0.028 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16308 | 7728 | 8/31/2022 | BITCOIN (BTC): 1000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16319 | 7733 | 8/31/2022 | BITCOIN (BTC): 5000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16300 | 7736 | 08/31/2022 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 8.531<br>LUNACLASSIC (LUNC): 1859669.6 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 4.911<br>LUNACLASSIC (LUNC): 1070707.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | AAVE (AAVE): 978.13 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16322 | 7750 | 08/31/2022 | CARDANO (ADA): 13.1<br>ALGORAND (ALGO): 52.12<br>AMP (AMP): 5307.83<br>ANKRPROTOCOL (ANKR): 794.89063<br>AVALANCHE (AVAX): 0.65<br>BITTORRENT (BTT): 118699766.4<br>NERVOSNETWORK (CKB): 6677.3<br>ETHEREUM (ETH): 0.00642<br>HEDERAHASHGRAPH (HBAR): 610.6<br>JASMYCOIN (JASMY): 1616.9<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.951<br>LUNACLASSIC (LUNC): 425440.7<br>DECENTRALAND (MANA): 11.85<br>POLYGON (MATIC): 126.047<br>SHIBAINU (SHIB): 9595307.5<br>TRON (TRX): 304.4<br>UNISWAP (UNI): 2.005<br>VOYAGERTOKEN (VGX): 6.71 | CARDANO (ADA): 11.9<br>ALGORAND (ALGO): 47.38<br>AMP (AMP): 4825.63<br>ANKRPROTOCOL (ANKR): 722.67694<br>AVALANCHE (AVAX): 0.59<br>BITTORRENT (BTT): 107916210<br>NERVOSNETWORK (CKB): 6070.7<br>ETHEREUM (ETH): 0.00584<br>HEDERAHASHGRAPH (HBAR): 555.1<br>JASMYCOIN (JASMY): 1470<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 386790.6<br>DECENTRALAND (MANA): 10.78<br>POLYGON (MATIC): 114.596<br>SHIBAINU (SHIB): 8723599.5<br>TRON (TRX): 276.8<br>UNISWAP (UNI): 1.823<br>VOYAGERTOKEN (VGX): 6.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16257 | 7751 | 8/31/2022 | AAVE (AAVE): 500<br>ZCASH (ZEC): 500<br>DASH (DASH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16327 | 7761 | 8/31/2022 | BITCOIN (BTC): 2.2469<br>ETHEREUM (ETH): 50.6577 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16343 | 7768 | 8/31/2022 | BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16357 | 7769 | 8/31/2022 | BITCOIN (BTC): 0.018<br>FILECOIN (FIL): 58<br>COSMOS (ATOM): 25.4<br>DOGECOIN (DOGE): 3875 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16373 | 7774 | 08/31/2022 | BITCOIN (BTC): 0.272 | BITCOIN (BTC): 0.000272 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16380 | 7781 | 08/31/2022 | HEDERAHASHGRAPH (HBAR): 7793.1<br>LITECOIN (LTC): 3.87878<br>OCEANPROTOCOL (OCEAN): 668.06<br>OMGNETWORK (OMG): 319.56<br>SANDBOX (SAND): 591.4256 | HEDERAHASHGRAPH (HBAR): 4793.1<br>LITECOIN (LTC): 1.87878<br>OCEANPROTOCOL (OCEAN): 368.06<br>OMGNETWORK (OMG): 119.56<br>SANDBOX (SAND): 291.4256 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16358 | 7790 | 08/31/2022 | CARDANO (ADA): 528.2<br>ENJIN (ENJ): 525.36<br>OMGNETWORK (OMG): 81.43<br>SOLANA (SOL): 250 | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16370 | 7791 | 8/31/2022 | BITCOIN (BTC): 2500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16390 | 7807 | 8/31/2022 | CARDANO (ADA): 201.05<br>BITCOIN (BTC): 566.84<br>ETHEREUM (ETH): 1833<br>SHIBAINU (SHIB): 60.38<br>LUNACLASSIC (LUNC): 175.55<br>KAVA (KAVA): 93.39<br>BICONOMY (BICO): 164.76 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16388 | 7809 | 8/31/2022 | VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16382 | 7815 | 8/31/2022 | BITCOIN (BTC): 4.363<br>ETHEREUM (ETH): 16 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16413 | 7825 | 08/31/2022 | BITCOIN (BTC): 0.454<br>VOYAGERTOKEN (VGX): 107.2 | BITCOIN (BTC): 0.000454<br>VOYAGERTOKEN (VGX): 107.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16404 | 7828 | 08/31/2022 | BITTORRENT (BTT): 270921900<br>DOGECOIN (DOGE): 5104.5<br>ETHEREUMCLASSIC (ETC): 2.55<br>SHIBAINU (SHIB): 1013326385.7<br>TRON (TRX): 338<br>VOYAGERTOKEN (VGX): 38.36 | BITTORRENT (BTT): 148662099<br>DOGECOIN (DOGE): 2801<br>ETHEREUMCLASSIC (ETC): 1.4<br>SHIBAINU (SHIB): 556039314.4<br>TRON (TRX): 185.4<br>VOYAGERTOKEN (VGX): 21.05 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16409 | 7829 | 08/31/2022 | USDCOIN (USDC): 109.81<br>BITCOIN (BTC): 655<br>ETHEREUM (ETH): 297<br>SOLANA (SOL): 49 | USDCOIN (USDC): 109.81 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16424 | 7832 | 8/31/2022 | ETHEREUM (ETH): 3017<br>CARDANO (ADA): 1380 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16422 | 7834 | 08/31/2022 | BITCOIN (BTC): 0.226 | BITCOIN (BTC): 0.000226 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16429 | 7837 | 08/31/2022 | DOGECOIN (DOGE): 29776.1<br>SHIBAINU (SHIB): 119938854.5 | DOGECOIN (DOGE): 11341.1<br>SHIBAINU (SHIB): 45682125.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16447 | 7855 | 8/31/2022 | BITCOIN (BTC): 0.000424<br>BITTORRENT (BTT): 8786400<br>DIGIBYTE (DGB): 219.3<br>STORMX (STMX): 813.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16461 | 7877 | 8/31/2022 | CARDANO (ADA): 212.9<br>TRON (TRX): 89.75<br>COSMOS (ATOM): 116.22<br>STELLARLUMENS (XLM): 118.03<br>VECHAIN (VET): 53.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | BITCOIN (BTC): 0.027299<br>ETHEREUM (ETH): 0.00439<br>SOLANA (SOL): 4.3261<br>USDCOIN (USDC): 2218.52<br>VOYAGERTOKEN (VGX): 3829.04 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16475 | 7899 | 08/31/2022 | CARDANO (ADA): 367.6<br>ALGORAND (ALGO): 167.27<br>COSMOS (ATOM): 13.373<br>POLKADOT (DOT): 45.675<br>ETHEREUM (ETH): 0.91673<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 1.239<br>LUNACLASSIC (LUNC): 270078.1<br>DECENTRALAND (MANA): 10.2<br>SANDBOX (SAND): 76.1775<br>SUSHISWAP (SUSHI): 68.0929<br>VECHAIN (VET): 1516.1<br>VOYAGERTOKEN (VGX): 1178.41 | CARDANO (ADA): 251.1<br>ALGORAND (ALGO): 114.25<br>COSMOS (ATOM): 9.134<br>POLKADOT (DOT): 31.199<br>ETHEREUM (ETH): 0.62619<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 0.846<br>LUNACLASSIC (LUNC): 184481.2<br>DECENTRALAND (MANA): 6.97<br>SANDBOX (SAND): 52.0343<br>SUSHISWAP (SUSHI): 46.512<br>VECHAIN (VET): 1035.6<br>VOYAGERTOKEN (VGX): 804.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16486 | 7914 | 08/31/2022 | RIPPLE (XRP): 858.4 | RIPPLE (XRP): 835.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16514 | 7924 | 8/31/2022 | BITCOIN (BTC): 5000<br>DOGECOIN (DOGE): 200<br>BITCOINCASH (BCH): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16534 | 7940 | 8/31/2022 | BANCOR (BNT): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16541 | 7943 | 8/31/2022 | CARDANO (ADA): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | DOGECOIN (DOGE): 10 SHIBAINU (SHIB): 100 | BITCOIN (BTC): 0.000496 SHIBAINU (SHIB): 1690331.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16548 | 7962 | 08/31/2022 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 2000 ETHEREUMCLASSIC (ETC): 1000 LOCKEDLUNA (LLUNA): 150000 TERRALUNA (LUNA): 200000 LUNACLASSIC (LUNC): 1918089.9 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 ETHEREUMCLASSIC (ETC): 41.09 LOCKEDLUNA (LLUNA): 15.781 TERRALUNA (LUNA): 6.764 LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | BITCOIN (BTC): 5000 ETHEREUM (ETH): 200 BITCOINCASH (BCH): 5000 DOGECOIN (DOGE): 600 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16551 | 7969 | 08/31/2022 | BITCOIN (BTC): 0.001489 | BITCOIN (BTC): 0.000148 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16545 | 7975 | 8/31/2022 | BITCOIN (BTC): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16570 | 7976 | 08/31/2022 | SHIBAINU (SHIB): 27937703 | SHIBAINU (SHIB): 27937702.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16565 | 7991 | 8/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16586 | 7996 | 8/31/2022 | NERVOSNETWORK (CKB): 952713.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16597 | 7997 | 08/31/2022 | CARDANO (ADA): 31.8 DOGECOIN (DOGE): 1091.9 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.99999 TERRALUNA (LUNA): 2.394 LUNACLASSIC (LUNC): 521970.8 SHIBAINU (SHIB): 13330139.3 | CARDANO (ADA): 24.6 DOGECOIN (DOGE): 843.8 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.31842 TERRALUNA (LUNA): 1.85 LUNACLASSIC (LUNC): 403383.6 SHIBAINU (SHIB): 10301649.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16584 | 7998 | 08/31/2022 | CARDANO (ADA): 15987 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 17.098 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | CARDANO (ADA): 10522 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 3.44805 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16585 | 8007 | 8/31/2022 | ETHEREUM (ETH): 545 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16574 | 8008 | 08/31/2022 | BITTORRENT (BTT): 21929824.5 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 6.362 LUNACLASSIC (LUNC): 5014916.3 SHIBAINU (SHIB): 100645527.7 SPELLTOKEN (SPELL): 403110.4 | BITTORRENT (BTT): 16984518.6 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 4.927 LUNACLASSIC (LUNC): 3884022.8 SHIBAINU (SHIB): 77949362.3 SPELLTOKEN (SPELL): 312206.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16598 | 8014 | 8/31/2022 | VOYAGERTOKEN (VGX): 373.44 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16644 | 8048 | 08/31/2022 | CARDANO (ADA): 1466<br>LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | DOGECOIN (DOGE): 30000 | AMP (AMP): 3595.2<br>ANKRPROTOCOL (ANKR): 1104.28905<br>BITTORRENT (BTT): 46511627.9<br>DIGIBYTE (DGB): 2671.1<br>SHIBAINU (SHIB): 5104682.1<br>SPELLTOKEN (SPELL): 22795<br>STORMX (STMX): 4855<br>VECHAIN (VET): 1303.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16647 | 8059 | 8/31/2022 | BITCOINCASH (BCH): 10000000<br>CELO (CELO): 1200<br>DOGECOIN (DOGE): 13000373274 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16637 | 8069 | 8/31/2022 | BITCOIN (BTC): 0.056459<br>CARDANO (ADA): 250<br>SOLANA (SOL): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16669 | 8073 | 08/31/2022 | BITTORRENT (BTT): 58397400<br>VERGE (XVG): 1105.8 | BITTORRENT (BTT): 55001865.2<br>VERGE (XVG): 1041.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16661 | 8081 | 08/31/2022 | BITCOINCASH (BCH): 0.00405<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | BITCOINCASH (BCH): 0.01063885<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16674 | 8090 | 08/31/2022 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 15132.17 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 5132.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16687 | 8091 | 08/31/2022 | BITCOIN (BTC): 0.061239 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16672 | 8092 | 8/31/2022 | CARDANO (ADA): 200<br>TEZOS (XTZ): 300 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16705 | 8109 | 8/31/2022 | BICONOMY (BICO): 4000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16682 | 8118 | 08/31/2022 | BITCOIN (BTC): 0.78409 | BITCOIN (BTC): 0.000409 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16693 | 8121 | 8/31/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16708 | 8128 | 8/31/2022 | BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16717 | 8135 | 8/31/2022 | ETHEREUM (ETH): 2.32729<br>USDCOIN (USDC): 63.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | BITCOINCASH (BCH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16726 | 8148 | 08/31/2022 | BITCOIN (BTC): 30.000202 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16754 | 8156 | 08/31/2022 | DOGECOIN (DOGE): 275479 | DOGECOIN (DOGE): 13.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16752 | 8158 | 8/31/2022 | BITCOIN (BTC): 15000 BITCOINCASH (BCH): 15000 DOGECOIN (DOGE): 15000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | TERRALUNA (LUNA): 2.583 SHIBAINU (SHIB): 31792155.7 | LUNA 2.583 SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16746 | 8164 | 08/31/2022 | CARDANO (ADA): 3292.6 COSMOS (ATOM): 20.867 AVALANCHE (AVAX): 26.69 BITCOIN (BTC): 0.085089 CHILIZ (CHZ): 1070.091 COMPOUND (COMP): 4.84943 DOGECOIN (DOGE): 6725 POLKADOT (DOT): 127.623 ENJIN (ENJ): 23.38 EOS (EOS): 1351.65 ETHEREUM (ETH): 1.92101 THEGRAPH(GRT): 402.15 CHAINLINK (LINK): 116.81 LOCKEDLUNA (LLUNA): 5.06 LITECOIN (LTC): 1.015 TERRALUNA (LUNA): 2.169 LUNACLASSIC (LUNC): 100553 DECENTRALAND (MANA): 610.97 POLYGON (MATIC): 3572.922 SANDBOX (SAND): 216.5232 SHIBAINU (SHIB): 75698072.7 SOLANA (SOL): 24.0474 USDCOIN (USDC): 3170.84 VECHAIN (VET): 28750.2 STELLARLUMENS (XLM): 352.5 0X (ZRX): 1249.7 | CARDANO (ADA): 3292.6 COSMOS (ATOM): 20.867 AVALANCHE (AVAX): 26.69 BITCOIN (BTC): 0.085089 CHILIZ (CHZ): 1070.091 COMPOUND (COMP): 4.84943 DOGECOIN (DOGE): 6725 POLKADOT (DOT): 127.623 ENJIN (ENJ): 23.38 EOS (EOS): 1351.65 ETHEREUM (ETH): 1.92101 THEGRAPH(GRT): 402.15 CHAINLINK (LINK): 116.81 LOCKEDLUNA (LLUNA): 5.06 LITECOIN (LTC): 1.01499 TERRALUNA (LUNA): 2.169 LUNACLASSIC (LUNC): 100553 DECENTRALAND (MANA): 610.96 POLYGON (MATIC): 3572.922 SANDBOX (SAND): 216.5232 SHIBAINU (SHIB): 75698072.7 SOLANA (SOL): 24.0474 USDCOIN (USDC): 3170.84 VECHAIN (VET): 28750.2 STELLARLUMENS (XLM): 352.5 0X (ZRX): 1249.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16744 | 8166 | 08/31/2022 | CARDANO (ADA): 164.2 TERRALUNA (LUNA): 3.682 LUNACLASSIC (LUNC): 240946.2 SHIBAINU (SHIB): 20135631.2 | CARDANO (ADA): 148.8 TERRALUNA (LUNA): 3.335 LUNACLASSIC (LUNC): 218248.4 SHIBAINU (SHIB): 18238801.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16740 | 8170 | 08/31/2022 | BITCOIN (BTC): 0.001629 | BITCOIN (BTC): 0.000823 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | BITCOINCASH (BCH): 120 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16766 | 8180 | 8/31/2022 | BITCOIN (BTC): 0.75 WRAPPEDBITCOIN (WBTC): 0.15 SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16758 | 8188 | 08/31/2022 | TERRALUNA (LUNA): 0.577 LUNACLASSIC (LUNC): 37717 SHIBAINU (SHIB): 498088.7 | LUNA 0.577 LUNACLASSIC (LUNC): 37717 SHIBAINU (SHIB): 498088.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | APECOIN (APE): 200 VOYAGERTOKEN (VGX): 800 CARDANO (ADA): 300 AMP (AMP): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16791 | 8205 | 8/31/2022 | SHIBAINU (SHIB): 492813141 BITCOIN (BTC): 0.0012 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16787 | 8209 | 8/31/2022 | SHIBAINU (SHIB): 15000000<br>ETHEREUM (ETH): 10<br>BITTORRENT (BTT): 36000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16785 | 8211 | 8/31/2022 | BITCOIN (BTC): 300 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | BITCOIN (BTC): 1000<br>SHIBAINU (SHIB): 20000000<br>ETHEREUM (ETH): 537 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16811 | 8227 | 9/1/2022 | USDCOIN (USDC): 59.81<br>VOYAGERTOKEN (VGX): 679.16<br>BITCOIN (BTC): 4.75 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16807 | 8231 | 9/1/2022 | SHIBAINU (SHIB): 10000<br>SPELLTOKEN (SPELL): 7000<br>CARDANO (ADA): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16818 | 8238 | 09/01/2022 | VOYAGERTOKEN (VGX): 202.88 | VOYAGERTOKEN (VGX): 2.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | AAVE (AAVE): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16825 | 8241 | 9/1/2022 | BITCOIN (BTC): 1000<br>DOGECOIN (DOGE): 500<br>ETHEREUM (ETH): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | BITCOINCASH (BCH): 0.35595 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16833 | 8260 | 9/1/2022 | BITCOIN (BTC): 3<br>COSMOS (ATOM): 6000840 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | BITCOIN (BTC): 2000<br>BITCOINCASH (BCH): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16858 | 8281 | 09/01/2022 | BITTORRENT (BTT): 29852800<br>TRON (TRX): 13831.9 | BITTORRENT (BTT): 11336203.4<br>TRON (TRX): 5252.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16886 | 8289 | 9/1/2022 | BITCOIN (BTC): 0.948<br>ETHEREUM (ETH): 6.42<br>CARDANO (ADA): 13340.04<br>SUSHISWAP (SUSHI): 6362.8<br>SOLANA (SOL): 228.05<br>DOGECOIN (DOGE): 82088.93<br>TERRALUNA (LUNA): 3038.1<br>SHIBAINU (SHIB): 496454813.84<br>VOYAGERTOKEN (VGX): 3050.52<br>OMGNETWORK (OMG): 3416.88<br>RIPPLE (XRP): 15404.59 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16877 | 8290 | 09/01/2022 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 7.332<br>LUNACLASSIC (LUNC): 1597899<br>POLYGON (MATIC): 0.03<br>SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 5.516<br>LUNACLASSIC (LUNC): 1202313<br>POLYGON (MATIC): 0.022<br>SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16869 | 8298 | 09/01/2022 | AVALANCHE (AVAX): 0.01<br>BITCOIN (BTC): 0.106994<br>POLKADOT (DOT): 0.371<br>USDCOIN (USDC): 22.4<br>VOYAGERTOKEN (VGX): 723.98 | AVALANCHE (AVAX): 0.01<br>BITCOIN (BTC): 0.107494<br>POLKADOT (DOT): 0.371<br>USDCOIN (USDC): 22.4<br>VOYAGERTOKEN (VGX): 723.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16901 | 8302 | 9/1/2022 | Bitcoin (BTC): 500<br>BitcoinCash (BCH): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16896 | 8306 | 09/01/2022 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.060326<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.009044<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16889 | 8314 | 09/01/2022 | CARDANO (ADA): 6380.826989<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.38340085<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | CARDANO (ADA): 6380.7<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.164619<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16845 | 8320 | 09/01/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16913 | 8326 | 09/01/2022 | CARDANO (ADA): 7.3<br>BITCOIN (BTC): 0.001678<br>ETHEREUM (ETH): 3.21012<br>DECENTRALAND (MANA): 21.23<br>SHIBAINU (SHIB): 179307.8<br>SOLANA (SOL): 3.1114<br>VOYAGERTOKEN (VGX): 97.24 | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001351<br>ETHEREUM (ETH): 2.58509<br>DECENTRALAND (MANA): 17.09<br>SHIBAINU (SHIB): 144395.3<br>SOLANA (SOL): 2.5056<br>VOYAGERTOKEN (VGX): 78.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16909 | 8330 | 9/1/2022 | TETHER (USDT): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16912 | 8335 | 09/01/2022 | BITCOIN (BTC): 0.700241<br>LITECOIN (LTC): 5.31 | BITCOIN (BTC): 0.000241 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16903 | 8336 | 9/1/2022 | CARDANO (ADA): 2499<br>ETHEREUMCLASSIC (ETC): 4700<br>SHIBAINU (SHIB): 1611.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16926 | 8357 | 9/1/2022 | AMP (AMP): 787 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16945 | 8364 | 9/1/2022 | DOGECOIN (DOGE): 4<br>BITCOIN (BTC): 7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16941 | 8368 | 09/01/2022 | CARDANO (ADA): 16.1<br>BITCOIN (BTC): 0.00451<br>BITTORRENT (BTT): 750214100<br>JASMYCOIN (JASMY): 19802.7<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 9.413<br>LUNACLASSIC (LUNC): 3754323.9<br>SHIBAINU (SHIB): 64886909.6<br>STORMX (STMX): 25528.7 | CARDANO (ADA): 14.8<br>BITCOIN (BTC): 0.004135<br>BITTORRENT (BTT): 687806525.1<br>JASMYCOIN (JASMY): 18155.4<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 8.629<br>LUNACLASSIC (LUNC): 3442015.4<br>SHIBAINU (SHIB): 59489204.2<br>STORMX (STMX): 23405 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16937 | 8372 | 9/1/2022 | POLYGON (MATIC): 25 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16970 | 8376 | 09/01/2022 | ETHEREUM (ETH): 0.04749<br>SHIBAINU (SHIB): 18690805.8 | ETHEREUM (ETH): 0.01856<br>SHIBAINU (SHIB): 7306273.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16989 | 8403 | 09/01/2022 | CARDANO (ADA): 15.7<br>BITCOIN (BTC): 0.261089<br>BITTORRENT (BTT): 64287200<br>NERVOSNETWORK (CKB): 1262.9<br>DIGIBYTE (DGB): 596.8<br>DOGECOIN (DOGE): 31.9<br>POLKADOT (DOT): 22.731<br>ETHEREUM (ETH): 3.6408<br>HEDERAHASHGRAPH (HBAR): 143.1<br>CHAINLINK (LINK): 10.65<br>LITECOIN (LTC): 4.03913<br>DECENTRALAND (MANA): 43.86<br>SANDBOX (SAND): 36.7922<br>STORMX (STMX): 758.4<br>USDCOIN (USDC): 518.33<br>VECHAIN (VET): 3929.6<br>VOYAGERTOKEN (VGX): 580.26<br>VERGE (XVG): 1128.6 | CARDANO (ADA): 6.2<br>BITCOIN (BTC): 0.102845<br>BITTORRENT (BTT): 25323348.5<br>NERVOSNETWORK (CKB): 497.5<br>DIGIBYTE (DGB): 235<br>DOGECOIN (DOGE): 12.5<br>POLKADOT (DOT): 8.954<br>ETHEREUM (ETH): 1.43415<br>HEDERAHASHGRAPH (HBAR): 56.3<br>CHAINLINK (LINK): 4.19<br>LITECOIN (LTC): 1.59105<br>DECENTRALAND (MANA): 17.27<br>SANDBOX (SAND): 14.4928<br>STORMX (STMX): 298.7<br>USDCOIN (USDC): 204.17<br>VECHAIN (VET): 1547.9<br>VOYAGERTOKEN (VGX): 228.57<br>VERGE (XVG): 444.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16997 | 8417 | 9/1/2022 | SHIBAINU (SHIB): 1000000<br>LUNACLASSIC (LUNC): 1000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16992 | 8419 | 09/01/2022 | LUNACLASSIC (LUNC): 6988599.8 | LUNACLASSIC (LUNC): 1145700.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17003 | 8422 | 9/1/2022 | BITTORRENT (BTT): 8969792148<br>ETHEREUMCLASSIC (ETC): 62.1<br>DECENTRALAND (MANA): 2000.89<br>FANTOM (FTM): 2001.345<br>DOGECOIN (DOGE): 10000.8<br>SHIBAINU (SHIB): 108912814.1<br>POLYGON (MATIC): 1002.25<br>SANDBOX (SAND): 2000<br>LUNACLASSIC (LUNC): 7540482<br>LOCKEDLUNA (LLUNA): 21 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17006 | 8423 | 09/01/2022 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58<br>POLYGON (MATIC): 2139.44 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17013 | 8424 | 09/01/2022 | BITCOIN (BTC): 1200 | BITCOIN (BTC): 0.000384 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17007 | 8430 | 09/01/2022 | CARDANO (ADA): 575<br>BANDPROTOCOL (BAND): 117.225<br>BITCOIN (BTC): 0.087998<br>BITTORRENT (BTT): 401824261.9<br>COMPOUND (COMP): 18.29943<br>DOGECOIN (DOGE): 7821.6<br>POLKADOT (DOT): 31.803<br>ETHEREUM (ETH): 0.76116<br>FILECOIN (FIL): 125.82<br>CHAINLINK (LINK): 43.15<br>LITECOIN (LTC): 5.94388<br>OMGNETWORK (OMG): 191.97<br>SHIBAINU (SHIB): 48017877.8<br>SKALE (SKL): 3035.77<br>STORMX (STMX): 23115.5<br>SUSHISWAP (SUSHI): 258.8095<br>UNISWAP (UNI): 89.077<br>USDCOIN (USDC): 3329.23<br>VOYAGERTOKEN (VGX): 1605.95<br>RIPPLE (XRP): 36.2<br>VERGE (XVG): 69303.3 | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17031 | 8434 | 09/01/2022 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 504.837<br>VOYAGERTOKEN (VGX): 559.17 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 24.837<br>VOYAGERTOKEN (VGX): 559.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17016 | 8435 | 09/01/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 5.22 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17042 | 8445 | 9/1/2022 | SOLANA (SOL): 266.12<br>VOYAGERTOKEN (VGX): 288.25<br>CARDANO (ADA): 400.58<br>SHIBAINU (SHIB): 335.16 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17028 | 8458 | 09/01/2022 | CARDANO (ADA): 105<br>DIGIBYTE (DGB): 1004.4<br>LUNACLASSIC (LUNC): 2342952.1<br>VECHAIN (VET): 787.5<br>BITTORRENT (BTT): 45227800<br>LOCKEDLUNA (LLUNA): 25.082<br>POLYGON (MATIC): 99.055<br>NERVOSNETWORK (CKB): 106565<br>TERRALUNA (LUNA): 10.75<br>SHIBAINU (SHIB): 102278443.1 | CARDANO (ADA): 105.5<br>BITTORRENT (BTT): 45227800<br>NERVOSNETWORK (CKB): 10656.5<br>DIGIBYTE (DGB): 1004.4<br>LOCKEDLUNA (LLUNA): 25.082<br>TERRALUNA (LUNA): 10.75<br>LUNACLASSIC (LUNC): 2342952.1<br>POLYGON (MATIC): 99.055<br>SHIBAINU (SHIB): 102278443.1<br>VECHAIN (VET): 787.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | BITCOIN (BTC): 0.001743 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | BITCOIN (BTC): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17075 | 8497 | 9/1/2022 | BITCOIN (BTC): 13000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17073 | 8499 | 09/01/2022 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 34.724<br>LUNACLASSIC (LUNC): 7574759.9<br>SHIBAINU (SHIB): 55141586.5 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 16.542<br>LUNACLASSIC (LUNC): 3608680.3<br>SHIBAINU (SHIB): 26269922.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17087 | 8508 | 09/02/2022 | BITCOIN (BTC): 0.000234<br>BITCOINCASH (BCH): 0.895328 | BITCOIN (BTC): 0.000234 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17100 | 8509 | 09/02/2022 | BITCOIN (BTC): 259 | BITCOIN (BTC): 0.000259 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | USDCOIN (USDC): 11 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17105 | 8539 | 09/02/2022 | CARDANO (ADA): 33<br>AMP (AMP): 1091.54<br>ANKRPROTOCOL (ANKR): 408.75053<br>APECOIN (APE): 69.346<br>BANCOR (BNT): 40.209<br>BITTORRENT (BTT): 50376400<br>CHILIZ (CHZ): 41.5084<br>CURVEDAOTOKEN (CRV): 32.817<br>DIGIBYTE (DGB): 362.3<br>DOGECOIN (DOGE): 103.6<br>ETHEREUMNAMESERVICE (ENS): 2.5<br>THEGRAPH(GRT): 73.27<br>JASMYCOIN (JASMY): 2685.1<br>CHAINLINK (LINK): 5.04<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 55.758<br>TERRALUNA (LUNA): 3.07<br>LUNACLASSIC (LUNC): 669356.1<br>DECENTRALAND (MANA): 59.9<br>POLYGON (MATIC): 69.887<br>OPTIMISM (OP): 50.64<br>ORCHID (OXT): 113.9<br>OASISNETWORK (ROSE): 432.38<br>SANDBOX (SAND): 30.1886<br>SHIBAINU (SHIB): 3105299.7<br>SPELLTOKEN (SPELL): 71926.6<br>STORMX (STMX): 975.5<br>ORIGINTRAIL (TRAC): 184.01<br>TRON (TRX): 412.6<br>VECHAIN (VET): 139.3<br>VOYAGERTOKEN (VGX): 131.63 | CARDANO (ADA): 20.7<br>AMP (AMP): 683.71<br>ANKRPROTOCOL (ANKR): 256.0301<br>APECOIN (APE): 43.436<br>BANCOR (BNT): 25.185<br>BITTORRENT (BTT): 31554392.7<br>CHILIZ (CHZ): 25.9997<br>CURVEDAOTOKEN (CRV): 20.5556<br>DIGIBYTE (DGB): 226.9<br>DOGECOIN (DOGE): 64.9<br>ETHEREUMNAMESERVICE (ENS): 1.56<br>THEGRAPH(GRT): 45.89<br>JASMYCOIN (JASMY): 1681.9<br>CHAINLINK (LINK): 3.15<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 34.925<br>TERRALUNA (LUNA): 1.922<br>LUNACLASSIC (LUNC): 419266.2<br>DECENTRALAND (MANA): 37.52<br>POLYGON (MATIC): 43.775<br>OPTIMISM (OP): 31.72<br>ORCHID (OXT): 71.3<br>OASISNETWORK (ROSE): 270.83<br>SANDBOX (SAND): 18.9093<br>SHIBAINU (SHIB): 1945074.4<br>SPELLTOKEN (SPELL): 45052.8<br>STORMX (STMX): 611<br>ORIGINTRAIL (TRAC): 115.26<br>TRON (TRX): 258.4<br>VECHAIN (VET): 87.2<br>VOYAGERTOKEN (VGX): 82.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17126 | 8540 | 09/02/2022 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 5.971<br>LUNACLASSIC (LUNC): 1302608.5 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 1.269<br>LUNACLASSIC (LUNC): 276869.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH (GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH (GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH(GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17165 | 8574 | 09/02/2022 | CARDANO (ADA): 1594.7<br>AVALANCHE (AVAX): 10.38<br>POLKADOT (DOT): 110.41<br>IOTA (IOT): 1775.17<br>SOLANA (SOL): 11.0374 | CARDANO (ADA): 966.7<br>AVALANCHE (AVAX): 6.29<br>POLKADOT (DOT): 66.935<br>IOTA (IOT): 1076.18<br>SOLANA (SOL): 6.6914 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17155 | 8581 | 9/2/2022 | AMP (AMP): 78<br>BITCOIN (BTC): 7546<br>DAI(DAI): 823 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17180 | 8597 | 09/02/2022 | CARDANO (ADA): 17813.6<br>ALGORAND (ALGO): 731.19<br>BITTORRENT (BTT): 24896847700<br>POLKADOT (DOT): 470.925<br>ETHEREUMCLASSIC (ETC): 29.76<br>THEGRAPH(GRT): 1508.99<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 163.846<br>LUNACLASSIC (LUNC): 35677689.9<br>POLYGON (MATIC): 1555.068<br>OCEANPROTOCOL (OCEAN): 734.9<br>ORCHID (OXT): 3975<br>SHIBAINU (SHIB): 341279239.3<br>TRON (TRX): 227889.7<br>UNISWAP (UNI): 103.728<br>VECHAIN (VET): 34592.7 | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH(GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17206 | 8606 | 09/02/2022 | BITCOIN (BTC): 0.006 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17205 | 8611 | 09/02/2022 | CHAINLINK (LINK): 1058.21<br>VOYAGERTOKEN (VGX): 8.75 | CHAINLINK (LINK): 171.18<br>VOYAGERTOKEN (VGX): 1.41 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17191 | 8620 | 9/2/2022 | BITCOIN (BTC): 0.063 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17219 | 8628 | 9/2/2022 | VECHAIN (VET): 500.35 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17222 | 8629 | 09/02/2022 | CARDANO (ADA): 2377.2<br>BITCOIN (BTC): 0.060337<br>DOGECOIN (DOGE): 2028.3<br>POLKADOT (DOT): 20.166<br>ETHEREUM (ETH): 0.77174<br>KAVA (KAVA): 209.127<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 4.6<br>LUNACLASSIC (LUNC): 1003195.1<br>POLYGON (MATIC): 2202.891<br>SANDBOX (SAND): 54.0338<br>SOLANA (SOL): 6.015<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 19146.85<br>VOYAGERTOKEN (VGX): 544.73 | CARDANO (ADA): 1751.2<br>BITCOIN (BTC): 0.04445<br>DOGECOIN (DOGE): 1494.2<br>POLKADOT (DOT): 14.856<br>ETHEREUM (ETH): 0.56854<br>KAVA (KAVA): 154.064<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 3.388<br>LUNACLASSIC (LUNC): 739054.8<br>POLYGON (MATIC): 1622.872<br>SANDBOX (SAND): 39.8068<br>SOLANA (SOL): 4.4312<br>UNISWAP (UNI): 7.49<br>USDCOIN (USDC): 14105.5<br>VOYAGERTOKEN (VGX): 401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17211 | 8636 | 09/02/2022 | BITCOIN (BTC): 9.98<br>TETHER (USDT): 9.98 | BITCOIN (BTC): 0.000055<br>TETHER (USDT): 1.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17208 | 8643 | 09/02/2022 | CARDANO (ADA): 451<br>STORMX (STMX): 2715.4<br>VECHAIN (VET): 18475.7 | CARDANO (ADA): 170.1<br>STORMX (STMX): 1024.2<br>VECHAIN (VET): 6969 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 129

**Schedule 2**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17244 | 8645 | 09/03/2022 | CARDANO (ADA): 1179.7<br>AUDIUS (AUDIO): 505.035<br>BITCOIN (BTC): 0.0411<br>NERVOSNETWORK (CKB): 21146.6<br>POLKADOT (DOT): 13.163<br>ETHEREUM (ETH): 1.08098<br>HEDERAHASHGRAPH (HBAR): 4223.3<br>CHAINLINK (LINK): 74.95<br>LITECOIN (LTC): 2.09134<br>POLYGON (MATIC): 132.392<br>SOLANA (SOL): 0.0548<br>VECHAIN (VET): 10183.6 | CARDANO (ADA): 1176.8<br>AUDIUS (AUDIO): 503.791<br>BITCOIN (BTC): 0.040999<br>NERVOSNETWORK (CKB): 21094.5<br>POLKADOT (DOT): 13.131<br>ETHEREUM (ETH): 1.07832<br>HEDERAHASHGRAPH (HBAR): 4212.8<br>CHAINLINK (LINK): 74.77<br>LITECOIN (LTC): 2.08619<br>POLYGON (MATIC): 132.066<br>SOLANA (SOL): 0.0547<br>VECHAIN (VET): 10158.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17234 | 8653 | 09/03/2022 | BITCOIN (BTC): 0.000615 | BITCOIN (BTC): 0.0000001 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17229 | 8654 | 9/3/2022 | ETHEREUM (ETH): 5<br>BITCOINCASH (BCH): 9<br>BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17252 | 8673 | 09/03/2022 | BITCOIN (BTC): 0.000242<br>BITCOINCASH (BCH): 0.008978 | BITCOIN (BTC): 0.000242 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17243 | 8676 | 09/03/2022 | ETHEREUM (ETH): 1.2971<br>TERRALUNA (LUNA): 3.219<br>LUNACLASSIC (LUNC): 210598.4 | ETHEREUM (ETH): 0.02974<br>TERRALUNA (LUNA): 0.073<br>LUNACLASSIC (LUNC): 4829 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17289 | 8709 | 9/3/2022 | AAVE (AAVE): 4000<br>BITCOINCASH (BCH): 12000<br>BITCOIN (BTC): 19000<br>BASICATTENTIONTOKEN (BAT): 2000<br>ETHEREUM (ETH): 6300<br>YEARN.FINANCE (YFI): 5000<br>DOGECOIN (DOGE): 8000<br>LITECOIN (LTC): 7000<br>CHAINLINK (LINK): 4000<br>ZCASH (ZEC): 700<br>POLKADOT (DOT): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17293 | 8711 | 9/3/2022 | BITCOIN (BTC): 46000<br>BASICATTENTIONTOKEN (BAT): 13000<br>ETHEREUM (ETH): 34025<br>BITCOINCASH (BCH): 27032<br>LITECOIN (LTC): 26000<br>SHIBAINU (SHIB): 23000<br>AMP (AMP): 16073<br>DOGECOIN (DOGE): 43900<br>CURVEDAOTOKEN (CRV): 15007<br>DAI(DAI): 8890<br>EOS (EOS): 67392 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17316 | 8717 | 09/03/2022 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.10945<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.008178571<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17312 | 8721 | 9/3/2022 | BITCOIN (BTC): 0.000445<br>CARDANO (ADA): 50<br>ETHEREUM (ETH): 0.167 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17299 | 8728 | 09/03/2022 | USDCOIN (USDC): 80001.56 | USDCOIN (USDC): 77001.57 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17331 | 8732 | 9/4/2022 | BITCOIN (BTC): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | BITCOIN (BTC): 0.000197 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17323 | 8740 | 9/3/2022 | CARDANO (ADA): 8.4<br>FANTOM (FTM): 4.451<br>IOTA (IOT): 31.55<br>SHIBAINU (SHIB): 210228.8<br>TRON (TRX): 88.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17322 | 8747 | 9/3/2022 | SHIBAINU (SHIB): 13000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17349 | 8750 | 9/4/2022 | SHIBAINU (SHIB): 227229645.9<br>ICON (ICX): 2361.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17350 | 8753 | 09/04/2022 | CARDANO (ADA): 165.8<br>BITCOIN (BTC): 0.003405<br>ETHEREUM (ETH): 1.43023<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.409<br>LUNACLASSIC (LUNC): 307200.8<br>DECENTRALAND (MANA): 22.78<br>SHIBAINU (SHIB): 277277.1<br>SOLANA (SOL): 9.0767<br>VOYAGERTOKEN (VGX): 530.72 | CARDANO (ADA): 144<br>BITCOIN (BTC): 0.002957<br>ETHEREUM (ETH): 1.24228<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.223<br>LUNACLASSIC (LUNC): 266831.3<br>DECENTRALAND (MANA): 19.78<br>SHIBAINU (SHIB): 240839.9<br>SOLANA (SOL): 7.8839<br>VOYAGERTOKEN (VGX): 460.97 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17360 | 8777 | 09/04/2022 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 24862806.3 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 9061914.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | VOYAGERTOKEN (VGX): 2871.75 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17374 | 8792 | 09/04/2022 | CARDANO (ADA): 2510.6<br>DOGECOIN (DOGE): 10254.3<br>HEDERAHASHGRAPH (HBAR): 2307.8<br>DECENTRALAND (MANA): 312.5 | CARDANO (ADA): 1405.8<br>DOGECOIN (DOGE): 5741.8<br>HEDERAHASHGRAPH (HBAR): 1292.2<br>DECENTRALAND (MANA): 174.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17379 | 8793 | 9/4/2022 | VOYAGERTOKEN (VGX): 450.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17386 | 8804 | 09/04/2022 | BITCOIN (BTC): 0.000196<br>AMP (AMP): 0.0081 | BITCOIN (BTC): 0.000196 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17380 | 8810 | 09/04/2022 | DOGECOIN (DOGE): 89.8<br>SHIBAINU (SHIB): 2305379.2 | DOGECOIN (DOGE): 14.4<br>SHIBAINU (SHIB): 369874.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17413 | 8816 | 9/4/2022 | DOGECOIN (DOGE): 4000<br>BITTORRENT (BTT): 2000<br>BITCOINCASH (BCH): 800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17410 | 8819 | 09/04/2022 | BITCOIN (BTC): 0.000814<br>USDCOIN (USDC): 50432.94 | BITCOIN (BTC): 0.000653<br>USDCOIN (USDC): 40436.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17406 | 8820 | 9/4/2022 | BITCOIN (BTC): 5295 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17414 | 8825 | 9/5/2022 | CARDANO (ADA): 300<br>DOGECOIN (DOGE): 1500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17403 | 8833 | 09/04/2022 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 17852672.5 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 7852672.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17428 | 8834 | 09/05/2022 | VOYAGERTOKEN (VGX): 4.33<br>DOGECOIN (DOGE): 7643.9<br>STELLARLUMENS (XLM): 1951.1<br>VECHAIN (VET): 4752<br>STORMX (STMX): 18225.7<br>SHIBAINU (SHIB): 10229132.9<br>BITTORRENT (BTT): 14779900<br>BITCOINCASH (BCH): 9871 | VOYAGERTOKEN (VGX): 4.33 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17401 | 8835 | 09/04/2022 | BITCOIN (BTC): 0.02 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17419 | 8853 | 09/05/2022 | BITCOIN (BTC): 0.449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17440 | 8858 | 09/05/2022 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 14.001<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 13.999<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17438 | 8860 | 09/05/2022 | CHILIZ (CHZ): 505<br>ETHEREUM (ETH): 0.57808<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 40300607.6 | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17432 | 8866 | 09/05/2022 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 347312.7 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 5582.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17441 | 8869 | 09/05/2022 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27<br>ETHEREUM (ETH): 7.587722 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17469 | 8877 | 09/05/2022 | BITCOIN (BTC): 300 | BITCOIN (BTC): 0.007541 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17482 | 8888 | 09/05/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOIN (BTC): 687<br>BITCOINCASH (BCH): 432 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17527 | 8927 | 9/5/2022 | LOCKEDLUNA (LLUNA): 3.513<br>TERRALUNA (LUNA): 1.506<br>LUNACLASSIC (LUNC): 328376.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | LUNA 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17521 | 8933 | 09/05/2022 | CARDANO (ADA): 2.5<br>GALA (GALA): 6240.1597<br>LUNACLASSIC (LUNC): 7612816.8<br>SHIBAINU (SHIB): 17171.4 | CARDANO (ADA): 1.8<br>GALA (GALA): 4581.3549<br>LUNACLASSIC (LUNC): 5589122.3<br>SHIBAINU (SHIB): 12606.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17519 | 8935 | 09/05/2022 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 14143989.8<br>VOYAGERTOKEN (VGX): 4870.71 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 8959329.4<br>VOYAGERTOKEN (VGX): 3085.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17517 | 8937 | 09/05/2022 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 8.59<br>LUNACLASSIC (LUNC): 1271140.3 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 183926.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17513 | 8941 | 09/05/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17529 | 8961 | 9/5/2022 | USDCOIN (USDC): 5873.918 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17567 | 8981 | 09/06/2022 | BITCOIN (BTC): 0.211 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17581 | 8995 | 09/06/2022 | ETHEREUM (ETH): 4.05794<br>DOGECOIN (DOGE): 5739.8 | ETHEREUM (ETH): 4.05794 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17573 | 9003 | 09/06/2022 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 300322118.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17621 | 9023 | 09/06/2022 | CARDANO (ADA): 4656.7<br>BITTORRENT (BTT): 4184714400<br>POLKADOT (DOT): 32.239<br>ETHEREUM (ETH): 1.38402<br>HEDERAHASHGRAPH (HBAR): 4222.9<br>POLYGON (MATIC): 1279.488<br>ORCHID (OXT): 784<br>SHIBAINU (SHIB): 129306694.9<br>STORMX (STMX): 12393.1<br>TRON (TRX): 40418.9<br>VECHAIN (VET): 451468.6<br>STELLARLUMENS (XLM): 2553.9<br>VERGE (XVG): 146519.1 | CARDANO (ADA): 4001.2<br>BITTORRENT (BTT): 3595666854.9<br>POLKADOT (DOT): 27.701<br>ETHEREUM (ETH): 1.1892<br>HEDERAHASHGRAPH (HBAR): 3628.5<br>POLYGON (MATIC): 1099.385<br>ORCHID (OXT): 673.6<br>SHIBAINU (SHIB): 111105263.7<br>STORMX (STMX): 10648.6<br>TRON (TRX): 34729.5<br>VECHAIN (VET): 387919.1<br>STELLARLUMENS (XLM): 2194.4<br>VERGE (XVG): 125894.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17635 | 9045 | 09/06/2022 | BITCOIN (BTC): 0.022 | BITCOIN (BTC): 0.00022 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17633 | 9047 | 9/6/2022 | BITCOIN (BTC): .0000829 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | BITCOIN (BTC): 0.003742 | BITCOIN (BTC): 0.003742 VOYAGERTOKEN (VGX): 0.99 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17651 | 9061 | 09/06/2022 | SOLANA (SOL): 0.0196 USDCOIN (USDC): 2.6 VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095 USDCOIN (USDC): 1.26 VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17646 | 9069 | 09/06/2022 | BITCOIN (BTC): 0.000464 VOYAGERTOKEN (VGX): 3107.58 | BITCOIN (BTC): 0.000464 VOYAGERTOKEN (VGX): 14.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17645 | 9071 | 09/06/2022 | CARDANO (ADA): 2673 BITTORRENT (BTT): 17649400 POLKADOT (DOT): 57.57 ETHEREUM (ETH): 1.0173 POLYGON (MATIC): 419.167 VOYAGERTOKEN (VGX): 615.02 | CARDANO (ADA): 1827.9 BITTORRENT (BTT): 12069704.4 POLKADOT (DOT): 39.37 ETHEREUM (ETH): 0.69569 POLYGON (MATIC): 286.651 VOYAGERTOKEN (VGX): 420.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17662 | 9076 | 09/06/2022 | BITCOIN (BTC): 0.01124 | BITCOIN (BTC): 0.000157 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17663 | 9078 | 9/6/2022 | LOCKEDLUNA (LLUNA): 3.331 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17670 | 9083 | 09/06/2022 | CARDANO (ADA): 8209.6 BITTORRENT (BTT): 1735957200 ETHEREUM (ETH): 1.60893 TRON (TRX): 95107.2 BITCOIN (BTC): 0.146918 | CARDANO (ADA): 6966.3 BITTORRENT (BTT): 1473055547.3 ETHEREUM (ETH): 1.36527 TRON (TRX): 80703.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17686 | 9088 | 09/06/2022 | BITCOIN (BTC): 2.236 | BITCOIN (BTC): 0.000236 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17690 | 9120 | 09/06/2022 | CARDANO (ADA): 3.5 CHAINLINK (LINK): 0.14 TERRALUNA (LUNA): 1.013 LUNACLASSIC (LUNC) 66234.8 POLYGON (MATIC): 587.05 SOLANA (SOL): 20.4041 VECHAIN (VET): 23977.7 | CARDANO (ADA): 3.5 CHAINLINK (LINK): 0.14 TERRALUNA (LUNA): 1.012 LUNACLASSIC (LUNC): 66234.8 POLYGON (MATIC): 587.05 SOLANA (SOL): 20.4041 VECHAIN (VET): 23977.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17695 | 9121 | 09/06/2022 | BITCOIN (BTC): 0.000499 VOYAGERTOKEN (VGX): 670.2 | BITCOIN (BTC): 0.000498 VOYAGERTOKEN (VGX): 670.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17718 | 9126 | 09/07/2022 | CARDANO (ADA): 10382.1 BITCOIN (BTC): 0.000615 TERRALUNA (LUNA): 0.011 LUNACLASSIC (LUNC): 680.9 POLYGON (MATIC): 21059.378 SHIBAINU (SHIB): 14570258.3 | CARDANO (ADA): 5084.8 BITCOIN (BTC): 0.000301 TERRALUNA (LUNA): 0.005 LUNACLASSIC (LUNC): 333.4 POLYGON (MATIC): 10314.279 SHIBAINU (SHIB): 7136094.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17699 | 9127 | 9/7/2022 | CARDANO (ADA): 0.8<br>BITCOIN (BTC): 0.000513<br>NERVOSNETWORK (CKB): 6001.3<br>DIGIBYTE (DGB): 1781.2<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501<br>OCEANPROTOCOL (OCEAN): 296.39<br>STORMX (STMX): 26412.2<br>VECHAIN (VET): 3795.2<br>VERGE (XVG): 4511.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17727 | 9133 | 9/7/2022 | SHIBAINU (SHIB): 108165980<br>BITTORRENT (BTT): 1237508<br>NERVOSNETWORK (CKB): 110011<br>STORMX (STMX): 60058<br>VERGE (XVG): 50698<br>DIGIBYTE (DGB): 29367<br>TRON (TRX): 10816<br>VECHAIN (VET): 10637<br>AMP (AMP): 2940<br>HEDERAHASHGRAPH (HBAR): 2199<br>DOGECOIN (DOGE): 1339<br>STELLARLUMENS (XLM): 1159<br>CARDANO (ADA): 894<br>ORCHID (OXT): 534<br>VOYAGERTOKEN (VGX): 516<br>POLYGON (MATIC): 491<br>GOLEM (GLM): 343<br>BASICATTENTIONTOKEN (BAT): 313<br>FANTOM (FTM): 295<br>THEGRAPH(GRT): 208<br>0X (ZRX): 203<br>CHILIZ (CHZ): 158<br>ALGORAND (ALGO): 148<br>OMGNETWORK (OMG): 106<br>KYBERNETWORK (KNC): 106<br>OCEANPROTOCOL (OCEAN): 103<br>USDCOIN (USDC): 100<br>ONTOLOGY (ONT): 100<br>DECENTRALAND (MANA): 93<br>CELO (CELO): 88<br>EOS (EOS): 60<br>ENJIN (ENJ): 34<br>AVALANCHE (AVAX): 8<br>SOLANA (SOL): 2<br>BITCOIN (BTC): 0.002488 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17712 | 9134 | 09/07/2022 | BASICATTENTIONTOKEN (BAT): 48.1<br>NERVOSNETWORK (CKB): 382.3<br>DIGIBYTE (DGB): 2861.6<br>DOGECOIN (DOGE): 4645.9<br>ENJIN (ENJ): 12.63<br>ETHEREUMCLASSIC (ETC): 1<br>GOLEM (GLM): 110.39<br>OMGNETWORK (OMG): 10.71<br>ONTOLOGY (ONT): 35.79<br>STORMX (STMX): 2556.1<br>TRON (TRX): 1529.2<br>VECHAIN (VET): 617.5<br>VERGE (XVG): 2261.7 | BASICATTENTIONTOKEN (BAT): 7.5<br>NERVOSNETWORK (CKB): 59.6<br>DIGIBYTE (DGB): 446.7<br>DOGECOIN (DOGE): 725.2<br>ENJIN (ENJ): 1.97<br>ETHEREUMCLASSIC (ETC): 0.15<br>GOLEM (GLM): 17.23<br>OMGNETWORK (OMG): 1.67<br>ONTOLOGY (ONT): 5.58<br>STORMX (STMX): 399<br>TRON (TRX): 238.7<br>VECHAIN (VET): 96.4<br>VERGE (XVG): 353 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17719 | 9141 | 9/7/2022 | BITTORRENT (BTT): 8000000000<br>NERVOSNETWORK (CKB): 10000<br>CURVEDAOTOKEN (CRV): 15000<br>VECHAIN (VET): 25000<br>TRON (TRX): 25000<br>BITCOIN (BTC): 1.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17729 | 9152 | 09/07/2022 | VOYAGERTOKEN (VGX): 50068 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17726 | 9156 | 9/7/2022 | VOYAGERTOKEN (VGX): 7982.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17755 | 9177 | 09/07/2022 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 27.863<br>LUNACLASSIC (LUNC): 6078967.8<br>SHIBAINU (SHIB): 447811501.6 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 20.616<br>LUNACLASSIC (LUNC): 4497919.3<br>SHIBAINU (SHIB): 331342435.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17771 | 9189 | 09/07/2022 | AAVE (AAVE): 25.2911<br>CARDANO (ADA): 14723<br>AMP (AMP): 10900.84<br>APECOIN (APE): 101.862<br>AVALANCHE (AVAX): 101.09<br>AXIEINFINITY (AXS): 10.07022<br>BITCOIN (BTC): 0.132691<br>BITTORRENT (BTT): 54495098<br>CHILIZ (CHZ): 5079.7332<br>NERVOSNETWORK (CKB): 10028.3<br>DIGIBYTE (DGB): 10043.6<br>DOGECOIN (DOGE): 10047.4<br>POLKADOT (DOT): 700.81<br>ETHEREUM (ETH): 3.0361<br>FETCH.AI (FET): 301.1<br>FANTOM (FTM): 2269.08<br>GOLEM (GLM): 351.94<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 107.405<br>LUNACLASSIC (LUNC): 1603061.5<br>DECENTRALAND (MANA): 501.28<br>ONTOLOGY (ONT): 350.38<br>ORCHID (OXT): 646.2<br>POLYMATH (POLY): 351.34<br>REN (REN): 352.56<br>SANDBOX (SAND): 208.1823<br>SOLANA (SOL): 114.2746<br>STORMX (STMX): 10173.8<br>TRON (TRX): 14370.3<br>UNISWAP (UNI): 10.143<br>VOYAGERTOKEN (VGX): 19<br>MONERO (XMR): 10.018<br>VERGE (XVG): 20068.9 | AAVE (AAVE): 13.7477<br>CARDANO (ADA): 8003.1<br>AMP (AMP): 5925.47<br>APECOIN (APE): 55.37<br>AVALANCHE (AVAX): 54.95<br>AXIEINFINITY (AXS): 5.47396<br>BITCOIN (BTC): 0.072128<br>BITTORRENT (BTT): 29622399.7<br>CHILIZ (CHZ): 2761.2371<br>NERVOSNETWORK (CKB): 5451.2<br>DIGIBYTE (DGB): 5459.5<br>DOGECOIN (DOGE): 5461.5<br>POLKADOT (DOT): 380.945<br>ETHEREUM (ETH): 1.65036<br>FETCH.AI (FET): 163.67<br>FANTOM (FTM): 1233.425<br>GOLEM (GLM): 191.31<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 58.383<br>LUNACLASSIC (LUNC): 871390.8<br>DECENTRALAND (MANA): 272.48<br>ONTOLOGY (ONT): 190.46<br>ORCHID (OXT): 351.3<br>POLYMATH (POLY): 190.98<br>REN (REN): 191.64<br>SANDBOX (SAND): 113.1635<br>SOLANA (SOL): 62.1173<br>STORMX (STMX): 5530.2<br>TRON (TRX): 7811.4<br>UNISWAP (UNI): 5.513<br>VOYAGERTOKEN (VGX): 10.32<br>MONERO (XMR): 5.445<br>VERGE (XVG): 10909 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17803 | 9205 | 9/7/2022 | CARDANO (ADA): 1303<br>BITCOIN (BTC): 0.771076<br>POLKADOT (DOT): 45.371<br>ETHEREUM (ETH): 1.681<br>LOCKEDLUNA (LLUNA): 10.716<br>USDCOIN (USDC): 1676.06<br>VOYAGERTOKEN (VGX): 8324.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17801 | 9207 | 09/07/2022 | BITCOIN (BTC): 0.162 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17782 | 9208 | 9/7/2022 | LUNACLASSIC (LUNC): 5400000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17799 | 9209 | 09/07/2022 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 3326918000<br>SHIBAINU (SHIB): 189585107.2 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 332691800<br>SHIBAINU (SHIB): 189585107.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17791 | 9217 | 09/07/2022 | ALGORAND (ALGO): 438.2<br>POLKADOT (DOT): 2.352<br>THEGRAPH(GRT): 597.65<br>HEDERAHASHGRAPH (HBAR): 4036.8<br>IOTA (IOT): 424.98<br>CHAINLINK (LINK): 1.56<br>LOOPRING (LRC): 579.977<br>POLYGON (MATIC): 53.66<br>QUANT (QNT): 0.92927<br>SHIBAINU (SHIB): 2470545.1<br>UNISWAP (UNI): 4.452<br>VECHAIN (VET): 1483.4<br>VOYAGERTOKEN (VGX): 445.48<br>STELLARLUMENS (XLM): 2192.5<br>RIPPLE (XRP): 348.2<br>TEZOS (XTZ): 31.86 | ALGORAND (ALGO): 435.33<br>POLKADOT (DOT): 2.337<br>THEGRAPH(GRT): 593.73<br>HEDERAHASHGRAPH (HBAR): 4010.4<br>IOTA (IOT): 422.19<br>CHAINLINK (LINK): 1.55<br>LOOPRING (LRC): 576.172<br>POLYGON (MATIC): 53.308<br>QUANT (QNT): 0.92317<br>SHIBAINU (SHIB): 2454334.7<br>UNISWAP (UNI): 4.423<br>VECHAIN (VET): 1473.7<br>VOYAGERTOKEN (VGX): 442.56<br>STELLARLUMENS (XLM): 2178.1<br>RIPPLE (XRP): 345.9<br>TEZOS (XTZ): 31.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17830 | 9232 | 09/07/2022 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 4006.42 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17835 | 9245 | 9/7/2022 | USDCOIN (USDC): 3005.77 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17827 | 9253 | 09/07/2022 | BITTORRENT (BTT): 1020408163.3<br>NERVOSNETWORK (CKB): 6420.1<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 17226.5288<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 19.897<br>LUNACLASSIC (LUNC): 30439892.5<br>SHIBAINU (SHIB): 343798578.9 | BITTORRENT (BTT): 906352478.3<br>NERVOSNETWORK (CKB): 5702.5<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 15301.0409<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 17.673<br>LUNACLASSIC (LUNC): 27037486.6<br>SHIBAINU (SHIB): 305370640.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17869 | 9268 | 09/08/2022 | POLKADOT (DOT): 0.271<br>POLYGON (MATIC): 414.65 | POLKADOT (DOT): 0.271 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17873 | 9279 | 09/08/2022 | BITCOIN (BTC): 0.145<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | BITCOIN (BTC): 0.038083<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17856 | 9280 | 9/8/2022 | DOGECOIN (DOGE): 38000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17865 | 9287 | 9/8/2022 | USDCOIN (USDC): 1.93<br>DOGECOIN (DOGE): 605.2<br>SHIBAINU (SHIB): 31137724<br>LITECOIN (LTC): 0.12771<br>MONERO (XMR): 0.009<br>STELLARLUMENS (XLM): 117.4<br>BITCOINCASH (BCH): 0.00946<br>HEDERAHASHGRAPH (HBAR): 196.9<br>ZCASH (ZEC): 0.002<br>STORMX (STMX): 2.0248 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17874 | 9294 | 09/08/2022 | CARDANO (ADA): 11833.4<br>COSMOS (ATOM): 136.045<br>POLKADOT (DOT): 535.059<br>ENJIN (ENJ): 2000<br>CHAINLINK (LINK): 725.33<br>LITECOIN (LTC): 45.61371<br>DECENTRALAND (MANA): 2804.38<br>POLYGON (MATIC): 6771.458<br>SANDBOX (SAND): 1351.6881<br>SOLANA (SOL): 45.5218<br>VOYAGERTOKEN (VGX): 523.6 | CARDANO (ADA): 10063.1<br>COSMOS (ATOM): 115.692<br>POLKADOT (DOT): 455.01<br>ENJIN (ENJ): 1700.78<br>CHAINLINK (LINK): 616.82<br>LITECOIN (LTC): 38.78957<br>DECENTRALAND (MANA): 2384.82<br>POLYGON (MATIC): 5758.399<br>SANDBOX (SAND): 1149.4659<br>SOLANA (SOL): 38.7114<br>VOYAGERTOKEN (VGX): 445.26 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17875 | 9296 | 9/8/2022 | CARDANO (ADA): 10500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17900 | 9306 | 9/8/2022 | VOYAGERTOKEN (VGX): 383.37 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17894 | 9312 | 09/08/2022 | AAVE (AAVE): 10.6607<br>CARDANO (ADA): 2024.3<br>APECOIN (APE): 92.97<br>BITCOIN (BTC): 0.042481<br>POLKADOT (DOT): 51.793<br>ETHEREUM (ETH): 0.73734<br>FANTOM (FTM): 1612.902<br>LITECOIN (LTC): 11.8493<br>SANDBOX (SAND): 327.9508<br>SHIBAINU (SHIB): 12551242.5<br>TRON (TRX): 9309<br>USDCOIN (USDC): 27365.49<br>VOYAGERTOKEN (VGX): 808.24 | AAVE (AAVE): 10.0528<br>CARDANO (ADA): 1908.9<br>APECOIN (APE): 87.669<br>BITCOIN (BTC): 0.040059<br>POLKADOT (DOT): 48.839<br>ETHEREUM (ETH): 0.69529<br>FANTOM (FTM): 1520.938<br>LITECOIN (LTC): 11.17367<br>SANDBOX (SAND): 309.2517<br>SHIBAINU (SHIB): 11835593.9<br>TRON (TRX): 8778.2<br>USDCOIN (USDC): 27785.42<br>VOYAGERTOKEN (VGX): 762.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17892 | 9314 | 09/08/2022 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | ALGORAND (ALGO): 76.16<br>COSMOS (ATOM): 6.944<br>FILECOIN (FIL): 2.49<br>FANTOM (FTM): 16.826<br>HEDERAHASHGRAPH (HBAR): 12526<br>ICON (ICX): 50<br>IOTA (IOT): 134.97<br>CHAINLINK (LINK): 3.59<br>SHIBAINU (SHIB): 303528.4<br>SOLANA (SOL): 0.2645<br>VECHAIN (VET): 9687.5<br>TEZOS (XTZ): 21.96<br>ZCASH (ZEC): 0.644 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17890 | 9316 | 09/08/2022 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 1012.42 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 101.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17899 | 9325 | 9/8/2022 | VOYAGERTOKEN (VGX): 28<br>LUNACLASSIC (LUNC): 3000000<br>SHIBAINU (SHIB): 14700000<br>TERRALUNA (LUNA): 53 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17897 | 9327 | 09/08/2022 | ETHEREUM (ETH): 41.77538 | ETHEREUM (ETH): 12.3235247 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17925 | 9335 | 09/08/2022 | AAVE (AAVE): 1.0279<br>CARDANO (ADA): 1065.5<br>ALGORAND (ALGO): 25.26<br>APECOIN (APE): 11.833<br>AUDIUS (AUDIO): 31.564<br>AXIEINFINITY (AXS): 2.73726<br>BANCOR (BNT): 10.754<br>BITCOIN (BTC): 0.052668<br>BITTORRENT (BTT): 11792452.8<br>PANCAKESWAP (CAKE): 3.883<br>COMPOUND (COMP): 1.04575<br>POLKADOT (DOT): 230.263<br>ETHEREUM (ETH): 6.32666<br>FETCH.AI (FET): 54.69<br>FILECOIN (FIL): 3.01<br>FANTOM (FTM): 80.672<br>GALA (GALA): 132.8455<br>JASMYCOIN (JASMY): 914.5<br>KAVA (KAVA): 251.208<br>KEEPNETWORK (KEEP): 32.52<br>KUSAMA (KSM): 1<br>CHAINLINK (LINK): 10.13<br>LITECOIN (LTC): 2.01839<br>TERRALUNA (LUNA): 2.455<br>LUNACLASSIC (LUNC): 160521.1<br>POLYGON (MATIC): 719.545<br>POLYMATH (POLY): 59.38<br>SANDBOX (SAND): 52.0532<br>SOLANA (SOL): 23.2021<br>STORMX (STMX): 6095.7<br>ORIGINTRAIL (TRAC): 34.07<br>UNISWAP (UNI): 10.11<br>USDCOIN (USDC): 1.19<br>VOYAGERTOKEN (VGX): 531.8<br>TEZOS (XTZ): 54.78<br>YIELDGUILDGAMES (YGG): 37.689 | AAVE (AAVE): 1.004<br>CARDANO (ADA): 1040.7<br>ALGORAND (ALGO): 24.67<br>APECOIN (APE): 11.558<br>AUDIUS (AUDIO): 30.829<br>AXIEINFINITY (AXS): 2.67355<br>BANCOR (BNT): 10.504<br>BITCOIN (BTC): 0.051442<br>BITTORRENT (BTT): 11517944.1<br>PANCAKESWAP (CAKE): 3.793<br>COMPOUND (COMP): 1.02141<br>POLKADOT (DOT): 224.903<br>ETHEREUM (ETH): 6.17938<br>FETCH.AI (FET): 53.41<br>FILECOIN (FIL): 2.94<br>FANTOM (FTM): 78.794<br>GALA (GALA): 129.7531<br>JASMYCOIN (JASMY): 893.2<br>KAVA (KAVA): 245.36<br>KEEPNETWORK (KEEP): 31.76<br>KUSAMA (KSM): 0.97<br>CHAINLINK (LINK): 9.89<br>LITECOIN (LTC): 1.9714<br>TERRALUNA (LUNA): 2.397<br>LUNACLASSIC (LUNC): 156784.5<br>POLYGON (MATIC): 702.795<br>POLYMATH (POLY): 57.99<br>SANDBOX (SAND): 50.8415<br>SOLANA (SOL): 22.662<br>STORMX (STMX): 5953.8<br>ORIGINTRAIL (TRAC): 33.28<br>UNISWAP (UNI): 9.875<br>USDCOIN (USDC): 1.16<br>VOYAGERTOKEN (VGX): 519.42<br>TEZOS (XTZ): 53.51<br>YIELDGUILDGAMES (YGG): 36.812 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17919 | 9341 | 09/08/2022 | CARDANO (ADA): 1504<br>ALGORAND (ALGO): 1295.48<br>ENJIN (ENJ): 507.08<br>HEDERAHASHGRAPH (HBAR): 11385.5<br>CHAINLINK (LINK): 21.73<br>QUANT (QNT): 16.02437<br>SHIBAINU (SHIB): 25112583.1<br>STELLARLUMENS (XLM): 1989.5 | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17930 | 9348 | 9/8/2022 | CARDANO (ADA): 1330<br>BITTORRENT (BTT): 234811300<br>BITCOIN (BTC): 0.000397<br>ETHEREUM (ETH): 1.58707<br>CHAINLINK (LINK): 30.49 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17943 | 9355 | 9/8/2022 | AMP (AMP): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 129

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17939 | 9359 | 09/08/2022 | AMP (AMP): 20348.83<br>BITTORRENT (BTT): 119047619<br>GALA (GALA): 1730.6427<br>HEDERAHASHGRAPH (HBAR): 15763.4<br>LUNACLASSIC (LUNC): 9128409.3<br>VECHAIN (VET): 42424.2 | AMP (AMP): 20033.54<br>BITTORRENT (BTT): 117203081.6<br>GALA (GALA): 1703.8279<br>HEDERAHASHGRAPH (HBAR): 15519.2<br>LUNACLASSIC (LUNC): 8986972.7<br>VECHAIN (VET): 41766.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17954 | 9362 | 09/08/2022 | BITTORRENT (BTT): 13628400<br>ELROND (EGLD): 0.1568<br>THEGRAPH(GRT): 39.21<br>DECENTRALAND (MANA): 12.75<br>SHIBAINU (SHIB): 873209.9<br>TRON (TRX): 476.6<br>VECHAIN (VET): 287.4<br>VOYAGERTOKEN (VGX): 18.49<br>VERGE (XVG): 2331.3 | BITTORRENT (BTT): 2493665<br>ELROND (EGLD): 0.0286<br>THEGRAPH(GRT): 7.17<br>DECENTRALAND (MANA): 2.33<br>SHIBAINU (SHIB): 159776.1<br>TRON (TRX): 87.2<br>VECHAIN (VET): 52.5<br>VOYAGERTOKEN (VGX): 3.38<br>VERGE (XVG): 426.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17952 | 9364 | 09/08/2022 | BITCOIN (BTC): 0.000942<br>USDCOIN (USDC): 900.84<br>VOYAGERTOKEN (VGX): 21.4 | BITCOIN (BTC): 0.000432<br>USDCOIN (USDC): 413.86<br>VOYAGERTOKEN (VGX): 9.83 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17963 | 9373 | 09/09/2022 | AAVE (AAVE): 1.1<br>CARDANO (ADA): 99451.55<br>ALGORAND (ALGO): 9950.89<br>COSMOS (ATOM): 479.998<br>AXIEINFINITY (AXS): 94.84002<br>BITCOINCASH (BCH): 1.987<br>BITCOIN (BTC): 0.900998<br>BITTORRENT (BTT): 667076776.2<br>NERVOSNETWORK (CKB): 179398.5<br>COMPOUND (COMP): 29.48321<br>DIGIBYTE (DGB): 1142145.3<br>DOGECOIN (DOGE): 1.11<br>POLKADOT (DOT): 368.401<br>ELROND (EGLD): 9.0002<br>ENJIN (ENJ): 1.55<br>EOS (EOS): 1855.24<br>ETHEREUMCLASSIC (ETC): 961.68<br>ETHEREUM (ETH): 1.78655<br>FILECOIN (FIL): 856.2<br>FANTOM (FTM): 8972.088<br>GOLEM (GLM): 5.89<br>THEGRAPH(GRT): 9503.6<br>HEDERAHASHGRAPH (HBAR): 18671.3<br>ICON (ICX): 2990<br>IOTA (IOT): 3971.85<br>KAVA (KAVA): 132.607<br>CHAINLINK (LINK): 1.55<br>POLYGON (MATIC): 1939.329<br>OCEANPROTOCOL (OCEAN): 1.03<br>ORCHID (OXT): 13.1<br>SHIBAINU (SHIB): 9347451931.9<br>SOLANA (SOL): 177.3535 | AAVE (AAVE): 0.0001<br>CARDANO (ADA): 8781.5<br>ALGORAND (ALGO): 2045.54<br>COSMOS (ATOM): 78.837<br>AXIEINFINITY (AXS): 34.84002<br>BITCOINCASH (BCH): 0.00007<br>BITCOIN (BTC): 0.100998<br>BITTORRENT (BTT): 267076776.2<br>NERVOSNETWORK (CKB): 79398.5<br>COMPOUND (COMP): 9.48321<br>DIGIBYTE (DGB): 42145.3<br>DOGECOIN (DOGE): 0.1<br>POLKADOT (DOT): 68.401<br>ELROND (EGLD): 0.0002<br>ENJIN (ENJ): 0.26<br>EOS (EOS): 355.24<br>ETHEREUMCLASSIC (ETC): 61.68<br>ETHEREUM (ETH): 0.68955<br>FILECOIN (FIL): 56.2<br>FANTOM (FTM): 1572.088<br>GOLEM (GLM): 0.09<br>THEGRAPH(GRT): 1503.6<br>HEDERAHASHGRAPH (HBAR): 2671.3<br>ICON (ICX): 990<br>IOTA (IOT): 971.85<br>KAVA (KAVA): 32.607<br>CHAINLINK (LINK): 0.08<br>POLYGON (MATIC): 439.329<br>OCEANPROTOCOL (OCEAN): 0.03<br>ORCHID (OXT): 3.1<br>SHIBAINU (SHIB): 347451931.9<br>SOLANA (SOL): 17.3535 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SUSHISWAP (SUSHI): 3697.457<br>UMA (UMA): 20.004<br>VECHAIN (VET): 7.23<br>VOYAGERTOKEN (VGX): 36002.7<br>MONERO (XMR): 2.001<br>TEZOS (XTZ): 3111.99<br>YEARN.FINANCE (YFI): 3.076706<br>0X (ZRX): 2.5 | SUSHISWAP (SUSHI): 697.457<br>UMA (UMA): 0.004<br>VECHAIN (VET): 0.2<br>VOYAGERTOKEN (VGX): 6002.7<br>MONERO (XMR): 0.001<br>TEZOS (XTZ): 1111.99<br>YEARN.FINANCE (YFI): 0.076706<br>0X (ZRX): 0.1 | | |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17970 | 9388 | 09/09/2022 | AAVE (AAVE): 24.1916<br>CARDANO (ADA): 2927<br>AVALANCHE (AVAX): 67.8<br>POLKADOT (DOT): 400.419<br>ETHEREUM (ETH): 2.64318<br>CHAINLINK (LINK): 225.83<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 47.361<br>LUNACLASSIC (LUNC): 2941024.2<br>POLYGON (MATIC): 2579.275<br>SOLANA (SOL): 40.8517<br>VOYAGERTOKEN (VGX): 3225.62<br>USDCOIN (USDC): 3815.43<br>BITCOIN (BTC): 0.201064 | AAVE (AAVE): 4.6926<br>CARDANO (ADA): 567.7<br>AVALANCHE (AVAX): 13.15<br>POLKADOT (DOT): 77.671<br>ETHEREUM (ETH): 0.51271<br>CHAINLINK (LINK): 43.8<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 9.187<br>LUNACLASSIC (LUNC): 570488.9<br>POLYGON (MATIC): 500.318<br>SOLANA (SOL): 7.9242<br>VOYAGERTOKEN (VGX): 625.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17974 | 9390 | 09/09/2022 | BITCOIN (BTC): 0.525425 | BITCOIN (BTC): 0.029384 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17989 | 9446 | 09/09/2022 | BITCOINCASH (BCH): 0.0162<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 262936562 | BITCOINCASH (BCH): 0.01251<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 203013546.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17993 | 9452 | 09/09/2022 | BITCOIN (BTC): 0.040553<br>USDCOIN (USDC): 51065.29 | BITCOIN (BTC): 0.036645<br>USDCOIN (USDC): 46144.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18000 | 9469 | 9/9/2022 | USDCOIN (USDC): 20196.3<br>BITTORRENT (BTT): 48.51<br>VERGE (XVG): 355.98<br>SHIBAINU (SHIB): 3107.41<br>VECHAIN (VET): 7.67<br>HEDERAHASHGRAPH (HBAR): 2.26 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17999 | 9471 | 9/9/2022 | USDCOIN (USDC): 999.57 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | APECOIN (APE): 19.18<br>DOGECOIN (DOGE): 3.3<br>LOCKEDLUNA (LLUNA): 5.575 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18015 | 9477 | 09/09/2022 | CARDANO (ADA): 47<br>BITTORRENT (BTT): 135235600<br>ETHEREUM (ETH): 0.07431<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 5.015<br>LUNACLASSIC (LUNC): 1093015.7 | CARDANO (ADA): 27.3<br>BITTORRENT (BTT): 78735991.6<br>ETHEREUM (ETH): 0.04326<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 2.919<br>LUNACLASSIC (LUNC): 636368.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18010 | 9478 | 9/9/2022 | ETHEREUM (ETH): 0.4965 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18040 | 9491 | 09/10/2022 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | BITCOIN (BTC): 109 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18027 | 9507 | 09/10/2022 | BITCOIN (BTC): 0.0021 | BITCOIN (BTC): 0.00021 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18056 | 9540 | 09/10/2022 | CARDANO (ADA): 211.4<br>BITCOIN (BTC): 0.007999<br>DOGECOIN (DOGE): 295<br>POLKADOT (DOT): 23.385<br>ETHEREUM (ETH): 0.06271<br>LITECOIN (LTC): 0.4494<br>SOLANA (SOL): 0.7939<br>VOYAGERTOKEN (VGX): 23.66 | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.001335<br>DOGECOIN (DOGE): 49.2<br>POLKADOT (DOT): 3.903<br>ETHEREUM (ETH): 0.01046<br>LITECOIN (LTC): 0.075<br>SOLANA (SOL): 0.1325<br>VOYAGERTOKEN (VGX): 3.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18089 | 9548 | 09/11/2022 | CARDANO (ADA): 3573.9383<br>ETHEREUMCLASSIC (ETC): 295.389<br>ETHEREUM (ETH): 4.6<br>LOCKEDLUNA (LLUNA): 215<br>TERRALUNA (LUNA): 53.68<br>LUNACLASSIC (LUNC): 346.67<br>POLYGON (MATIC): 835.47<br>SOLANA (SOL): 32.683<br>VECHAIN (VET): 21073<br>STELLARLUMENS (XLM): 3263.78 | CARDANO (ADA): 1192<br>ETHEREUMCLASSIC (ETC): 7.96<br>ETHEREUM (ETH): 0.53553<br>LOCKEDLUNA (LLUNA): 56.788<br>TERRALUNA (LUNA): 24.338<br>LUNACLASSIC (LUNC): 78.6<br>POLYGON (MATIC): 415.079<br>SOLANA (SOL): 4.911<br>VECHAIN (VET): 8189<br>STELLARLUMENS (XLM): 1064.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18077 | 9552 | 9/11/2022 | ETHEREUM (ETH): 4000<br>BITCOIN (BTC): 8000<br>LITECOIN (LTC): 4000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18062 | 9561 | 09/11/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18119 | 9578 | 09/12/2022 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5<br>USDCOIN (USDC): 20000 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18124 | 9581 | 09/12/2022 | BITTORRENT (BTT): 406852921.4<br>NERVOSNETWORK (CKB): 8<br>FILECOIN (FIL): 0.09 | BITTORRENT (BTT): 333063764<br>NERVOSNETWORK (CKB): 6.5<br>FILECOIN (FIL): 0.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18121 | 9587 | 09/12/2022 | CHAINLINK (LINK): 15 | CHAINLINK (LINK): 11.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18116 | 9588 | 9/12/2022 | CARDANO (ADA): 250.6<br>ALGORAND (ALGO): 34.52<br>BITCOIN (BTC): 0.004153<br>DOGECOIN (DOGE): 517.2<br>POLKADOT (DOT): 3.284<br>ENJIN (ENJ): 65<br>ETHEREUM (ETH): 0.04256<br>THEGRAPH(GRT): 106.180122<br>HEDERAHASHGRAPH (HBAR): 100.2<br>STELLARLUMENS (XLM): 155 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18141 | 9603 | 9/12/2022 | BITTORRENT (BTT): 1593863.19384549<br>VECHAIN (VET): 22123.88891064 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | BITCOIN (BTC): 9.83 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18154 | 9620 | 9/12/2022 | AAVE (AAVE): 11.6723<br>CARDANO (ADA): 12.8<br>APECOIN (APE): 0.123<br>AXIEINFINITY (AXS): 3.01324 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18147 | 9633 | 09/12/2022 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 100000<br>USDCOIN (USDC): 4750.81 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 99999.9<br>USDCOIN (USDC): 4750.81 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18175 | 9636 | 09/13/2022 | BITCOIN (BTC): 1.127692 | BITCOIN (BTC): 0.882403 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18174 | 9645 | 09/13/2022 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>ETHEREUM (ETH): 0.08207<br>DOGECOIN (DOGE): 64.8 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>DOGECOIN (DOGE): 64.8<br>ETHEREUM (ETH): 0.08207 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18165 | 9646 | 9/13/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18163 | 9648 | 09/13/2022 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 29717.84 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 26830.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 129

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18215 | 9668 | 09/14/2022 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2<br>BITTORRENT (BTT): 2153649128.1 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18207 | 9676 | 9/14/2022 | SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | SHIBAINU (SHIB): 30068552.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18225 | 9694 | 9/14/2022 | BITCOIN (BTC): 25<br>CARDANO (ADA): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18223 | 9696 | 09/14/2022 | FILECOIN (FIL): 1020.19<br>BITCOIN (BTC): 0.21986746 | FILECOIN (FIL): 164.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18241 | 9714 | 09/14/2022 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18248 | 9715 | 09/15/2022 | BITCOIN (BTC): 800 | BITCOIN (BTC): 0.000053 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18237 | 9718 | 09/14/2022 | SHIBAINU (SHIB): 14276934.7 | SHIBAINU (SHIB): 11364989.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18160 | 9724 | 09/12/2022 | CARDANO (ADA): 8706.48<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | CARDANO (ADA): 7982.1<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18258 | 9739 | 09/15/2022 | ETHEREUM (ETH): 2.28484 | ETHEREUM (ETH): 2.24224 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18274 | 9741 | 09/15/2022 | DOGECOIN (DOGE): 4633.9<br>LUNACLASSIC (LUNC): 80.9<br>ONTOLOGY (ONT): 4322.28<br>STORMX (STMX): 12.8 | DOGECOIN (DOGE): 4431.4<br>LUNACLASSIC (LUNC): 77.4<br>ONTOLOGY (ONT): 4133.45<br>STORMX (STMX): 12.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18289 | 9764 | 09/16/2022 | CARDANO (ADA): 9379.5<br>ALGORAND (ALGO): 1515.06<br>BITTORRENT (BTT): 2000000100<br>DIGIBYTE (DGB): 5000<br>DOGECOIN (DOGE): 25326.9<br>POLKADOT (DOT): 200.006<br>ENJIN (ENJ): 1307.54<br>CHAINLINK (LINK): 204.01<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 7.916<br>LUNACLASSIC (LUNC): 25.6<br>DECENTRALAND (MANA): 2009.78<br>POLYGON (MATIC): 1560.637<br>SHIBAINU (SHIB): 20204155<br>2.4<br>SOLANA (SOL): 30.4527<br>STORMX (STMX): 5757.2<br>SUSHISWAP (SUSHI): 102.0899<br>TRON (TRX): 20000<br>UNISWAP (UNI): 101.674<br>VECHAIN (VET): 35000.1<br>STELLARLUMENS (XLM): 1007.4 | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18287 | 9766 | 9/15/2022 | FILECOIN (FIL): 17 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18286 | 9768 | 09/15/2022 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 1.19809<br>SHIBAINU (SHIB): 12394299.2 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 0.715816311<br>SHIBAINU (SHIB): 12394299.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18312 | 9787 | 9/16/2022 | DOGECOIN (DOGE): 10164 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18303 | 9789 | 09/16/2022 | CARDANO (ADA): 65<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 10952643.8<br>DFI.MONEY (YFII): 0.994317 | CARDANO (ADA): 29.5<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 4979315.6<br>DFI.MONEY (YFII): 0.452038 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18316 | 9795 | 9/16/2022 | BITCOINCASH (BCH): 8000<br>BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18347 | 9814 | 09/17/2022 | BITCOIN (BTC): 0.001597<br>USDCOIN (USDC): 10153.1 | BITCOIN (BTC): 0.000029<br>USDCOIN (USDC): 184.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18341 | 9816 | 09/17/2022 | DOGECOIN (DOGE): 4.9<br>USDCOIN (USDC): 34240.08 | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18346 | 9829 | 09/17/2022 | BITCOIN (BTC): 0.000626<br>USDCOIN (USDC): 10217.85<br>VOYAGERTOKEN (VGX): 56.43 | BITCOIN (BTC): 0.000014<br>USDCOIN (USDC): 243.3<br>VOYAGERTOKEN (VGX): 1.34 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18373 | 9839 | 09/18/2022 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 6.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 0.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18391 | 9853 | 9/19/2022 | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18360 | 9858 | 09/18/2022 | VOYAGERTOKEN (VGX): 552.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18412 | 9871 | 09/19/2022 | CARDANO (ADA): 11451.2 | CARDANO (ADA): 10815.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18388 | 9879 | 9/19/2022 | SHIBAINU (SHIB): 6688963.2<br>BITTORRENT (BTT): 231853400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18390 | 9880 | 09/19/2022 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | BITTORRENT (BTT): 5546938228.6<br>DIGIBYTE (DGB): 391.8<br>DOGECOIN (DOGE): 121432.7<br>SHIBAINU (SHIB): 274449567<br>STORMX (STMX): 345223.3<br>VECHAIN (VET): 983617.3<br>VOYAGERTOKEN (VGX): 1639.87<br>RIPPLE (XRP): 10647.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | BITCOIN (BTC): 0.003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): 0.05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.1<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18402 | 9883 | 9/19/2022 | CARDANO (ADA): 4250<br>AVALANCHE (AVAX): 100<br>POLKADOT (DOT): 105<br>NERVOSNETWORK (CKB): 750000<br>VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18421 | 9884 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18409 | 9896 | 09/19/2022 | POLKADOT (DOT): 20.878<br>ETHEREUM (ETH): 8.39805<br>POLYGON (MATIC): 316.209 | POLKADOT (DOT): 6.105<br>ETHEREUM (ETH): 2.45576<br>POLYGON (MATIC): 92.466 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | BITCOIN (BTC): 0.0108913 ($2523.13) | BITCOIN (BTC): 0.108913 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18420 | 9899 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18443 | 9900 | 09/20/2022 | BITCOIN (BTC): 0.040535<br>BITTORRENT (BTT): 24282600<br>DOGECOIN (DOGE): 73.4<br>POLKADOT (DOT): 28.31<br>USDCOIN (USDC): 62429.55<br>VOYAGERTOKEN (VGX): 5014.58 | BITCOIN (BTC): 0.038711<br>BITTORRENT (BTT): 23190387.3<br>DOGECOIN (DOGE): 70.1<br>POLKADOT (DOT): 27.037<br>USDCOIN (USDC): 62529.83<br>VOYAGERTOKEN (VGX): 4789.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18416 | 9903 | 9/19/2022 | POLYGON (MATIC): 880.69197098 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18435 | 9906 | 09/19/2022 | CARDANO (ADA): 1143.7<br>ALGORAND (ALGO): 888.2<br>APECOIN (APE): 51.81<br>COSMOS (ATOM): 74.164<br>AVALANCHE (AVAX): 11.38<br>BITCOIN (BTC): 0.068719<br>POLKADOT (DOT): 95.933<br>EOS (EOS): 310.7<br>ETHEREUM (ETH): 0.50795<br>FANTOM (FTM): 691.252<br>THEGRAPH(GRT): 1713.27<br>CHAINLINK (LINK): 92.91<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.782<br>LUNACLASSIC (LUNC): 324.1<br>DECENTRALAND (MANA): 288.98<br>SOLANA (SOL): 7.1872<br>USDCOIN (USDC): 7051.32<br>VOYAGERTOKEN (VGX): 930.13<br>TEZOS (XTZ): 151.38 | CARDANO (ADA): 974.2<br>ALGORAND (ALGO): 756.62<br>APECOIN (APE): 44.134<br>COSMOS (ATOM): 63.177<br>AVALANCHE (AVAX): 9.69<br>BITCOIN (BTC): 0.058539<br>POLKADOT (DOT): 81.721<br>EOS (EOS): 264.67<br>ETHEREUM (ETH): 0.4327<br>FANTOM (FTM): 588.846<br>THEGRAPH(GRT): 1459.46<br>CHAINLINK (LINK): 79.14<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.073<br>LUNACLASSIC (LUNC): 276<br>DECENTRALAND (MANA): 246.17<br>SOLANA (SOL): 6.1224<br>USDCOIN (USDC): 6006.7<br>VOYAGERTOKEN (VGX): 792.34<br>TEZOS (XTZ): 128.95 | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18440 | 9915 | 09/20/2022 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 10786.04 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 5786.04 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18459 | 9920 | 9/20/2022 | VOYAGERTOKEN (VGX): 14256 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18449 | 9930 | 09/20/2022 | ALGORAND (ALGO): CHECK MARK<br>BITTORRENT (BTT): CHECK MARK<br>ETHEREUM (ETH): CHECK MARK<br>SHIBAINU (SHIB): CHECK MARK<br>VECHAIN (VET): CHECK MARK | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18458 | 9933 | 9/20/2022 | AAVE (AAVE): 0.3187<br>CARDANO (ADA): 137.6<br>ALGORAND (ALGO): 53.25<br>COSMOS (ATOM): 2.902<br>BASICATTENTIONTOKEN (BAT): 94.4<br>BITCOIN (BTC): 0.009694<br>CELO (CELO): 14.923<br>DIGIBYTE (DGB): 1701.0<br>DOGECOIN (DOGE): 198.2<br>POLKADOT (DOT): 2.260<br>ELROND (EGLD): 0.3627<br>EOS (EOS): 21.57<br>ETHEREUM (ETH): 0.12611<br>FILECOIN (FIL): 1.50<br>GOLEM (GLM): 155.81<br>THEGRAPH(GRT): 110.57<br>HEDERAHASHGRAPH (HBAR): 4005.7<br>LITECOIN (LTC): 0.51879<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 2.2<br>DECENTRALAND (MANA): 1006.00<br>POLYGON (MATIC): 1993.084<br>ORCHID (OXT): 616.1<br>SHIBAINU (SHIB): 15249948.1<br>SOLANA (SOL): 0.5004<br>STORMX (STMX): 11635.8<br>TRON (TRX): 991.6<br>USDCOIN (USDC): 19.12<br>VECHAIN (VET): 6327.90<br>VOYAGERTOKEN (VGX): 1167.44<br>STELLARLUMENS (XLM): 234.7<br>MONERO (XMR): 0.372<br>TEZOS (XTZ): 14.88<br>VERGE (XVG): 3970.0<br>YEARN.FINANCE (YFI): 0.014080<br>0X (ZRX): 266.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18480 | 9947 | 09/20/2022 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>NERVOSNETWORK (CKB): 243818.5<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18476 | 9951 | 09/20/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | BITTORRENT (BTT): 468756299.9<br>STORMX (STMX): 12476.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44096 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18491 | 9960 | 09/20/2022 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.330<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.015<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.80<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): $183.50<br>VOYAGERTOKEN (VGX): 6380.42 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18502 | 9961 | 09/20/2022 | CARDANO (ADA): 1.0<br>POLKADOT (DOT): 477.7<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9141<br>USDCOIN (USDC): 8.01 | CARDANO (ADA): 1<br>POLKADOT (DOT): 477.702<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9140.7<br>USDCOIN (USDC): 8.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18489 | 9962 | 09/20/2022 | SANDBOX (SAND): 464.0337 | SANDBOX (SAND): 421.6632 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18485 | 9966 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18483 | 9968 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 129

**Schedule 859**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18509 | 9976 | 09/20/2022 | CARDANO (ADA): 435.1<br>APECOIN (APE): 26.349<br>BITCOIN (BTC): 0.144977<br>BITTORRENT (BTT): 203622500<br>POLKADOT (DOT): 83.924<br>ETHEREUM (ETH): 1.14578<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 7.734<br>LUNACLASSIC (LUNC): 1003182<br>SANDBOX (SAND): 16.8764<br>SOLANA (SOL): 24.7758<br>USDCOIN (USDC): 24451.06<br>RIPPLE (XRP): 501.2 | CARDANO (ADA): 377<br>APECOIN (APE): 22.832<br>BITCOIN (BTC): 0.125623<br>BITTORRENT (BTT): 176439551.4<br>POLKADOT (DOT): 72.72<br>ETHEREUM (ETH): 0.99282<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 6.701<br>LUNACLASSIC (LUNC): 869260.4<br>SANDBOX (SAND): 14.6234<br>SOLANA (SOL): 21.4683<br>USDCOIN (USDC): 21186.92<br>RIPPLE (XRP): 434.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18505 | 9982 | 09/20/2022 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 11577000<br>DOGECOIN (DOGE): 13556.6 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18514 | 9987 | 09/20/2022 | CARDANO (ADA): 100 | CARDANO (ADA): 6.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527<br>SOLANA (SOL): 9.202<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18550 | 10009 | 09/21/2022 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.21174<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.122160977<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18548 | 10011 | 9/21/2022 | SHIBAINU (SHIB): 34484031.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18544 | 10015 | 9/21/2022 | CARDANO (ADA): 171.6<br>APECOIN (APE): 11.954<br>BITCOIN (BTC): .000918<br>DOGECOIN (DOGE): 2130.80<br>ETHEREUM (ETH): .46733<br>FANTOM (FTM): 50<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>TEZOS (XTZ): 5.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | AVALANCHE (AVAX): 15.26<br>POLKADOT (DOT): 155.035<br>VECHAIN (VET): 6755.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18533 | 10020 | 09/21/2022 | CARDANO (ADA): 2237.8<br>BITCOIN (BTC): 0.705516<br>ETHEREUM (ETH): 2.93591<br>LITECOIN (LTC): 71.74107<br>USDCOIN (USDC): 80517.31<br>VOYAGERTOKEN (VGX): 2649.61 | CARDANO (ADA): 2021.1<br>BITCOIN (BTC): 0.637202<br>ETHEREUM (ETH): 2.65163<br>LITECOIN (LTC): 64.79451<br>USDCOIN (USDC): 72720.95<br>VOYAGERTOKEN (VGX): 2393.05 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18538 | 10021 | 09/21/2022 | BITTORRENT (BTT): 354538600.0<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.60<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060.0<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | BITTORRENT (BTT): 254538599.9<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.6<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8<br>VERGE (XVG): 3352.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18536 | 10023 | 9/21/2022 | BITCOIN (BTC): 0.000803<br>USDCOIN (USDC): 126649.18<br>VOYAGERTOKEN (VGX): 20021.29 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | AXIEINFINITY (AXS): 3<br>BITCOIN (BTC): 0.254724<br>ELROND (EGLD): 5<br>ETHEREUM (ETH): 0.51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | KAVA (KAVA): 1294.949<br>LOCKEDLUNA (LLUNA): 193.302<br>LUNACLASSIC (LUNC): 25544345.3<br>SHIBAINU (SHIB): 293800628.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18553 | 10036 | 9/21/2022 | CARDANO (ADA): 1.694<br>APECOIN (APE): 5.29<br>BITCOIN (BTC): 0.004307<br>CHILIZ (CHZ): 1.182<br>ENJIN (ENJ): 588<br>GALA (GALA): 3353<br>HEDERAHASHGRAPH (HBAR): 1705<br>CHAINLINK (LINK): 9.30<br>LUNACLASSIC (LUNC): 1033523<br>DECENTRALAND (MANA): 609<br>POLYGON (MATIC): 1590<br>SHIBAINU (SHIB): 13395750<br>SOLANA (SOL): 1.0086<br>ORIGINTRAIL (TRAC): 215 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18549 | 10040 | 9/21/2022 | CARDANO (ADA): $274.96<br>AMP (AMP): $34.98<br>APECOIN (APE): $50.00<br>AVALANCHE (AVAX): $161.99<br>BITCOINCASH (BCH): $226.50<br>BITCOIN (BTC): $599.98<br>CHILIZ (CHZ): $20.00<br>DIGIBYTE (DGB): $24.99<br>DOGECOIN (DOGE): $49.99<br>ETHEREUM (ETH): $200.50<br>JASMYCOIN (JASMY): $19.99<br>KYBERNETWORK (KNC): $50.00<br>LUNACLASSIC (LUNC): $129.99<br>DECENTRALAND (MANA): $99.99<br>SANDBOX (SAND): $99.99<br>SHIBAINU (SHIB): $40.00<br>SOLANA (SOL): $574.98<br>SUSHISWAP (SUSHI): $50.00<br>TRON (TRX): $24.99<br>VECHAIN (VET): $39.99<br>WAVES (WAVES): $130.00<br>TEZOS (XTZ): $10.00<br>VERGE (XVG): $9.99<br>YEARN.FINANCE (YFI): $25.00<br>ZCASH (ZEC): $199.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18582 | 10049 | 09/21/2022 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18576 | 10050 | 09/21/2022 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>LOCKEDLUNA (LLUNA): 51.045<br>TERRALUNA (LUNA): 21.877<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 129

## Schedule 859
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | CARDANO (ADA): 146.3<br>BITCOIN (BTC): 0.036466<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.6003<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | BITTORRENT (BTT): 107056200 | BITTORRENT (BTT): 107056199.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18572 | 10054 | 9/21/2022 | BITCOIN (BTC): 0.000610<br>ETHEREUM (ETH): 0.00389<br>USDCOIN (USDC): 129033.50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | BITCOIN (BTC): .086437 | BITCOIN (BTC): 0.086437 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18567 | 10058 | 09/21/2022 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901900<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901609<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | CARDANO (ADA): 26.8<br>ALGORAND (ALGO): 110.23<br>BITCOIN (BTC): 0.004624<br>BITTORRENT (BTT): 4117600<br>DOGECOIN (DOGE): 479.8<br>ETHEREUM (ETH): 0.17143<br>HEDERAHASHGRAPH (HBAR): 3793.8<br>CHAINLINK (LINK): 6.29<br>TEZOS (XTZ): 27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | JASMYCOIN (JASMY): 301069.9<br>LOCKEDLUNA (LLUNA): 216.566<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242134.4<br>DECENTRALAND (MANA): 5004.79<br>SANDBOX (SAND): 5001.577<br>SHIBAINU (SHIB): 1501538843.1<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083.9<br>VERGE (XVG): 1000004.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41.965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563.655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | DIGIBYTE (DGB): 436647.3<br>POLKADOT (DOT): 628.763<br>LOCKEDLUNA (LLUNA): 11.21<br>TERRALUNA (LUNA): 4.805<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.8<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18622 | 10080 | 9/22/2022 | USDCOIN (USDC): 107.37 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18623 | 10081 | 09/22/2022 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.33<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.380<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.3<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.38<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18613 | 10082 | 09/21/2022 | CARDANO (ADA): 175.2<br>AVALANCHE (AVAX): 7.62<br>POLKADOT (DOT): 25.003<br>ETHEREUM (ETH): 2.90192<br>FILECOIN (FIL): 4.74<br>CHAINLINK (LINK): 34.7<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.63264<br>TERRALUNA (LUNA): 3.819<br>LUNACLASSIC (LUNC): 12.3<br>DECENTRALAND (MANA): 255.69<br>POLYGON (MATIC): 334.276<br>SANDBOX (SAND): 134.118<br>SHIBAINU (SHIB): 14832393.9<br>SOLANA (SOL): 5.2343<br>VECHAIN (VET): 1986.7<br>STELLARLUMENS (XLM): 1016.8<br>MONERO (XMR): 1.347<br>BITCOIN (BTC): 0.106039 | CARDANO (ADA): 165.5<br>AVALANCHE (AVAX): 7.19<br>POLKADOT (DOT): 23.622<br>ETHEREUM (ETH): 2.74169<br>FILECOIN (FIL): 4.48<br>CHAINLINK (LINK): 32.79<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.37685<br>TERRALUNA (LUNA): 3.608<br>LUNACLASSIC (LUNC): 11.6<br>DECENTRALAND (MANA): 241.57<br>POLYGON (MATIC): 315.82<br>SANDBOX (SAND): 126.7128<br>SHIBAINU (SHIB): 14013437.4<br>SOLANA (SOL): 4.9453<br>VECHAIN (VET): 1877<br>STELLARLUMENS (XLM): 960.7<br>MONERO (XMR): 1.273 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 129

### Schedule 8
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18609 | 10088 | 9/21/2022 | SHIBAINU (SHIB): 3300000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18611 | 10091 | 09/21/2022 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 204.31<br>COSMOS (ATOM): 0.042<br>CHILIZ (CHZ): 1073.2246<br>POLKADOT (DOT): 0.266<br>ELROND (EGLD): 2.0842<br>ETHEREUM (ETH): 1.43989<br>GALA (GALA): 7305.4044<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 9.901<br>LUNACLASSIC (LUNC): 32<br>POLYGON (MATIC): 538.726<br>SHIBAINU (SHIB): 15442272.8<br>STORMX (STMX): 6101.6<br>SUSHISWAP (SUSHI): 43.1663<br>VECHAIN (VET): 22997.6<br>TEZOS (XTZ): 40.47 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18631 | 10102 | 9/22/2022 | CARDANO (ADA): 53347<br>TERRALUNA (LUNA): 19.674+45.906 (LOCKED) | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 129

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 129

**Schedule 859**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18620 | 10108 | 09/22/2022 | CARDANO (ADA): 55042.10<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.04<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.99<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.60<br>LOCKEDLUNA (LLUNA): 137.97<br>LUNACLASSIC (LUNC): 1860224.0<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.40<br>SOLANA (SOL): 356.26<br>TRON (TRX): 53867.60<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118.0<br>TEZOS (XTZ): 524.13 | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18630 | 10109 | 09/22/2022 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 73426456.2 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 40742931.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18621 | 10111 | 09/22/2022 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.0016<br>USDCOIN (USDC): 2.21 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18626 | 10115 | 09/22/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18651 | 10118 | 09/22/2022 | CARDANO (ADA): 480.4<br>VOYAGERTOKEN (VGX): 2.1 | CARDANO (ADA): 480.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18655 | 10125 | 09/22/2022 | CARDANO (ADA): 856.4<br>POLKADOT (DOT): 43.657<br>CHAINLINK (LINK): 35.36 | CARDANO (ADA): 762.4<br>POLKADOT (DOT): 38.867<br>CHAINLINK (LINK): 31.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18649 | 10127 | 9/22/2022 | USDCOIN (USDC): 20000.000<br>VOYAGERTOKEN (VGX): 10999.97 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18647 | 10129 | 9/22/2022 | HEDERAHASHGRAPH (HBAR): 4250.3<br>LOCKEDLUNA (LLUNA): 11.135<br>TERRALUNA (LUNA): 4.773<br>LUNACLASSIC (LUNC): 1040016.8<br>STORMX (STMX): 100578.5<br>VECHAIN (VET): 50246.7<br>STELLARLUMENS (XLM): 3738.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 129

**Schedule 8**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18671 | 10134 | 9/22/2022 | SHIBAINU (SHIB): 991672095 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | BITCOIN (BTC): -<br>BICONOMY (BICO): -<br>HEDERAHASHGRAPH (HBAR): -<br>CHAINLINK (LINK): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | BITCOIN (BTC): 0.002161<br>HEDERAHASHGRAPH (HBAR): 465.8<br>CHAINLINK (LINK): 3.16<br>DECENTRALAND (MANA): 67.33<br>SHIBAINU (SHIB): 283160083.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18674 | 10137 | 09/22/2022 | CARDANO (ADA): 1419.1<br>BITCOIN (BTC): 0.632627<br>DOGECOIN (DOGE): 4<br>POLKADOT (DOT): 0.373<br>ETHEREUM (ETH): 2.68198<br>LOCKEDLUNA (LLUNA): 11.952<br>TERRALUNA (LUNA): 5.123<br>LUNACLASSIC (LUNC): 16.6<br>SHIBAINU (SHIB): 1300081840<br>VOYAGERTOKEN (VGX): 503.41 | CARDANO (ADA): 1280.2<br>BITCOIN (BTC): 0.570739<br>DOGECOIN (DOGE): 3.6<br>POLKADOT (DOT): 0.336<br>ETHEREUM (ETH): 2.41961<br>LOCKEDLUNA (LLUNA): 11.952<br>TERRALUNA (LUNA): 4.621<br>LUNACLASSIC (LUNC): 15<br>SHIBAINU (SHIB): 1172897853.9<br>VOYAGERTOKEN (VGX): 454.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | CARDANO (ADA): .5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): .000776<br>USDCOIN (USDC): 9048.75 | CARDANO (ADA): 0.5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): 0.000776<br>USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18672 | 10139 | 09/22/2022 | CARDANO (ADA): 300.00<br>BITCOIN (BTC): 100.00 | CARDANO (ADA): 156.6<br>BITCOIN (BTC): 0.000491 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18668 | 10143 | 9/22/2022 | BITCOIN (BTC): 0.002064<br>HEDERAHASHGRAPH (HBAR): 6163.0<br>DECENTRALAND (MANA): 234.50<br>POLYGON (MATIC): 733.48<br>SANDBOX (SAND): 60.4690<br>SHIBAINU (SHIB): 113066936.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.670<br>TERRALUNA (LUNA): 2077.573<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.40 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.67<br>TERRALUNA (LUNA): 2077.572<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 18201.6<br>VOYAGERTOKEN (VGX): 193<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18687 | 10154 | 09/22/2022 | CARDANO (ADA): 3500.00<br>BITCOIN (BTC): 3000.00<br>ETHEREUM (ETH): 3000.00<br>VOYAGERTOKEN (VGX): ALSO HAD SOME OF THIS! | CARDANO (ADA): 812<br>BITCOIN (BTC): 0.102642<br>DOGECOIN (DOGE): 1382.6<br>ETHEREUM (ETH): 0.92325 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.413<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392.6804<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.754<br>ETHEREUM (ETH): 2.05558<br>LOCKEDLUNA (LLUNA): 98.677<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596.6<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.072966 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.3<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | CARDANO (ADA): 464<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.209<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.00052<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.03<br>TERRALUNA (LUNA): 6.87<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.7<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | BITCOIN (BTC): 0.126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): 0.000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18703 | 10174 | 09/22/2022 | BITCOIN (BTC): $2500.00 - 3000.00<br>ETHEREUM (ETH): $1500.00<br>VOYAGERTOKEN (VGX): 500 | CARDANO (ADA): 421.4<br>BITCOIN (BTC): 0.068753<br>ETHEREUM (ETH): 0.81007<br>VOYAGERTOKEN (VGX): 50.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18710 | 10175 | 09/22/2022 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 15000 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 17.87 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Cardano (ADA): 17543.9<br>Bitcoin (BTC): 0.518323<br>Polkadot (DOT): 608.44<br>Ethereum (ETH): 4.30384<br>Fantom (FTM): 175<br>ChainLink (LINK): 130.2<br>Polygon (MATIC): 592.105<br>Sandbox (SAND): 363.6364<br>Solana (SOL): 7.8974<br>VeChain (VET): 4050<br>Voyager Token (VGX): 1741.84 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18708 | 10177 | 9/22/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | SHIBAINU (SHIB): 104440273.3 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18725 | 10188 | 9/22/2022 | CARDANO (ADA): 2891.5<br>BITCOIN (BTC): .275862<br>BITTORRENT (BTT): 3181680777.6<br>DIGIBYTE (DGB): 121888.8<br>DOGECOIN (DOGE): 14312.9<br>POLKADOT (DOT): 52.127<br>HEDERAHASHGRAPH (HBAR): 6152.9<br>JASMYCOIN (JASMY): 75410.8<br>CHAINLINK (LINK): 260.63<br>LITECOIN (LTC): 1.11616<br>LUNACLASSIC (LUNC): 726982.2<br>POLYGON (MATIC): 2200.839<br>SHIBAINU (SHIB): 3336595.1<br>STORMX (STMX): 25.2<br>VECHAIN (VET): 123105.40<br>VOYAGERTOKEN (VGX): 1158.34 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18728 | 10193 | 09/22/2022 | BITTORRENT (BTT): 30231000<br>HEDERAHASHGRAPH (HBAR): 2548<br>VERGE (XVG): 2471 | BITTORRENT (BTT): 30231000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | USDCOIN (USDC): 3124.72 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18717 | 10196 | 9/22/2022 | CARDANO (ADA): 74.7<br>BITTORRENT (BTT): 120008400<br>TRON (TRX): 1094<br>VECHAIN (VET): 3161.5<br>VERGE (XVG): 762.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 129

## Schedule 6
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18724 | 10197 | 9/22/2022 | BITCOIN (BTC): .025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22681<br>TEZOS (XTZ): 28.88 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18722 | 10199 | 9/22/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | USDCOIN (USDC): 49314.10 | CARDANO (ADA): 2.6<br>BITCOIN (BTC): 0.002284<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 49314.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18744 | 10213 | 09/23/2022 | DOGECOIN (DOGE): 120712.1<br>SHIBAINU (SHIB): 103281849.8 | DOGECOIN (DOGE): 67950.6<br>SHIBAINU (SHIB): 58138882.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18733 | 10216 | 09/22/2022 | BITCOIN (BTC): 50 | BITCOIN (BTC): 0.00084 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | BITCOIN (BTC): 66 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18762 | 10222 | 9/23/2022 | CARDANO (ADA): 1775.00<br>BITCOIN (BTC): 1.355883<br>POLKADOT (DOT): 99.497<br>ETHEREUM (ETH): 3.90974<br>FILECOIN (FIL): 34.81<br>IOTA (IOT): 695.59<br>CHAINLINK (LINK): 29.82<br>SOLANA (SOL): 25.0824 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18758 | 10226 | 9/23/2022 | BITCOIN (BTC): 3.035756<br>ETHEREUM (ETH): .21<br>SERUM (SRM): 475.021<br>VOYAGERTOKEN (VGX): 690.07 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18763 | 10231 | 9/23/2022 | BITCOIN (BTC): .061481<br>DOGECOIN (DOGE): 28.4<br>ETHEREUM (ETH): .28558 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18752 | 10232 | 9/23/2022 | CARDANO (ADA): 3781.1<br>ALGORAND (ALGO): 3456.28<br>BITCOINCASH (BCH): 1.039410<br>POLKADOT (DOT): 292.277<br>ENJIN (ENJ): 1404.85<br>ETHEREUM (ETH): 18.62377<br>FANTOM (FTM): 2705.784<br>LOCKEDLUNA (LLUNA): 56.904<br>TERRALUNA (LUNA): 24.388<br>LUNACLASSIC (LUNC): 214136.9<br>POLYGON (MATIC): 1516.022<br>SOLANA (SOL): 48.0443<br>VECHAIN (VET): 48331.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | BITTORRENT (BTT): 393308900<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18759 | 10235 | 09/23/2022 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106.0<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.60<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.8810<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72222 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.6<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.881<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | LOCKEDLUNA (LLUNA): 272.583<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | USDCOIN (USDC): 11.000 | BITCOIN (BTC): 0.000689<br>USDCOIN (USDC): 10390.63 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010478<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000499.9<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006<br>VECHAIN (VET): 37574.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18778 | 10244 | 9/23/2022 | CARDANO (ADA): 104.3<br>ALGORAND (ALGO): 524.63<br>COSMOS (ATOM): 1.024<br>AXIEINFINITY (AXS): 0.13456<br>BASICATTENTIONTOKEN (BAT): 1.0<br>BITCOINCASH (BCH): 0.56440<br>BITCOIN (BTC): 0.036827<br>CHILIZ (CHZ): 39.1565<br>DASH (DASH): 1.645<br>DOGECOIN (DOGE): 6242.1<br>POLKADOT (DOT): 21.740<br>EOS (EOS): 1.01<br>ETHEREUMCLASSIC (ETC): 12.16<br>ETHEREUM (ETH): 1.19416<br>GOLEM (GLM): 1006.14<br>CHAINLINK (LINK): 21.73<br>LOCKEDLUNA (LLUNA): 1.035<br>LITECOIN (LTC): 2.11520<br>LUNACLASSIC (LUNC): 1.0<br>POLYGON (MATIC): 102.399<br>QTUM (QTUM): 1.03<br>SANDBOX (SAND): 2.0508<br>SHIBAINU (SHIB): 15887347.6<br>SOLANA (SOL): 1.0589<br>STORMX (STMX): 8678.0<br>USDCOIN (USDC): 119.05<br>VOYAGERTOKEN (VGX): 1725.66<br>STELLARLUMENS (XLM): 8.7<br>MONERO (XMR): 0.007<br>ZCASH (ZEC): 2.029<br>0X (ZRX): 206.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH(GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 129

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18775 | 10251 | 09/23/2022 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 606039.7<br>TRON (TRX): 11081.7<br>VECHAIN (VET): 11412.5<br>VOYAGERTOKEN (VGX): 1258.87<br>STELLARLUMENS (XLM): 2426.4<br>VERGE (XVG): 52657.5<br>YEARN.FINANCE (YFI): 3.040274<br>0X (ZRX): 0.7 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18764 | 10255 | 09/23/2022 | CARDANO (ADA): 1185<br>COSMOS (ATOM): 36<br>BITCOIN (BTC): .34<br>ETHEREUM (ETH): 3.16<br>FANTOM (FTM): 1239<br>GALA (GALA): 2279<br>THEGRAPH(GRT): 2328<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 101<br>OCEANPROTOCOL (OCEAN): 1548<br>VOYAGERTOKEN (VGX): 546 | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH(GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18786 | 10308 | 9/23/2022 | CARDANO (ADA): 1777.2<br>ALGORAND (ALGO): 574.51<br>AMP (AMP): 8428.00<br>COSMOS (ATOM): 0.115<br>BANDPROTOCOL (BAND): 156975<br>BASICATTENTIONTOKEN (BAT): 786.7<br>BITCOINCASH (BCH): .00157<br>BITCOIN (BTC): 1.311101<br>BITTORRENT (BTT): 1051970400.00<br>CELO (CELO): 0.789<br>CHILIZ (CHZ): 4310.7040<br>DASH (DASH): .005<br>DIGIBYTE (DGB): 31398.6<br>DOGECOIN (DOGE): 7517.4<br>POLKADOT (DOT): 85.539<br>DYDX (DYDX): 50.8512<br>ENJIN (ENJ): 426.60<br>EOS (EOS): 92.25<br>ETHEREUMCLASSIC (ETC): 29.83<br>ETHEREUM (ETH): 7.22876<br>FILECOIN (FIL): 42.60<br>FANTOM (FTM): 725.858<br>GOLEM (GLM): 1599.29<br>THEGRAPH(GRT): 2302.33<br>HEDERAHASHGRAPH (HBAR): 4563.3<br>ICON (ICX): 1004.2<br>IOTA (IOT): 732.73<br>KYBERNETWORK (KNC): 524.20<br>CHAINLINK (LINK): 103.75<br>LOCKEDLUNA (LLUNA): 43.750<br>LITECOIN (LTC): 10.86618<br>TERRALUNA (LUNA): 18.750<br>LUNACLASSIC (LUNC): 60.6<br>POLYGON (MATIC): 355858<br>OCEANPROTOCOL (OCEAN): 994.87<br>OMGNETWORK (OMG): 50.82<br>ONTOLOGY (ONT): 650.20<br>ORCHID (OXT): 2130.0<br>QTUM (QTUM): 100.10<br>SANDBOX (SAND): 137.5309<br>SHIBAINU (SHIB): 97568031.8<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18787 | 10309 | 9/23/2022 | CARDANO (ADA): 1615.7<br>ALGORAND (ALGO): 2906.86<br>APECOIN (APE): 291.536<br>BITCOIN (BTC): 0.000753<br>DOGECOIN (DOGE): 16516.9<br>POLKADOT (DOT): 88.029<br>FANTOM (FTM): 1432.053<br>KAVA (KAVA): 309.989<br>POLYGON (MATIC): 1340.142<br>QUANT (QNT): 12.98701<br>SHIBAINU (SHIB): 18343024.4<br>VOYAGERTOKEN (VGX): 2368.01 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 129

## Schedule 2
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18791 | 10313 | 9/23/2022 | CARDANO (ADA): 412<br>BITCOIN (BTC): .140141<br>COMPOUND (COMP): 3.05933<br>POLKADOT (DOT): 155.913<br>USDCOIN (USDC): 43200.01<br>VOYAGERTOKEN (VGX): 1072.21 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18792 | 10314 | 9/23/2022 | CARDANO (ADA): 315.6<br>ALGORAND (ALGO): 307.15<br>AMP (AMP): 4428.49<br>ANKRPROTOCOL (ANKR): 1713.43761<br>BITTORRENT (BTT): 1126516800.0<br>NERVOSNETWORK (CKB): 22592.1<br>FANTOM (FTM): 257.241<br>LITECOIN (LTC): 9.09487<br>TERRALUNA (LUNA): 3.590<br>LUNACLASSIC (LUNC): 783051.6<br>DECENTRALAND (MANA): 199.80<br>OCEANPROTOCOL (OCEAN): 167.54<br>SHIBAINU (SHIB): 136743687.0<br>SPELLTOKEN (SPELL): 29615.3<br>VECHAIN (VET): 2159.7<br>VOYAGERTOKEN (VGX): 104.36<br>STELLARLUMENS (XLM): 1632.7<br>VERGE (XVG): 35203.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18793 | 10315 | 9/23/2022 | AMP (AMP): 15315.85<br>BITCOIN (BTC): 0.093449<br>SHIBAINU (SHIB): 143695009.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | APECOIN (APE): 88.477<br>BITCOIN (BTC): 0.219429<br>LOCKEDLUNA (LLUNA): 3.59<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18796 | 10318 | 9/23/2022 | ETHEREUM (ETH): $500.00 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | BITCOIN (BTC): .552073 | BITCOIN (BTC): 0.552073 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18807 | 10329 | 09/23/2022 | BITCOIN (BTC): 0.088233<br>CARDANO (ADA): 1251.6<br>DECENTRALAND (MANA): 97.90<br>AAVE (AAVE): 0.7886<br>DOGECOIN (DOGE): 318.7<br>TETHER (USDT): 64.13<br>TERRALUNA (LUNA): 36.22<br>LUNACLASSIC (LUNC): 3.5 | AAVE (AAVE): 0.7886<br>CARDANO (ADA): 1251.6<br>BITCOIN (BTC): 0.088233<br>DOGECOIN (DOGE): 318.7<br>TERRALUNA (LUNA): 3.622<br>LUNACLASSIC (LUNC): 3.5<br>DECENTRALAND (MANA): 97.9<br>TETHER (USDT): 64.13 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 129

Schedule 859
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18809 | 10331 | 9/23/2022 | CARDANO (ADA): 2224.8<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.251382<br>BITTORRENT (BTT): 101234100.0<br>DOGECOIN (DOGE): 13064.4<br>POLKADOT (DOT): 856.386<br>ETHEREUM (ETH): 6.99596<br>CHAINLINK (LINK): 51.22<br>DECENTRALAND (MANA): 500<br>POLYGON (MATIC): 1035.609<br>SANDBOX (SAND): 250<br>SHIBAINU (SHIB): 40414647.4<br>TRON (TRX): 10641.60<br>UNISWAP (UNI): 101.211<br>USDCOIN (USDC): 2.74<br>VOYAGERTOKEN (VGX): 555.52<br>STELLARLUMENS (XLM): 1710.90 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18812 | 10334 | 09/23/2022 | BITCOIN (BTC): .000768<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14256.10 | BITCOIN (BTC): 0.000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14254.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18813 | 10335 | 9/23/2022 | BITCOIN (BTC): 1.531237<br>ETHEREUM (ETH): 5.99034<br>CHAINLINK (LINK): .15<br>SOLANA (SOL): 97.7503<br>VOYAGERTOKEN (VGX): 5044.17 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18814 | 10336 | 9/23/2022 | BITTORRENT (BTT): 215306100<br>DIGIBYTE (DGB): 13604.8<br>POLKADOT (DOT): 72.553<br>FANTOM (FTM): 333.819<br>DECENTRALAND (MANA): 221.07<br>SANDBOX (SAND): 229.4185<br>SOLANA (SOL): 44.1552<br>TRON (TRX): 3367.9<br>USDCOIN (USDC): 71.32<br>VECHAIN (VET): 16301.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | AVALANCHE (AVAX): 23.35<br>BITCOIN (BTC): 0.000528<br>DOGECOIN (DOGE): 27300.8<br>ETHEREUMCLASSIC (ETC): 42.07<br>DECENTRALAND (MANA): 331.5<br>VOYAGERTOKEN (VGX): 473.18<br>ZCASH (ZEC): 9.837 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18820 | 10342 | 9/23/2022 | CARDANO (ADA): 7239.7<br>BASICATTENTIONTOKEN (BAT): 2386.1<br>BITCOIN (BTC): 0.000523<br>BITTORRENT (BTT): 140235000.0<br>DOGECOIN (DOGE): 1299.0<br>POLKADOT (DOT): 170.140<br>ETHEREUM (ETH): 1.51475<br>HEDERAHASHGRAPH (HBAR): 19763.2<br>TERRALUNA (LUNA): 10896<br>LUNACLASSIC (LUNC): 35.3<br>DECENTRALAND (MANA): 363.33<br>SHIBAINU (SHIB): 508001.3<br>USDCOIN (USDC): 18723.95<br>VOYAGERTOKEN (VGX): 8955.90<br>RIPPLE (XRP): 950.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | COSMOS (ATOM): 136.49<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.46<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259<br>POLYGON (MATIC): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18826 | 10348 | 9/23/2022 | BITCOIN (BTC): -<br>ETHEREUMCLASSIC (ETC): -<br>ETHEREUM (ETH): -<br>LITECOIN (LTC): -<br>SHIBAINU (SHIB): -<br>TRON (TRX): -<br>VOYAGERTOKEN (VGX): - | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18828 | 10350 | 9/23/2022 | CARDANO (ADA): 1.2<br>ALGORAND (ALGO): 76.35<br>NERVOSNETWORK (CKB): 1100<br>ETHEREUM (ETH): 2.02348<br>HEDERAHASHGRAPH (HBAR): 300.3<br>DECENTRALAND (MANA): 25.08<br>SANDBOX (SAND): 16.9897<br>SOLANA (SOL): 54.1214<br>UNISWAP (UNI): 3.033 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18832 | 10354 | 09/23/2022 | BITCOIN (BTC): 0.548587<br>POLKADOT (DOT): 21.406<br>ETHEREUM (ETH): 0.99635<br>DECENTRALAND (MANA): 232.18<br>USDCOIN (USDC): 1052.3 | BITCOIN (BTC): 0.46378<br>POLKADOT (DOT): 18.097<br>ETHEREUM (ETH): 0.84232<br>DECENTRALAND (MANA): 196.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 129

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.16<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18846 | 10368 | 9/23/2022 | BITCOIN (BTC): 0.000111<br>TERRALUNA (LUNA): 10.069<br>LUNACLASSIC (LUNC): 14<br>SHIBAINU (SHIB): 51365 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18851 | 10373 | 09/23/2022 | BITCOIN (BTC): 14.13<br>USDCOIN (USDC): 15176.75 | BITCOIN (BTC): 0.000569<br>USDCOIN (USDC): 15176.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18852 | 10374 | 9/23/2022 | SOLANA (SOL): 0.3396 - $12.70 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | CARDANO (ADA): 0.4<br>JASMYCOIN (JASMY): 10.9<br>LOCKEDLUNA (LLUNA): 26.956<br>TERRALUNA (LUNA): 0.553<br>LUNACLASSIC (LUNC): 8060051.7<br>SHIBAINU (SHIB): 26302160.8<br>TETHER (USDT): 0.34 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18863 | 10385 | 9/23/2022 | BITCOINCASH (BCH): .357913<br>ETHEREUM (ETH): .00672<br>DECENTRALAND (MANA): 297.77<br>SHIBAINU (SHIB): 52782862 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18867 | 10389 | 09/23/2022 | CARDANO (ADA): (?) 500.19<br>BITCOIN (BTC): 0.00546417<br>ETHEREUM (ETH): 0.21055 | ETHEREUM (ETH): 0.21055 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 129

Schedule 859
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18871 | 10393 | 9/23/2022 | POLKADOT (DOT): 106.993<br>EOS (EOS): 510.68<br>ETHEREUM (ETH): 38.70751<br>CHAINLINK (LINK): 0.75<br>TERRALUNA (LUNA): 0.104<br>POLYGON (MATIC): 8.427<br>SHIBAINU (SHIB): 39970191.5<br>SOLANA (SOL): 136.6676<br>STORMX (STMX): 94868.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18882 | 10404 | 09/23/2022 | BITTORRENT (BTT): 41568900<br>DOGECOIN (DOGE): 626.6<br>VOYAGERTOKEN (VGX): 62.77<br>STELLARLUMENS (XLM): 1418.9<br>RIPPLE (XRP): 1475.5<br>VERGE (XVG): 15225.7 | BITTORRENT (BTT): 32141902.3<br>DOGECOIN (DOGE): 484.5<br>VOYAGERTOKEN (VGX): 48.53<br>STELLARLUMENS (XLM): 1097.1<br>RIPPLE (XRP): 1140.9<br>VERGE (XVG): 11772.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | BITCOIN (BTC): 0.000212 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18894 | 10416 | 09/24/2022 | CARDANO (ADA): 317.7<br>APECOIN (APE): 10.15<br>BITCOIN (BTC): 0.130795<br>POLKADOT (DOT): 35.131<br>ETHEREUM (ETH): 7.05098<br>DECENTRALAND (MANA): 166.09<br>USDCOIN (USDC): 22555.98 | CARDANO (ADA): 300.8<br>APECOIN (APE): 9.609<br>BITCOIN (BTC): 0.123819<br>POLKADOT (DOT): 33.257<br>ETHEREUM (ETH): 6.67494<br>DECENTRALAND (MANA): 157.23<br>USDCOIN (USDC): 21353.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18926 | 10448 | 09/25/2022 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 4.44361<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 3.2668<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18953 | 10475 | 9/26/2022 | SHIBAINU (SHIB): 100<br>VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18957 | 10479 | 09/26/2022 | CARDANO (ADA): 9257.00<br>BITCOIN (BTC): 1711.54<br>BITTORRENT (BTT): 7477.00<br>DOGECOIN (DOGE): 6100.00<br>ETHEREUM (ETH): 67950.00<br>SHIBAINU (SHIB): 3836.00<br>TRON (TRX): 6399.00<br>VECHAIN (VET): 4802.00<br>VERGE (XVG): 6998.00 | CARDANO (ADA): 4102<br>BITCOIN (BTC): 0.000648<br>BITTORRENT (BTT): 1567676400<br>DOGECOIN (DOGE): 31892.1<br>ETHEREUM (ETH): 18.70859<br>SHIBAINU (SHIB): 103136242.2<br>TRON (TRX): 41260<br>VECHAIN (VET): 41444.5<br>VERGE (XVG): 221291.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18958 | 10480 | 09/26/2022 | BITCOIN (BTC): 0.025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22687<br>TEZOS (XTZ): 28.88 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | LUNACLASSIC (LUNC): 5138321.3<br>SHIBAINU (SHIB): 5371185.7<br>VERGE (XVG): 0.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18960 | 10482 | 09/26/2022 | CARDANO (ADA): 309.9<br>BITCOIN (BTC): 0.020211<br>POLKADOT (DOT): 383.058<br>ETHEREUM (ETH): 0.13665<br>POLYGON (MATIC): 405.866<br>SOLANA (SOL): 190.4497<br>USDCOIN (USDC): 10068.07<br>VOYAGERTOKEN (VGX): 1406.65 | CARDANO (ADA): 295.2<br>BITCOIN (BTC): 0.01925<br>POLKADOT (DOT): 364.841<br>ETHEREUM (ETH): 0.13015<br>POLYGON (MATIC): 386.565<br>SOLANA (SOL): 181.3928<br>USDCOIN (USDC): 9589.28<br>VOYAGERTOKEN (VGX): 1339.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | BITCOIN (BTC): 0.011781<br>ETHEREUM (ETH): 0.54148 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18968 | 10490 | 9/26/2022 | AXIEINFINITY (AXS): 10.0<br>BITCOIN (BTC): 2.522593<br>POLKADOT (DOT): 151.544<br>ETHEREUM (ETH): 3.13919<br>LUNACLASSIC (LUNC): 13.9<br>UNISWAP (UNI): 72.135<br>USDCOIN (USDC): 2.3<br>VOYAGERTOKEN (VGX): 1201.52 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18970 | 10492 | 9/26/2022 | USDCOIN (USDC): 20.38<br>VOYAGERTOKEN (VGX): 5167.34 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | LUNACLASSIC (LUNC): 878678.0<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): 0.4197 | | |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): 0.05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.5<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.2<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.6<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18999 | 10521 | 09/26/2022 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568<br>USDCOIN (USDC): $0.68 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19004 | 10526 | 09/26/2022 | CARDANO (ADA): 1466<br>LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 129

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | DOGECOIN (DOGE): 655.3<br>ETHEREUM (ETH): 0.03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403150.5<br>SHIBAINU (SHIB): 84058168.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19021 | 10543 | 09/26/2022 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | BITCOIN (BTC): 0.250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2584.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | CARDANO (ADA): 256.8<br>DASH (DASH): 136.491<br>POLKADOT (DOT): 100.835<br>EOS (EOS): 2404.81<br>ETHEREUM (ETH): 0.1<br>KEEPNETWORK (KEEP): 62118.59<br>POLYGON (MATIC): 1508.927<br>SHIBAINU (SHIB): 25030285.4<br>SKALE (SKL): 76656.4<br>STELLARLUMENS (XLM): 200442.9<br>ZCASH (ZEC): 433.388 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19023 | 10545 | 9/26/2022 | USDCOIN (USDC): 105.36 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19025 | 10547 | 9/26/2022 | BITCOIN (BTC): 0.195108 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | BITCOIN (BTC): 0.501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4070.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | BITTORRENT (BTT): 196647800<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19030 | 10552 | 09/26/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19033 | 10555 | 09/26/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19035 | 10557 | 09/26/2022 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.327<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.323<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19038 | 10560 | 9/26/2022 | CARDANO (ADA): 5304.7<br>DOGECOIN (DOGE): 5693.4<br>VECHAIN (VET): 7248.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19043 | 10565 | 9/26/2022 | CARDANO (ADA): 21169.90<br>BITCOIN (BTC): 1.269976<br>POLKADOT (DOT): 47.281<br>EOS (EOS): 122.27<br>ETHEREUM (ETH): 11.83204<br>HEDERAHASHGRAPH (HBAR): 717.50<br>CHAINLINK (LINK): 23.95<br>LOCKEDLUNA (LLUNA): 30.347<br>TERRALUNA (LUNA): 13.006<br>LUNACLASSIC (LUNC): 2837181.70<br>DECENTRALAND (MANA): 106.18<br>POLYGON (MATIC): 2.266<br>SANDBOX (SAND): 69.9724<br>SOLANA (SOL): 22.7513<br>STORMX (STMX): 14897.20<br>UNISWAP (UNI): 57.609<br>USDCOIN (USDC): 9847.62<br>VECHAIN (VET): 11574.70<br>VOYAGERTOKEN (VGX): 5106.68<br>STELLARLUMENS (XLM): 1701.60 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19046 | 10568 | 9/26/2022 | CARDANO (ADA): 6406.80<br>ALGORAND (ALGO): 201.33<br>AVALANCHE (AVAX): 2.00<br>POLKADOT (DOT): 57.898<br>SOLANA (SOL): 6.0854<br>STORMX (STMX): 10106.10<br>VOYAGERTOKEN (VGX): 1907.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | CARDANO (ADA): 51059<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.2<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19056 | 10578 | 9/26/2022 | CARDANO (ADA): 3461.2<br>BITCOIN (BTC): 0.031504<br>DOGECOIN (DOGE): 310.2<br>EOS (EOS): 88.51<br>ETHEREUMCLASSIC (ETC): 77.29<br>ETHEREUM (ETH): 1.55261<br>FILECOIN (FIL): 2.79<br>SOLANA (SOL): 4.9145<br>TRON (TRX): 26151.3<br>STELLARLUMENS (XLM): 577.5<br>MONERO (XMR): 4.031<br>RIPPLE (XRP): 489.6<br>TEZOS (XTZ): 82.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19058 | 10580 | 9/26/2022 | POLKADOT (DOT): 20.18 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19059 | 10581 | 9/26/2022 | CARDANO (ADA): 28.1<br>BITCOIN (BTC): 0.003246<br>DOGECOIN (DOGE): 3.4<br>POLKADOT (DOT): 2.095<br>ETHEREUM (ETH): 0.02659<br>LOCKEDLUNA (LLUNA): 71.858<br>SHIBAINU (SHIB): 286114.2<br>USDCOIN (USDC): 13.35<br>VOYAGERTOKEN (VGX): 5.27<br>STELLARLUMENS (XLM): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19061 | 10583 | 9/26/2022 | ALGORAND (ALGO): 12831.27<br>APECOIN (APE): 0.359<br>BITCOIN (BTC): 3.850692<br>POLKADOT (DOT): 183.164<br>ETHEREUM (ETH): 10.10496<br>USDCOIN (USDC): 377.95<br>VOYAGERTOKEN (VGX): 5397.17<br>STELLARLUMENS (XLM): 49374.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19062 | 10584 | 09/26/2022 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19067 | 10589 | 9/26/2022 | DOGECOIN (DOGE): 614.10<br>ELROND (EGLD): 3.50<br>ENJIN (ENJ): 1000.00<br>ONTOLOGY (ONT): 67.41<br>STORMX (STMX): 31512.50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19070 | 10592 | 9/26/2022 | KAVA (KAVA): 2075.452<br>USDCOIN (USDC): 136.13 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19072 | 10594 | 9/26/2022 | BITCOIN (BTC): 0.001309<br>USDCOIN (USDC): 20000.00 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19074 | 10596 | 9/26/2022 | APECOIN (APE): 4.489<br>DOGECOIN (DOGE): 484.8<br>RIPPLE (XRP): 6100.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19083 | 10605 | 09/26/2022 | CARDANO (ADA): 185.4<br>AMP (AMP): 3395.81<br>APECOIN (APE): 60.192<br>COSMOS (ATOM): 47.916<br>POLKADOT (DOT): 62.839<br>ENJIN (ENJ): 308.42<br>ETHEREUM (ETH): 2.01142<br>THEGRAPH(GRT): 840.25<br>HEDERAHASHGRAPH (HBAR): 3498.7<br>CHAINLINK (LINK): 62.7<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 3.384<br>LUNACLASSIC (LUNC): 11<br>DECENTRALAND (MANA): 107.26<br>POLYGON (MATIC): 563.633<br>OCEANPROTOCOL (OCEAN): 148.21<br>SOLANA (SOL): 7.5383 | CARDANO (ADA): 116<br>AMP (AMP): 2126.1<br>APECOIN (APE): 37.686<br>COSMOS (ATOM): 30<br>POLKADOT (DOT): 39.343<br>ENJIN (ENJ): 193.1<br>ETHEREUM (ETH): 1.25934<br>THEGRAPH(GRT): 526.07<br>HEDERAHASHGRAPH (HBAR): 2190.5<br>CHAINLINK (LINK): 39.25<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 2.118<br>LUNACLASSIC (LUNC): 6.8<br>DECENTRALAND (MANA): 67.16<br>POLYGON (MATIC): 352.888<br>OCEANPROTOCOL (OCEAN): 92.79<br>SOLANA (SOL): 4.7197 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19085 | 10607 | 09/26/2022 | BITCOIN (BTC): 348097<br>ETHEREUM (ETH): 36973<br>SHIBAINU (SHIB): 176285212 | BITCOIN (BTC): 0.348097<br>ETHEREUM (ETH): 0.36973<br>SHIBAINU (SHIB): 17628521.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19097 | 10619 | 09/26/2022 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 8396044.2<br>SHIBAINU (SHIB): 14098.4 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 6855359.9<br>SHIBAINU (SHIB): 11511.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19104 | 10626 | 09/27/2022 | BITCOIN (BTC): 0.014814<br>POLKADOT (DOT): 46.659<br>ETHEREUM (ETH): 4.06922<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 208.415<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 174.39 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19124 | 10646 | 09/27/2022 | CARDANO (ADA): 1417.9<br>LUNACLASSIC (LUNC): 568.8<br>STORMX (STMX): 171290.8 | CARDANO (ADA): 650.4<br>LUNACLASSIC (LUNC): 260.9<br>STORMX (STMX): 78571.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19132 | 10654 | 09/27/2022 | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 60567000<br>TRON (TRX): 3005.5<br>VECHAIN (VET): 1305.4 | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19135 | 10657 | 9/27/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19136 | 10658 | 09/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19139 | 10661 | 9/27/2022 | SHIBAINU (SHIB): 10000<br>ALGORAND (ALGO): 2000<br>AMP (AMP): 1000<br>GALA (GALA): 1000<br>TERRALUNA (LUNA): 2000<br>THEGRAPH(GRT): 2000<br>SOLANA (SOL): 2000<br>BASICATTENTIONTOKEN (BAT): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 129

**Schedule 6**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19140 | 10662 | 09/27/2022 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 13461<br>LUNACLASSIC (LUNC): 36608.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19148 | 10670 | 09/27/2022 | BITCOIN (BTC): UNKNOWN<br>BITTORRENT (BTT): UNKNOWN<br>SHIBAINU (SHIB): UNKNOWN | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19163 | 10685 | 9/27/2022 | CARDANO (ADA): 3188.50<br>BITCOIN (BTC): .010350<br>POLKADOT (DOT): 50.381<br>HEDERAHASHGRAPH (HBAR): 1998.40<br>CHAINLINK (LINK): 252.06<br>LOCKEDLUNA (LLUNA): 31.596<br>TERRALUNA (LUNA): 13.541<br>LUNACLASSIC (LUNC): 2952654.0<br>DECENTRALAND (MANA): 500.00<br>POLYGON (MATIC): 9.526<br>SHIBAINU (SHIB): 24133026.4<br>VECHAIN (VET): 17148.4<br>VOYAGERTOKEN (VGX): 1551.11<br>STELLARLUMENS (XLM): 1987.60 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19177 | 10699 | 9/27/2022 | ETHEREUM (ETH): 1.47335<br>CARDANO (ADA): 6054.9<br>DOGECOIN (DOGE): 12910.3<br>POLKADOT (DOT): 236.13<br>SHIBAINU (SHIB): 74095358.1<br>TRON (TRX): 7980.9<br>AVALANCHE (AVAX): 17.65<br>ETHEREUMCLASSIC (ETC): 80.34<br>LUNACLASSIC (LUNC): 13698882<br>VECHAIN (VET): 5593.3<br>BITTORRENT (BTT): 167395300<br>STORMX (STMX): 25487.4<br>VERGE (XVG): 19673.6<br>TERRALUNA (LUNA): 62.837<br>LOCKEDLUNA (LLUNA): 146.618 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19187 | 10709 | 9/27/2022 | BITCOIN (BTC): 0.009<br>ETHEREUM (ETH): 0.2<br>CARDANO (ADA): 3035<br>APECOIN (APE): 50<br>VECHAIN (VET): 25000<br>VOYAGERTOKEN (VGX): 2500<br>JASMYCOIN (JASMY): 50000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 129

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19208 | 10730 | 09/27/2022 | BITCOIN (BTC): 0.013268 POLKADOT (DOT): 256.692 ETHEREUM (ETH): 1.35075 VOYAGERTOKEN (VGX): 672.41 | BITCOIN (BTC): 0.013232 POLKADOT (DOT): 240.78 ETHEREUM (ETH): 1.3507 VOYAGERTOKEN (VGX): 642.57 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19216 | 10738 | 9/27/2022 | UNISWAP (UNI): 5309 ETHEREUM (ETH): 3368 CHAINLINK (LINK): 2561 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19217 | 10739 | 9/27/2022 | BITCOIN (BTC): 250000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19221 | 10743 | 09/27/2022 | BITCOIN (BTC): 0.0258 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19223 | 10745 | 09/27/2022 | GALA (GALA): 14624.559 LOCKEDLUNA (LLUNA): 10.352 LUNACLASSIC (LUNC): 6023771.4 SHIBAINU (SHIB): 300830716.4 TRON (TRX): 9040.1 STELLARLUMENS (XLM): 6392.9 | GALA (GALA): 3714.9707 LOCKEDLUNA (LLUNA): 10.352 LUNACLASSIC (LUNC): 1530175 SHIBAINU (SHIB): 76417846.1 TRON (TRX): 2296.3 STELLARLUMENS (XLM): 1623.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | TERRALUNA (LUNA): 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | LUNA 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19230 | 10752 | 9/27/2022 | BITCOIN (BTC): 0.001 VOYAGERTOKEN (VGX): 25 BITCOINCASH (BCH): 0.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19234 | 10756 | 9/27/2022 | BITCOIN (BTC): 1 DOGECOIN (DOGE): 250 ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | BITCOIN (BTC): 26000 ETHEREUM (ETH): 5325 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19252 | 10774 | 09/27/2022 | AVALANCHE (AVAX): 6.25 ETHEREUM (ETH): 1.02107 LOCKEDLUNA (LLUNA): 86.567 TERRALUNA (LUNA): 37.1 LUNACLASSIC (LUNC): 1016757.2 POLYGON (MATIC): 102.562 SHIBAINU (SHIB): 721159.9 SOLANA (SOL): 5.143 | AVALANCHE (AVAX): 5.79 ETHEREUM (ETH): 0.94638 LOCKEDLUNA (LLUNA): 86.567 TERRALUNA (LUNA): 34.386 LUNACLASSIC (LUNC): 942387.6 POLYGON (MATIC): 95.061 SHIBAINU (SHIB): 668411.5 SOLANA (SOL): 4.7668 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19259 | 10781 | 9/27/2022 | BITCOIN (BTC): 600 CARDANO (ADA): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19260 | 10782 | 09/27/2022 | CARDANO (ADA): 115.1 BITCOIN (BTC): 0.000498 SHIBAINU (SHIB): 10970170.6 | CARDANO (ADA): 49.5 BITCOIN (BTC): 0.000214 SHIBAINU (SHIB): 4721481.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | SHIBAINU (SHIB): 58000000 VECHAIN (VET): 57000 | CARDANO (ADA): 8 BITCOIN (BTC): 0.000537 SHIBAINU (SHIB): 58763510.7 VECHAIN (VET): 57097.7 STELLARLUMENS (XLM): 2.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 129

Schedule 859
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19274 | 10796 | 09/27/2022 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.98 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUM (ETH):EREUMNAMESERVICE (ENS): 1.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 129

**Schedule 859**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ETHEREUM (ETH): 1.10605<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9<br>ORCHID (OXT): 65.8 | EOS (EOS): 7.98<br>ETHEREUM (ETH): 1.10262<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 100849833.3<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20731.52<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFII): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | ORCHID (OXT): 65.8<br>PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 97758643.4<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20701.53<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFII): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | | |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19275 | 10797 | 9/27/2022 | CARDANO (ADA): 583.9<br>CHAINLINK (LINK): 877.88 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19282 | 10804 | 9/27/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19285 | 10807 | 9/28/2022 | BITCOIN (BTC): 2.667<br>ETHEREUM (ETH): 12.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19297 | 10819 | 9/28/2022 | BITCOIN (BTC): 2<br>DOGECOIN (DOGE): 500000<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19303 | 10825 | 09/28/2022 | CARDANO (ADA): 5179.4<br>DOGECOIN (DOGE): 11687.4<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 28.927<br>TERRALUNA (LUNA): 1.748<br>LUNACLASSIC (LUNC): 381184.9<br>DECENTRALAND (MANA): 15.12<br>SHIBAINU (SHIB): 232416859.3<br>SOLANA (SOL): 23.1233 | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | BITCOIN (BTC): 12.83 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19316 | 10838 | 09/28/2022 | SHIBAINU (SHIB): 38328861.6 | SHIBAINU (SHIB): 38630207 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19320 | 10842 | 9/28/2022 | BITCOIN (BTC): 13.29<br>ETHEREUM (ETH): 35574.91<br>USDCOIN (USDC): 50128.28<br>CARDANO (ADA): 10141.99<br>LUNACLASSIC (LUNC): 362.27 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19323 | 10845 | 09/28/2022 | VOYAGERTOKEN (VGX): 806.773 | VOYAGERTOKEN (VGX): 4.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19324 | 10846 | 9/28/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19325 | 10847 | 09/28/2022 | DOGECOIN (DOGE): 36401.1 | DOGECOIN (DOGE): 30431 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19326 | 10848 | 9/28/2022 | SHIBAINU (SHIB): 4700<br>DOGECOIN (DOGE): 1400<br>BITCOIN (BTC): 6700<br>AMP (AMP): 200<br>AAVE (AAVE): 2700<br>APECOIN (APE): 2700<br>CARDANO (ADA): 1800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19329 | 10851 | 09/28/2022 | AVALANCHE (AVAX): 6.28<br>BITCOINCASH (BCH): 0.232<br>DOGECOIN (DOGE): 3642.8<br>EOS (EOS): 30.77<br>ETHEREUMCLASSIC (ETC): 7.23<br>ETHEREUM (ETH): 1.51863<br>OCEANPROTOCOL (OCEAN): 47.06<br>TRON (TRX): 4157.2<br>UNISWAP (UNI): 3<br>VECHAIN (VET): 1380.8<br>STELLARLUMENS (XLM): 795.5 | AVALANCHE (AVAX): 2.98<br>BITCOINCASH (BCH): 0.11002<br>DOGECOIN (DOGE): 1727.5<br>EOS (EOS): 14.59<br>ETHEREUMCLASSIC (ETC): 3.43<br>ETHEREUM (ETH): 0.7202<br>OCEANPROTOCOL (OCEAN): 22.31<br>TRON (TRX): 1971.5<br>UNISWAP (UNI): 1.422<br>VECHAIN (VET): 654.8<br>STELLARLUMENS (XLM): 377.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19330 | 10852 | 9/28/2022 | BITCOIN (BTC): 56<br>RIPPLE (XRP): 890000<br>SHIBAINU (SHIB): 325000000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.072474<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19347 | 10869 | 9/28/2022 | BITCOIN (BTC): 0.001518<br>ETHEREUM (ETH): 0.6887 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19349 | 10871 | 09/29/2022 | BITCOIN (BTC): 0.000637<br>USDCOIN (USDC): 29654.56<br>VOYAGERTOKEN (VGX): 5040.61 | BITCOIN (BTC): 0.000472<br>USDCOIN (USDC): 21968.81<br>VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 129

Schedule 6

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19369 | 10891 | 9/29/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19371 | 10893 | 9/29/2022 | BITCOIN (BTC): 0.000462<br>ETHEREUMCLASSIC (ETC): 43.59<br>SHIBAINU (SHIB): 36179914.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19388 | 10910 | 9/29/2022 | BITTORRENT (BTT): 72958700.00<br>NERVOSNETWORK (CKB): 7900.5<br>FILECOIN (FIL): 1.00<br>CHAINLINK (LINK): 1.07<br>TRON (TRX): 805.7<br>VECHAIN (VET): 254.3<br>STELLARLUMENS (XLM): 153.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19396 | 10918 | 09/29/2022 | SOLANA (SOL): 15000<br>SHIBAINU (SHIB): 42000<br>WAVES (WAVES): 9740<br>OMGNETWORK (OMG): 5500 | OMGNETWORK (OMG): 148.16<br>SHIBAINU (SHIB): 248542598.2<br>SOLANA (SOL): 27.902<br>WAVES (WAVES): 143.035 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19397 | 10919 | 09/29/2022 | BITCOIN (BTC): 0.118175<br>LOCKEDLUNA (LLUNA): 3.695 | BITCOIN (BTC): 0.010524<br>LOCKEDLUNA (LLUNA): 3.695 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19398 | 10920 | 09/29/2022 | CARDANO (ADA): 3322.3<br>ETHEREUM (ETH): 0.65978<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19401 | 10925 | 09/29/2022 | BITCOIN (BTC): 0.00045<br>BITTORRENT (BTT): 5114100<br>STORMX (STMX): 1028.3<br>VOYAGERTOKEN (VGX): 557.21 | BITCOIN (BTC): 0.000218<br>BITTORRENT (BTT): 2477698.7<br>STORMX (STMX): 498.2<br>VOYAGERTOKEN (VGX): 269.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19413 | 10935 | 9/30/2022 | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19414 | 10936 | 9/30/2022 | BITCOINCASH (BCH): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19423 | 10945 | 09/30/2022 | NERVOSNETWORK (CKB): 3000352<br>SHIBAINU (SHIB): 173776646.9 | NERVOSNETWORK (CKB): 1989901.8<br>SHIBAINU (SHIB): 115252635 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19431 | 10953 | 09/30/2022 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3480000<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3479999.9<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19432 | 10954 | 09/30/2022 | ETHEREUM (ETH): 2 | ETHEREUM (ETH): 0.00288 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19434 | 10956 | 9/30/2022 | AVALANCHE (AVAX): 270.41<br>HEDERAHASHGRAPH (HBAR): 83467<br>POLKADOT (DOT): 411.486<br>BITCOIN (BTC): 0.1829<br>VOYAGERTOKEN (VGX): 296.54 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19437 | 10959 | 09/30/2022 | BITCOIN (BTC): 0.101411<br>ETHEREUM (ETH): 4.32717<br>SOLANA (SOL): 39.8998<br>POLKADOT (DOT): 51.699<br>APECOIN (APE): 0.094<br>USDCOIN (USDC): 2141.99<br>CARDANO (ADA): 3124.1 | BITCOIN (BTC): 0.003086 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19440 | 10962 | 09/30/2022 | ETHEREUM (ETH): 4.97645 | ETHEREUM (ETH): 2.76719 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19441 | 10963 | 9/30/2022 | ALGORAND (ALGO): 7.56<br>BITTORRENT (BTT): 1300<br>DIGIBYTE (DGB): 76<br>TRON (TRX): 105<br>VECHAIN (VET): 266<br>VERGE (XVG): 98 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19446 | 10968 | 9/30/2022 | CARDANO (ADA): 2387.2<br>BITCOIN (BTC): 10.292689<br>ETHEREUM (ETH): 46.14479<br>USDCOIN (USDC): 100<br>VOYAGERTOKEN (VGX): 1120.66 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19448 | 10970 | 09/30/2022 | CARDANO (ADA): 56.1<br>BITCOIN (BTC): 0.017767<br>DOGECOIN (DOGE): 166.9<br>ETHEREUM (ETH): 0.70148<br>VOYAGERTOKEN (VGX): 47.9 | CARDANO (ADA): 49<br>BITCOIN (BTC): 0.015525<br>DOGECOIN (DOGE): 145.8<br>ETHEREUM (ETH): 0.61296<br>VOYAGERTOKEN (VGX): 41.85 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19452 | 10974 | 9/30/2022 | BITCOIN (BTC): 1.024101<br>ETHEREUM (ETH): 0.53149 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19453 | 10975 | 9/30/2022 | VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19458 | 10980 | 09/30/2022 | BITCOIN (BTC): 0.535782<br>ETHEREUM (ETH): 37.6979<br>USDCOIN (USDC): 847.69<br>VOYAGERTOKEN (VGX): 503.92 | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19461 | 10983 | 09/30/2022 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21<br>VOYAGERTOKEN (VGX): 378.319 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19466 | 10988 | 9/30/2022 | CARDANO (ADA): 664.853853<br>BITCOINCASH (BCH): 2.644961<br>BITTORRENT (BTT): 1103202.144<br>DOGECOIN (DOGE): 2867.657328<br>ETHEREUMCLASSIC (ETC): 19.08979841<br>ETHEREUM (ETH): 2.199600225<br>LITECOIN (LTC): 2.48504006<br>SHIBAINU (SHIB): 40628671.81<br>SOLANA (SOL): 14.91620078<br>STORMX (STMX): 9594.49629<br>SUSHISWAP (SUSHI): 91.66827086<br>TRON (TRX): 3054.703633 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19475 | 10997 | 09/30/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 129

## Schedule 3
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19478 | 11000 | 09/30/2022 | BITCOIN (BTC): 0.001139<br>USDCOIN (USDC): 10654.62 | BITCOIN (BTC): 0.000926<br>USDCOIN (USDC): 8658.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19493 | 11015 | 10/01/2022 | BITCOIN (BTC): 0.004046<br>ETHEREUM (ETH): 0.58042<br>CARDANO (ADA): 2.2<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>LITECOIN (LTC): 0.08432<br>CHAINLINK (LINK): 1.19<br>STELLARLUMENS (XLM): 15.6<br>ALGORAND (ALGO): 221.17<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>BITTORRENT (BTT): 7746600<br>TERRALUNA (LUNA): 1.863<br>VOYAGERTOKEN (VGX): 121.21<br>DIGIBYTE (DGB): 77<br>VERGE (XVG): 181 | CARDANO (ADA): 2.2<br>ALGORAND (ALGO): 221.17<br>BITCOIN (BTC): 0.004046<br>BITTORRENT (BTT): 7746600<br>DIGIBYTE (DGB): 77<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>ETHEREUM (ETH): 0.58042<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>CHAINLINK (LINK): 1.19<br>LITECOIN (LTC): 0.08432<br>TERRALUNA (LUNA): 1.863<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>VOYAGERTOKEN (VGX): 121.21<br>STELLARLUMENS (XLM): 15.6<br>VERGE (XVG): 172.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19499 | 11021 | 10/01/2022 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 32182593.2 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19500 | 11022 | 10/01/2022 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 4097253450.2 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 2563008473.0467 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19502 | 11024 | 10/01/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90433<br>SHIBAINU (SHIB): 36711222.6 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | LUNA 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | SHIBAINU (SHIB): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19513 | 11035 | 10/01/2022 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 80.8<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 75.64<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19516 | 11038 | 10/01/2022 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19518 | 11040 | 10/1/2022 | BITCOIN (BTC): 1000<br>POLKADOT (DOT): 400<br>CHAINLINK (LINK): 400<br>OCEANPROTOCOL (OCEAN): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19519 | 11041 | 10/01/2022 | BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1<br>BITCOIN (BTC): 0.017484 | BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 129

**Schedule 8**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | APECOIN (APE): 14.094<br>SHIBAINU (SHIB): 745638.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19542 | 11064 | 10/2/2022 | POLKADOT (DOT): 101.985<br>CARDANO (ADA): 1524.7<br>VECHAIN (VET): 19494.6<br>VOYAGERTOKEN (VGX): 507.44<br>TERRALUNA (LUNA): 10<br>FANTOM (FTM): 108.23794<br>ETHEREUM (ETH): 0.09617<br>ENJIN (ENJ): 125.18<br>LITECOIN (LTC): 2583<br>BITTORRENT (BTT): 100000<br>SOLANA (SOL): 2<br>CHILIZ (CHZ): 1000<br>STELLARLUMENS (XLM): 1002.6<br>BITCOIN (BTC): 0.008595<br>RIPPLE (XRP): 50<br>CHAINLINK (LINK): 18.11<br>POLYGON (MATIC): 180.702<br>COSMOS (ATOM): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19543 | 11065 | 10/02/2022 | ETHEREUM (ETH): 0.00962<br>HEDERAHASHGRAPH (HBAR): 5311.4 | ETHEREUM (ETH): 0.00933<br>HEDERAHASHGRAPH (HBAR): 5154.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19546 | 11068 | 10/2/2022 | BITCOIN (BTC): 200<br>BASICATTENTIONTOKEN (BAT): 300<br>ALGORAND (ALGO): 5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19554 | 11076 | 10/2/2022 | CARDANO (ADA): 21000<br>SHIBAINU (SHIB): 825000000<br>SOLANA (SOL): 9000<br>DECENTRALAND (MANA): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19556 | 11078 | 10/02/2022 | CARDANO (ADA): 183.9<br>DOGECOIN (DOGE): 0.9<br>ETHEREUM (ETH): 0.85936<br>CHAINLINK (LINK): 10.36 | CARDANO (ADA): 136.9<br>DOGECOIN (DOGE): 0.6<br>ETHEREUM (ETH): 0.63969<br>CHAINLINK (LINK): 7.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19563 | 11085 | 10/02/2022 | AAVE (AAVE): 15.7326<br>CARDANO (ADA): 19.3<br>BITCOIN (BTC): 0.035768<br>BITTORRENT (BTT): 50629399.9<br>POLKADOT (DOT): 0.893<br>ENJIN (ENJ): 1600.75<br>CHAINLINK (LINK): 0.49<br>POLYGON (MATIC): 6021.972<br>SHIBAINU (SHIB): 177888002.8<br>SOLANA (SOL): 32.1813<br>STORMX (STMX): 23896.2<br>VECHAIN (VET): 55151.4<br>VOYAGERTOKEN (VGX): 445.12 | AAVE (AAVE): 9.9225<br>CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.022558<br>BITTORRENT (BTT): 31931882.4<br>POLKADOT (DOT): 0.563<br>ENJIN (ENJ): 1009.59<br>CHAINLINK (LINK): 0.31<br>POLYGON (MATIC): 3798.048<br>SHIBAINU (SHIB): 112193681.6<br>SOLANA (SOL): 20.2967<br>STORMX (STMX): 15071.3<br>VECHAIN (VET): 34783.9<br>VOYAGERTOKEN (VGX): 280.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19565 | 11087 | 10/2/2022 | VOYAGERTOKEN (VGX): 30 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 129

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19587 | 11109 | 10/02/2022 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | BITCOIN (BTC): 0.041178<br>BITTORRENT (BTT): 59124201.4<br>DOGECOIN (DOGE): 1866.3<br>GOLEM (GLM): 623.66<br>HEDERAHASHGRAPH (HBAR): 849.2<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 7.701<br>LUNACLASSIC (LUNC): 1678542.9<br>DECENTRALAND (MANA): 90.1<br>OCEANPROTOCOL (OCEAN): 244.3<br>USDCOIN (USDC): 7377.49<br>VOYAGERTOKEN (VGX): 65.59<br>STELLARLUMENS (XLM): 998.1<br>TEZOS (XTZ): 38.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19593 | 11115 | 10/02/2022 | VOYAGERTOKEN (VGX): 6381.34 | VOYAGERTOKEN (VGX): 498.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19606 | 11128 | 10/2/2022 | VOYAGERTOKEN (VGX): 527.3569505243902 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19608 | 11130 | 10/02/2022 | AAVE (AAVE): 2.049<br>CARDANO (ADA): 2301.112124<br>ALGORAND (ALGO): 2271.89<br>AVALANCHE (AVAX): 5.027571193<br>BITCOINCASH (BCH): 10.2313636<br>BITCOIN (BTC): 0.24788038<br>CHILIZ (CHZ): 6679.3<br>COMPOUND (COMP): 21.312818439<br>DASH (DASH): 20.2416<br>DOGECOIN (DOGE): 30448.06227<br>POLKADOT (DOT): 354.305886626<br>ELROND (EGLD): 6<br>EOS (EOS): 789.340332493<br>HEDERAHASHGRAPH (HBAR): 5307.954<br>KYBERNETWORK (KNC): 180.242180733<br>STORMX (STMX): 43313.55327<br>UMA (UMA): 310.293296953<br>UNISWAP (UNI): 164.316921983<br>USDCOIN (USDC): 547.65<br>VECHAIN (VET): 40123.49182<br>VOYAGERTOKEN (VGX): 92.27361404<br>STELLARLUMENS (XLM): 4775.982319<br>MONERO (XMR): 11.42055<br>TEZOS (XTZ): 196.116 | AAVE (AAVE): 2.0489<br>CARDANO (ADA): 2301.1<br>ALGORAND (ALGO): 2271.88<br>AVALANCHE (AVAX): 5.02<br>BITCOINCASH (BCH): 10.23136<br>BITCOIN (BTC): 0.24788<br>CHILIZ (CHZ): 6679.2999<br>COMPOUND (COMP): 21.31281<br>DASH (DASH): 20.241<br>DOGECOIN (DOGE): 30448<br>POLKADOT (DOT): 354.305<br>ELROND (EGLD): 6<br>EOS (EOS): 789.34<br>HEDERAHASHGRAPH (HBAR): 5307.9<br>KYBERNETWORK (KNC): 180.24<br>STORMX (STMX): 43313.5<br>UMA (UMA): 310.293<br>UNISWAP (UNI): 164.316<br>USDCOIN (USDC): 547.64<br>VECHAIN (VET): 40123.4<br>VOYAGERTOKEN (VGX): 73.65<br>STELLARLUMENS (XLM): 4775.9<br>MONERO (XMR): 11.42<br>TEZOS (XTZ): 196.11 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19615 | 11137 | 10/02/2022 | CARDANO (ADA): 1241.2<br>BITCOIN (BTC): 0.060101<br>POLKADOT (DOT): 130.013<br>SOLANA (SOL): 14.8283<br>USDCOIN (USDC): 906.37 | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19622 | 11144 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>BASICATTENTIONTOKEN (BAT): 0.7<br>FANTOM (FTM): 2717.953<br>LOCKEDLUNA (LLUNA): 5.573<br>LUNACLASSIC (LUNC): 182383.6<br>SOLANA (SOL): 302.2105<br>WAVES (WAVES): 0.906<br>AVALANCHE (AVAX): 1.14<br>COMPOUND (COMP): 1.36621<br>GALA (GALA): 104810.5179<br>LITECOIN (LTC): 138.74442<br>POLYGON (MATIC): 8.9<br>SERUM (SRM): 565.846<br>TEZOS (XTZ): 1167.9<br>AXIEINFINITY (AXS): 134.22397<br>DOGECOIN (DOGE): 16833.8<br>HEDERAHASHGRAPH (HBAR): 44.8<br>TERRALUNA (LUNA): 2.389<br>SHIBAINU (SHIB): 834932860.8<br>TETHER (USDT): 999.35 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19625 | 11147 | 10/03/2022 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.242<br>LUNACLASSIC (LUNC): 53330.3<br>USDCOIN (USDC): 80757.04<br>VOYAGERTOKEN (VGX): 5029.76 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.227<br>LUNACLASSIC (LUNC): 50076.9<br>USDCOIN (USDC): 75830.48<br>VOYAGERTOKEN (VGX): 4722.92 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19644 | 11166 | 10/03/2022 | CARDANO (ADA): 209.2<br>SHIBAINU (SHIB): 33467867.9 | CARDANO (ADA): 162.1<br>SHIBAINU (SHIB): 25933776.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19646 | 11168 | 10/3/2022 | DOGECOIN (DOGE): 262850.3<br>DECENTRALAND (MANA): 40 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19647 | 11169 | 10/03/2022 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 47.401<br>LUNACLASSIC (LUNC): 59784528.4 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 13.488<br>LUNACLASSIC (LUNC): 17011809.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19648 | 11170 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): 0.0007978<br>POLKADOT (DOT): 693.9557858<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.243 | CARDANO (ADA): 18226<br>BITCOIN (BTC): 0.000797<br>POLKADOT (DOT): 693.955<br>ETHEREUM (ETH): 9.34112<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.03<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.5834<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19660 | 11182 | 10/03/2022 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265<br>ETHEREUM (ETH): 0.00761 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19675 | 11253 | 10/3/2022 | CARDANO (ADA): 85254 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19676 | 11254 | 10/03/2022 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): .000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.630<br>LUNACLASSIC (LUNC): 4663106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19679 | 11257 | 10/03/2022 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 13.838<br>LUNACLASSIC (LUNC): 3017733.7<br>VOYAGERTOKEN (VGX): 29.51 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 6.747<br>LUNACLASSIC (LUNC): 1471531.4<br>VOYAGERTOKEN (VGX): 14.39 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 129

**Schedule 859**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | AAVE (AAVE): 0.0043<br>COSMOS (ATOM): 0.142<br>POLKADOT (DOT): 0.592<br>ETHEREUM (ETH): 0.0027<br>FILECOIN (FIL): 0.03<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>DECENTRALAND (MANA): 1172.9<br>POLYGON (MATIC): 2.025<br>SANDBOX (SAND): 587.1261<br>SOLANA (SOL): 49.4135<br>VECHAIN (VET): 1856.5<br>VOYAGERTOKEN (VGX): 1.89<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19684 | 11262 | 10/03/2022 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 50000 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 49999.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19690 | 11268 | 10/03/2022 | USDCOIN (USDC): 60000 | USDCOIN (USDC): 358.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19702 | 11280 | 10/03/2022 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 49.857<br>LUNACLASSIC (LUNC): 10871338.5<br>SHIBAINU (SHIB): 32215.3<br>VOYAGERTOKEN (VGX): 60488.04 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 18.56<br>LUNACLASSIC (LUNC): 4047083.5<br>SHIBAINU (SHIB): 11992.8<br>VOYAGERTOKEN (VGX): 22517.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19706 | 11284 | 10/03/2022 | CARDANO (ADA): 2029<br>DOGECOIN (DOGE): 2507.6<br>POLKADOT (DOT): 43.945<br>ETHEREUM (ETH): 4.78942<br>SHIBAINU (SHIB): 18996836.5<br>SUSHISWAP (SUSHI): 90.3546<br>VOYAGERTOKEN (VGX): 19.67<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19708 | 11286 | 10/3/2022 | ETHEREUM (ETH): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19715 | 11293 | 10/03/2022 | BITCOIN (BTC): 1643<br>ETHEREUM (ETH): 3134<br>SOLANA (SOL): 1308<br>DOGECOIN (DOGE): 900<br>SHIBAINU (SHIB): 1000<br>SANDBOX (SAND): 199<br>DECENTRALAND (MANA): 200 | BITCOIN (BTC): 0.039211<br>DOGECOIN (DOGE): 4999.8<br>ETHEREUM (ETH): 1.09362<br>DECENTRALAND (MANA): 66.22<br>SANDBOX (SAND): 40.6451<br>SHIBAINU (SHIB): 25586428.8<br>SOLANA (SOL): 12.7127 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 129

**Schedule 859**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19716 | 11294 | 10/03/2022 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>EREUMNAMESERVICE (ENS): 0.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65 | EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22791.59<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22317.1<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | | |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19720 | 11298 | 10/03/2022 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87<br>ETHEREUM (ETH): 3.07878 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19724 | 11302 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 129

Schedule 859
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19729 | 11307 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19730 | 11308 | 10/03/2022 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71369<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.5<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71154<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.3<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19734 | 11312 | 10/03/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19735 | 11313 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19741 | 11319 | 10/3/2022 | VOYAGERTOKEN (VGX): 6440 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 129

Schedule 859
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19752 | 11330 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>AVALANCHE (AVAX): 1.14<br>AXIEINFINITY (AXS): 134.22397<br>BASICATTENTIONTOKEN (BAT): 0.7<br>COMPOUND (COMP): 1.36621<br>DOGECOIN (DOGE): 16833.8<br>FANTOM (FTM): 2717.953<br>GALA (GALA): 104810.5179<br>HEDERAHASHGRAPH (HBAR): 44.8<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 138.74442<br>TERRALUNA (LUNA): 2.389<br>LUNACLASSIC (LUNC): 182383.6<br>POLYGON (MATIC): 8.9<br>SHIBAINU (SHIB): 834932860.8<br>SOLANA (SOL): 302.2105<br>SERUM (SRM): 565.846<br>TETHER (USDT): 999.35<br>WAVES (WAVES): 0.906<br>TEZOS (XTZ): 1167.9 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19753 | 11331 | 10/03/2022 | DOGECOIN (DOGE): 3455.0<br>POLKADOT (DOT): 2675<br>ETHEREUM (ETH): 195326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280.0 | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19756 | 11334 | 10/03/2022 | BITCOIN (BTC): 100.00 | BITCOIN (BTC): 0.004332 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | CARDANO (ADA): 8135.3<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.4<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.4<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.8<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19768 | 11346 | 10/3/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19772 | 11350 | 10/03/2022 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 2.00561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 1.90561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19778 | 11356 | 10/3/2022 | ETHEREUM (ETH): 47.482753<br>BITCOIN (BTC): 0.489606 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19783 | 11361 | 10/04/2022 | ALGORAND (ALGO): 181.29<br>BITTORRENT (BTT): 10000000<br>HEDERAHASHGRAPH (HBAR): 441.5<br>IOTA (IOT): 186.58<br>SHIBAINU (SHIB): 5627537.5<br>VECHAIN (VET): 1077.1<br>VOYAGERTOKEN (VGX): 4.12<br>STELLARLUMENS (XLM): 940.3<br>RIPPLE (XRP): 109 | ALGORAND (ALGO): 181.29<br>BITTORRENT (BTT): 10000000<br>HEDERAHASHGRAPH (HBAR): 441.5<br>IOTA (IOT): 186.58<br>SHIBAINU (SHIB): 5627537.5<br>VECHAIN (VET): 1077.1<br>VOYAGERTOKEN (VGX): 4.12<br>STELLARLUMENS (XLM): 940.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

120 of 129

**Schedule 8**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19794 | 11372 | 10/04/2022 | CARDANO (ADA): 2779.6<br>ALGORAND (ALGO): 795.23<br>BITTORRENT (BTT): 31132400<br>ETHEREUM (ETH): 0.10711<br>KYBERNETWORK (KNC): 1410.368425<br>LOCKEDLUNA (LLUNA): 61.603<br>TERRALUNA (LUNA): 26.401<br>LUNACLASSIC (LUNC): 321596.9<br>STORMX (STMX): 34452.7<br>USDCOIN (USDC): 247.89<br>VECHAIN (VET): 19905.2<br>VOYAGERTOKEN (VGX): 8263.68 | CARDANO (ADA): 2779.6<br>ALGORAND (ALGO): 795.23<br>BITTORRENT (BTT): 31132400<br>ETHEREUM (ETH): 0.10711<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 61.603<br>TERRALUNA (LUNA): 26.401<br>LUNACLASSIC (LUNC): 321596.9<br>STORMX (STMX): 34452.7<br>USDCOIN (USDC): 247.89<br>VECHAIN (VET): 19905.2<br>VOYAGERTOKEN (VGX): 8263.68 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19798 | 11376 | 10/04/2022 | BITCOIN (BTC): 0.068458<br>ETHEREUM (ETH): 1.06756 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19804 | 11382 | 10/04/2022 | CARDANO (ADA): 10029.3<br>BITCOIN (BTC): 0.000445<br>BITTORRENT (BTT): 123296000.0<br>DOGECOIN (DOGE): 9008.0<br>ETHEREUM (ETH): 0.42761<br>VECHAIN (VET): 4725.2 | CARDANO (ADA): 10029.3<br>BITCOIN (BTC): 0.000445<br>BITTORRENT (BTT): 123295999.9<br>DOGECOIN (DOGE): 9008<br>ETHEREUM (ETH): 0.42761<br>VECHAIN (VET): 4725.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19808 | 11386 | 10/04/2022 | CARDANO (ADA): 64.6<br>BITTORRENT (BTT): 14392600.00<br>DOGECOIN (DOGE): 166.6<br>THEGRAPH(GRT): 51.61<br>TERRALUNA (LUNA): 1.035<br>LUNACLASSIC (LUNC): 1<br>SHIBAINU (SHIB): 14032830.6<br>SOLANA (SOL): 1.0049<br>TRON (TRX): 493.5 | CARDANO (ADA): 64.6<br>BITTORRENT (BTT): 14392600<br>DOGECOIN (DOGE): 166.6<br>THEGRAPH(GRT): 51.61<br>TERRALUNA (LUNA): 1.035<br>LUNACLASSIC (LUNC): 1<br>SHIBAINU (SHIB): 14032830.6<br>SOLANA (SOL): 1.0049<br>TRON (TRX): 493.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19811 | 11389 | 10/04/2022 | CARDANO (ADA): 5<br>AMP (AMP): 10068.72<br>BITCOIN (BTC): 0.000538<br>ETHEREUM (ETH): 0.00323<br>CHAINLINK (LINK): 0.18<br>SHIBAINU (SHIB): 31483.2<br>VECHAIN (VET): 18734.3<br>FANTOM(FTM): 6000 | CARDANO (ADA): 5<br>AMP (AMP): 10068.72<br>BITCOIN (BTC): 0.000538<br>ETHEREUM (ETH): 0.00323<br>CHAINLINK (LINK): 0.18<br>SHIBAINU (SHIB): 31483.2<br>VECHAIN (VET): 18734.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19815 | 11393 | 10/4/2022 | DIGIBYTE (DGB): 678.7<br>DOGECOIN (DOGE): 1199.2<br>EOS (EOS): 1.16<br>ETHEREUM (ETH): .000002<br>LITECOIN (LTC): .00004<br>TRON (TRX): 0.1<br>STELLARLUMENS (XLM): 0.7<br>0X (ZRX): 6.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19841 | 11419 | 10/06/2022 | BITCOIN (BTC): 0.00165<br>DOGECOIN (DOGE): 2000<br>ETHEREUM (ETH): 0.26999<br>USDCOIN (USDC): 3185.79<br>VOYAGERTOKEN (VGX): 501.65 | BITCOIN (BTC): 0.00165<br>DOGECOIN (DOGE): 2000<br>ETHEREUM (ETH): 0.099502564<br>USDCOIN (USDC): 3185.79<br>VOYAGERTOKEN (VGX): 501.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule F
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19851 | 11429 | 10/06/2022 | AAVE (AAVE): 44.7023<br>CARDANO (ADA): 26990.9<br>BITCOIN (BTC): 0.000417<br>BITTORRENT (BTT): 907914600.00<br>DOGECOIN (DOGE): 103479.0<br>POLKADOT (DOT): 502.103<br>ETHEREUM (ETH): 0.00382<br>CHAINLINK (LINK): 1.69<br>STORMX (STMX): 19147.6<br>VECHAIN (VET): 52944.2<br>VOYAGERTOKEN (VGX): 6935.96 | AAVE (AAVE): 44.7023<br>CARDANO (ADA): 26990.9<br>BITCOIN (BTC): 0.000417<br>BITTORRENT (BTT): 907914599.9<br>DOGECOIN (DOGE): 103479<br>POLKADOT (DOT): 502.103<br>ETHEREUM (ETH): 0.00382<br>CHAINLINK (LINK): 1.69<br>STORMX (STMX): 19147.6<br>VECHAIN (VET): 52944.2<br>VOYAGERTOKEN (VGX): 6935.96 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19862 | 11445 | 10/10/2022 | CARDANO (ADA): 205.5<br>BITCOIN (BTC): 0.076898<br>BITTORRENT (BTT): 10000000.0<br>DOGECOIN (DOGE): 1599.7<br>POLKADOT (DOT): 63.686<br>ETHEREUM (ETH): 3.54072<br>LITECOIN (LTC): 2.0674<br>POLYGON (MATIC): 244.571<br>SHIBAINU (SHIB): 252789816.2<br>SOLANA (SOL): 1.0145<br>TRON (TRX): 2088.0<br>USDCOIN (USDC): 531.43<br>VOYAGERTOKEN (VGX): 1001.22<br>STELLARLUMENS (XLM): 1148.3 | CARDANO (ADA): 205.5<br>BITCOIN (BTC): 0.076898<br>BITTORRENT (BTT): 10000000<br>DOGECOIN (DOGE): 1599.7<br>POLKADOT (DOT): 63.686<br>ETHEREUM (ETH): 3.54072<br>LITECOIN (LTC): 2.0674<br>POLYGON (MATIC): 224.571<br>SHIBAINU (SHIB): 252789816.2<br>SOLANA (SOL): 1.0145<br>TRON (TRX): 2088<br>USDCOIN (USDC): 531.43<br>VOYAGERTOKEN (VGX): 1001.22<br>STELLARLUMENS (XLM): 1148.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19863 | 11446 | 10/11/2022 | CARDANO (ADA): 31799.3<br>BITCOIN (BTC): 431<br>BITTORRENT (BTT): 1858436400 | CARDANO (ADA): 31799.3<br>BITCOIN (BTC): 0.000431<br>BITTORRENT (BTT): 1858436399.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19879 | 11477 | 10/19/2022 | CARDANO (ADA): 952.6<br>BITTORRENT (BTT): 88944699.9<br>DOGECOIN (DOGE): 1425.8<br>EOS (EOS): 59.61<br>ETHEREUM (ETH): 0.81188<br>NEO (NEO): 3.041<br>TRON (TRX): 2437.5<br>MONERO (XMR): 1002 | CARDANO (ADA): 952.6<br>BITTORRENT (BTT): 88944699.9<br>DOGECOIN (DOGE): 1425.8<br>EOS (EOS): 59.61<br>ETHEREUM (ETH): 0.81188<br>NEO (NEO): 3.041<br>TRON (TRX): 2437.5<br>MONERO (XMR): 1.002 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19885 | 11483 | 10/21/2022 | CARDANO (ADA): 46.6<br>POLKADOT (DOT): 0.688<br>STORMX (STMX): 255.7<br>BITCOIN (BTC): 0.27125<br>CHAINLINK (LINK): 10.41<br>VERGE (XVG): 548.9<br>BITTORRENT (BTT): 245135899.9<br>DECENTRALAND (MANA): 27.07 | CARDANO (ADA): 43.3<br>BITCOIN (BTC): 0.025238<br>BITTORRENT (BTT): 228087013.6<br>POLKADOT (DOT): 0.64<br>CHAINLINK (LINK): 9.69<br>DECENTRALAND (MANA): 25.18<br>STORMX (STMX): 237.9<br>VERGE (XVG): 510.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19899 | 11497 | 10/26/2022 | CARDANO (ADA): 2<br>AVALANCHE (AVAX): 41.71<br>POLKADOT (DOT): 301.611<br>ETHEREUM (ETH): 0.50000<br>CHAINLINK (LINK): 108.15<br>TERRALUNA (LUNA): 3350<br>LUNACLASSIC (LUNC): 219.20<br>POLYGON (MATIC): 4.275<br>SOLANA (SOL): 134.50 | CARDANO (ADA): 2<br>AVALANCHE (AVAX): 41.71<br>POLKADOT (DOT): 301.611<br>ETHEREUM (ETH): 0.5<br>CHAINLINK (LINK): 108.15<br>TERRALUNA (LUNA): 3.35<br>LUNACLASSIC (LUNC): 219202.1<br>POLYGON (MATIC): 4.275<br>SOLANA (SOL): 134.5024 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

122 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | BITTORRENT (BTT): 100978.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19908 | 11506 | 11/01/2022 | CARDANO (ADA): 5269.8<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.51727<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.0223<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307 | CARDANO (ADA): 5215.6<br>AVALANCHE (AVAX): 4.11<br>BITCOIN (BTC): 0.511956<br>DOGECOIN (DOGE): 6709.2<br>ENJIN (ENJ): 338.02<br>ETHEREUM (ETH): 6.50571<br>LITECOIN (LTC): 0.02207<br>DECENTRALAND (MANA): 130.31<br>SHIBAINU (SHIB): 19399907.2<br>USDCOIN (USDC): 14493.76<br>VECHAIN (VET): 24325<br>VOYAGERTOKEN (VGX): 108.22<br>STELLARLUMENS (XLM): 1293.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19910 | 11508 | 11/01/2022 | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH(GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH(GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19911 | 11509 | 11/01/2022 | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH(GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH(GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

123 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19964 | 11562 | 11/2/2022 | CARDANO (ADA): 5269.80 AVALANCHE (AVAX): 4.15 BITCOIN (BTC): 0.517270 DOGECOIN (DOGE): 6778.8 ENJIN (ENJ): 341.52 ETHEREUM (ETH): 6.57323 LITECOIN (LTC): 0.02230 DECENTRALAND (MANA): 131.67 SHIBAINU (SHIB): 19601256.1 USDCOIN (USDC): 14644.19 VECHAIN (VET): 24577.4 VOYAGERTOKEN (VGX): 109.35 STELLARLUMENS (XLM): 1307.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 966 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19970 | 11568 | 11/03/2022 | BITCOIN (BTC): 0.49997079 THEGRAPH(GRT): 1980.48 VOYAGERTOKEN (VGX): 5059.59 | BITCOIN (BTC): 0.061538 THEGRAPH(GRT): 1980.48 VOYAGERTOKEN (VGX): 5059.59 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 967 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19993 | 11596 | 11/4/2022 | FANTOM (FTM): 497.739 DECENTRALAND (MANA): 242.65 VOYAGERTOKEN (VGX): 8.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 968 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19998 | 11601 | 11/05/2022 | VOYAGERTOKEN (VGX): 5550.12 BITCOIN (BTC): 0.320158 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19999 | 11602 | 11/05/2022 | VOYAGERTOKEN (VGX): 500.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20015 | 11618 | 11/06/2022 | CARDANO (ADA): 19.2 BITCOIN (BTC): 0.023775 POLKADOT (DOT): 986.757 ETHEREUM (ETH): 2.15315 USDCOIN (USDC): 7.35 VOYAGERTOKEN (VGX): 521 | CARDANO (ADA): 19.2 BITCOIN (BTC): 0.023775 POLKADOT (DOT): 986.757 ETHEREUM (ETH): 1.648176969 USDCOIN (USDC): 7.35 VOYAGERTOKEN (VGX): 521 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20025 | 11628 | 11/06/2022 | HEDERAHASHGRAPH (HBAR): 434881.9 | HEDERAHASHGRAPH (HBAR): 418648.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20049 | 11652 | 11/07/2022 | USDCOIN (USDC): 7464.72 BITCOIN (BTC): 17.84 ETHEREUM (ETH): 2.94 CHAINLINK (LINK): 1.93 POLKADOT (DOT): 13.21 UNISWAP (UNI): 0.19 RIPPLE (XRP): 0.4 CARDANO (ADA): 4.5 VOYAGERTOKEN (VGX): 259.61 SHIBAINU (SHIB): 1.02 | CARDANO (ADA): 12.1 BITCOIN (BTC): 0.000963 POLKADOT (DOT): 2.098 ETHEREUM (ETH): 0.00221 CHAINLINK (LINK): 0.25 SHIBAINU (SHIB): 100781.8 UNISWAP (UNI): 0.032 USDCOIN (USDC): 7464.72 VOYAGERTOKEN (VGX): 895.23 RIPPLE (XRP): 1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 973 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20053 | 11656 | 11/07/2022 | CARDANO (ADA): 1124.3 BITCOIN (BTC): 1.780759 ETHEREUM (ETH): 12.54363 SHIBAINU (SHIB): 15431853.9 UNISWAP (UNI): 131.22 USDCOIN (USDC): 30.24 VOYAGERTOKEN (VGX): 848.04 RIPPLE (XRP): 499.8 KYBERNETWORK (KNC): 99.90566922446074 | CARDANO (ADA): 1124.3 BITCOIN (BTC): 1.780759 ETHEREUM (ETH): 12.54363 SHIBAINU (SHIB): 15431853.9 UNISWAP (UNI): 131.22 USDCOIN (USDC): 30.24 VOYAGERTOKEN (VGX): 848.04 RIPPLE (XRP): 499.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

124 of 129

**Schedule 859**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20064 | 11667 | 11/08/2022 | CARDANO (ADA): 1939.2<br>AVALANCHE (AVAX): 4<br>AXIEINFINITY (AXS): 5.33849<br>BITTORRENT (BTT): 1030680512.6<br>CELO (CELO): 98.072<br>NERVOSNETWORK (CKB): 43229.1<br>COMPOUND (COMP): 4.45626<br>DOGECOIN (DOGE): 5840.7<br>POLKADOT (DOT): 74.832<br>ENJIN (ENJ): 72.78<br>EOS (EOS): 110.63<br>ETHEREUMCLASSIC (ETC): 8.13<br>FILECOIN (FIL): 13.29<br>FANTOM (FTM): 32.081<br>GALA (GALA): 316.5684<br>GOLEM (GLM): 265.66<br>JASMYCOIN (JASMY): 5569.5<br>CHAINLINK (LINK): 14.99<br>LITECOIN (LTC): 2.66571<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 23960<br>DECENTRALAND (MANA): 145.93<br>POLYGON (MATIC): 426.807<br>REN (REN): 141.42<br>SANDBOX (SAND): 195.6894<br>SHIBAINU (SHIB): 22918698.3<br>SOLANA (SOL): 13.5739<br>STORMX (STMX): 41233.6<br>SUSHISWAP (SUSHI): 111.8959<br>TRON (TRX): 10523.5<br>UMA (UMA): 40.344<br>VECHAIN (VET): 3221.2<br>VOYAGERTOKEN (VGX): 821.42<br>VERGE (XVG): 22218<br>ZCASH (ZEC): 0.289 | CARDANO (ADA): 1882.8<br>AVALANCHE (AVAX): 3.88<br>AXIEINFINITY (AXS): 5.18315<br>BITTORRENT (BTT): 1000689610.6<br>CELO (CELO): 95.219<br>NERVOSNETWORK (CKB): 41971.2<br>COMPOUND (COMP): 4.32659<br>DOGECOIN (DOGE): 5670.8<br>POLKADOT (DOT): 72.654<br>ENJIN (ENJ): 70.66<br>EOS (EOS): 107.41<br>ETHEREUMCLASSIC (ETC): 7.89<br>FILECOIN (FIL): 12.91<br>FANTOM (FTM): 31.148<br>GALA (GALA): 307.3569<br>GOLEM (GLM): 257.93<br>JASMYCOIN (JASMY): 5407.4<br>CHAINLINK (LINK): 14.55<br>LITECOIN (LTC): 2.58814<br>TERRALUNA (LUNA): 2.164<br>LUNACLASSIC (LUNC): 23262.8<br>DECENTRALAND (MANA): 141.68<br>POLYGON (MATIC): 414.388<br>REN (REN): 137.3<br>SANDBOX (SAND): 189.9952<br>SHIBAINU (SHIB): 22251806.4<br>SOLANA (SOL): 13.1789<br>STORMX (STMX): 40033.8<br>SUSHISWAP (SUSHI): 108.6399<br>TRON (TRX): 10217.3<br>UMA (UMA): 39.17<br>VECHAIN (VET): 3127.4<br>VOYAGERTOKEN (VGX): 797.51<br>VERGE (XVG): 21571.5<br>ZCASH (ZEC): 0.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 975 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20066 | 11669 | 11/9/2022 | BITCOIN (BTC): 0.000457<br>BITTORRENT (BTT): 64425500<br>DOGECOIN (DOGE): 723.7<br>ETHEREUM (ETH): 0.28046 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 976 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20070 | 11673 | 11/09/2022 | AAVE (AAVE): 1.4425<br>CARDANO (ADA): 3939.3<br>ALGORAND (ALGO): 795.33<br>CELO (CELO): 225.268<br>COMPOUND (COMP): 2.01001<br>ETHEREUM (ETH): 2.49459<br>HEDERAHASHGRAPH (HBAR): 8215.1<br>CHAINLINK (LINK): 25<br>POLYGON (MATIC): 775.104<br>VECHAIN (VET): 56081.4<br>STELLARLUMENS (XLM): 4076.4<br>RIPPLE (XRP): 1322.1<br>0X (ZRX): 710 | AAVE (AAVE): 0.644<br>CARDANO (ADA): 1758.8<br>ALGORAND (ALGO): 355.11<br>CELO (CELO): 100.58<br>COMPOUND (COMP): 0.89745<br>ETHEREUM (ETH): 1.11381<br>HEDERAHASHGRAPH (HBAR): 3667.9<br>CHAINLINK (LINK): 11.16<br>POLYGON (MATIC): 346.077<br>VECHAIN (VET): 25039.9<br>STELLARLUMENS (XLM): 1820<br>RIPPLE (XRP): 590.3<br>0X (ZRX): 317 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 977 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20078 | 11681 | 11/09/2022 | BITTORRENT (BTT): 3464008914<br>SHIBAINU (SHIB): 83521796.9 | BITTORRENT (BTT): 3464008914.8<br>SHIBAINU (SHIB): 83521796.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

125 of 129

**Schedule 8**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20088 | 11691 | 11/10/2022 | CARDANO (ADA): 327.2<br>BITTORRENT (BTT): 717533429.3<br>DOGECOIN (DOGE): 85.3<br>SHIBAINU (SHIB): 15555706.6<br>SOLANA (SOL): 2.3228<br>UMA (UMA): 55.394 | CARDANO (ADA): 298.8<br>BITTORRENT (BTT): 655296956.1<br>DOGECOIN (DOGE): 77.9<br>SHIBAINU (SHIB): 14206456.2<br>SOLANA (SOL): 2.1213<br>UMA (UMA): 50.589 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 979 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20096 | 11699 | 11/11/2022 | VOYAGERTOKEN (VGX): 4.61<br>BITCOIN (BTC): 0.578 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20099 | 11702 | 11/12/2022 | BITCOIN (BTC): 0.00165<br>ETHEREUM (ETH): 0.0236<br>DECENTRALAND (MANA): 283.62<br>POLYGON (MATIC): 128.154<br>SHIBAINU (SHIB): 1935733.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20106 | 11709 | 11/12/2022 | DASH (DASH): 0.168<br>VOYAGERTOKEN (VGX): 3.96<br>CARDANO (ADA): 10000 | DASH (DASH): 0.168<br>VOYAGERTOKEN (VGX): 3.96 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 982 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20124 | 11727 | 11/14/2022 | BITCOIN (BTC): 0.50027 | BITCOIN (BTC): 0.00027 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 983 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20126 | 11729 | 11/15/2022 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 446.36<br>NERVOSNETWORK (CKB): 19568.5<br>POLKADOT (DOT): 10.444<br>ENJIN (ENJ): 20.06<br>HEDERAHASHGRAPH (HBAR): 7947.8<br>IOTA (IOT): 191.86<br>LOCKEDLUNA (LLUNA): 5.693<br>TERRALUNA (LUNA): 2.44<br>LUNACLASSIC (LUNC): 531607.6<br>POLYGON (MATIC): 1011.597<br>SHIBAINU (SHIB): 8393<br>VECHAIN (VET): 10016.9<br>VOYAGERTOKEN (VGX): 26.36<br>STELLARLUMENS (XLM): 1447 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 984 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20162 | 11765 | 11/18/2022 | DECENTRALAND (MANA): 30.36<br>SHIBAINU (SHIB): 1040373218.6 | DECENTRALAND (MANA): 3.2<br>SHIBAINU (SHIB): 171839485.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 985 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20188 | 11791 | 11/19/2022 | BITTORRENT (BTT): 592753100<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 2.156<br>LUNACLASSIC (LUNC): 470199.5<br>SHIBAINU (SHIB): 105065426.6<br>VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306383.1<br>SHIBAINU (SHIB): 68460889.8<br>VERGE (XVG): 109410 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 986 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20199 | 11802 | 11/19/2022 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 3636546600<br>DOGECOIN (DOGE): 272162.3<br>SHIBAINU (SHIB): 409751602.5 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 803875488<br>DOGECOIN (DOGE): 60162.7<br>SHIBAINU (SHIB): 90577491.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 987 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20204 | 11807 | 11/19/2022 | DOGECOIN (DOGE): 44279.2<br>SHIBAINU (SHIB): 230701876.8 | DOGECOIN (DOGE): 5951.5<br>SHIBAINU (SHIB): 31045136.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 988 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20220 | 11823 | 11/21/2022 | DOGECOIN (DOGE): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

126 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 989 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20247 | 11868 | 11/22/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20263 | 11884 | 11/26/2022 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20264 | 11885 | 11/26/2022 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 992 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20265 | 11886 | 11/26/2022 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 993 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20294 | 11915 | 12/1/2022 | NERVOSNETWORK (CKB): 6887.5<br>SHIBAINU (SHIB): 3607473<br>STORMX (STMX): 3212.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 994 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 995 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20298 | 11919 | 11/30/2022 | VOYAGERTOKEN (VGX): 5.17<br>BITCOIN (BTC): 5.17 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 996 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20308 | 11929 | 12/01/2022 | BITCOIN (BTC): 1.28825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 997 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20309 | 11930 | 12/01/2022 | BITCOIN (BTC): 1.2855 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 998 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20321 | 11942 | 12/04/2022 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 999 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

127 of 129

**Schedule 8**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1000 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20359 | 11987 | 12/15/2022 | BITCOIN (BTC): 0.00944<br>ETHEREUM (ETH): 0.11007 | BITCOIN (BTC): 0.009274<br>ETHEREUM (ETH): 0.10813 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1001 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20389 | 12017 | 12/22/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20390 | 12018 | 12/22/2022 | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 200<br>HEDERAHASHGRAPH (HBAR): 31506.1<br>CHAINLINK (LINK): 0.29<br>ORCHID (OXT): 1230.3<br>STORMX (STMX): 57364<br>TETHER (USDT): 0.43<br>VECHAIN (VET): 15171.7<br>VOYAGERTOKEN (VGX): 14.91 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1003 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20396 | 12024 | 12/22/2022 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782300<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1004 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20398 | 12048 | 12/23/2022 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

128 of 129

**Schedule 8**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1005 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20401 | 12051 | 12/23/2022 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 1352249887.49<br>NERVOSNETWORK (CKB): 35184.75<br>DOGECOIN (DOGE): 39770.28<br>POLKADOT (DOT): 49<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 712493984.76<br>STORMX (STMX): 31<br>VECHAIN (VET): 34438.96<br>VOYAGERTOKEN (VGX): 1098.26<br>VERGE (XVG): 7288.9 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 66759819.8<br>NERVOSNETWORK (CKB): 1737<br>DOGECOIN (DOGE): 1963.4<br>POLKADOT (DOT): 7.932<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 35175437.1<br>STORMX (STMX): 1.5<br>VECHAIN (VET): 1700.2<br>VOYAGERTOKEN (VGX): 54.22<br>VERGE (XVG): 359.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1006 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20411 | 12061 | 12/27/2022 | DOGECOIN (DOGE): 2781.5 | DOGECOIN (DOGE): 1486.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1007 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20413 | 12063 | 12/27/2022 | TRON (TRX): 28610.5 | TRON (TRX): 2861.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1008 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20415 | 12065 | 12/27/2022 | BITTORRENT (BTT): 3399503.7<br>DOGECOIN (DOGE): 1449.5 | BITTORRENT (BTT): 3399503.7<br>DOGECOIN (DOGE): 220.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1009 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20462 | 12110 | 1/10/2023 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

| TOTALS | | | | | | Various | Various | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

129 of 129

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 2 | 07/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,614.42<br><br>Total: $303,614.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 4 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,009,999.15<br><br>Total: $1,009,999.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 5 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,782.00<br><br>Total: $59,782.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 6 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $640.00<br><br>Total: $640.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 7 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,000.00<br><br>Total: $156,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 8 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,399.99<br><br>Total: $25,399.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,260.61<br><br>Total: $58,260.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $119,145.16<br><br>Total: $119,145.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 12 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 13 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $717.90<br><br>Total: $717.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 14 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 15 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 16 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 17 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 18 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 19 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 20 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $254,000.00<br><br>Total: $254,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 21 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 22 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 23 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 24 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 25 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,285.26<br><br>Total: $33,285.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 26 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 27 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,796.64<br><br>Total: $14,796.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 28 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,796.64<br><br>Total: $14,796.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 29 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 30 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 31 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 32 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 33 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $107,250.00<br>General Unsecured: $378,497.68<br><br>Total: $485,747.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 34 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $753,749.00<br><br>Total: $753,749.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 35 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 36 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $112,724.55<br><br>Total: $112,724.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 37 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 38 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 39 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,381.88<br><br>Total: $11,381.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 40 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,604.00<br><br>Total: $62,604.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 41 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $62,425.20<br><br>Total: $65,775.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 42 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 43 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,783.00<br><br>Total: $4,783.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 44 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,207.49<br><br>Total: $25,207.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 45 | 07/10/2022 | Administrative: $0.00<br>Secured: $107,719.23<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $107,719.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 46 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,688.77<br><br>Total: $51,688.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 47 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,858.00<br>General Unsecured: $16,725.51<br><br>Total: $25,583.51 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 48 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $370,000.00<br>General Unsecured: $272,869.42<br><br>Total: $642,869.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 49 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,175.00<br><br>Total: $103,175.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 50 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $185,000.00<br><br>Total: $185,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 51 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,090.00<br><br>Total: $11,090.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 52 | 07/10/2022 | Administrative: $0.00<br>Secured: $754.74<br>Priority: $0.00<br>General Unsecured: $745.26<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 53 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,327.10<br><br>Total: $4,327.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 54 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,169.49<br><br>Total: $71,169.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 55 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $184,633.15<br><br>Total: $184,633.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 56 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,667.48<br><br>Total: $24,667.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 58 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 59 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $958.59<br><br>Total: $958.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 60 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,280.16<br><br>Total: $86,280.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 61 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 62 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 63 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $26,650.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 64 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 65 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,625.50<br><br>Total: $42,625.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 66 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 67 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $149,000.00<br><br>Total: $149,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 68 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,450.00<br><br>Total: $13,450.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 69 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $79,500.00<br><br>Total: $98,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 70 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 71 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,375.47<br><br>Total: $23,375.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 72 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,395.13<br><br>Total: $65,395.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 73 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 74 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,000.00<br><br>Total: $56,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 75 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,650.00<br><br>Total: $30,650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 76 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.00<br><br>Total: $5,355.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 77 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,047.12<br><br>Total: $35,047.12 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 78 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 79 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,931.86<br><br>Total: $27,931.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 80 | 07/12/2022 | Administrative: $0.00<br>Secured: $99,625.00<br>Priority: $103,500.00<br>General Unsecured: $0.00<br><br>Total: $203,125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 81 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $167,778.59<br><br>Total: $167,778.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 82 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 83 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600,000.00<br><br>Total: $600,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 84 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,500.00<br><br>Total: $12,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 85 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,604.14<br><br>Total: $45,604.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 86 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 87 | 07/12/2022 | Administrative: $0.00<br>Secured: $8,311.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,311.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 88 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $245,000.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 89 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 90 | 07/12/2022 | Administrative: $0.00<br>Secured: $99,295.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $99,295.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 91 | 07/12/2022 | Administrative: $0.00<br>Secured: $19,634.58<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,634.58 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 92 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $188,500.00<br>General Unsecured: $0.00<br><br>Total: $188,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 93 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,700.98<br><br>Total: $75,700.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 94 | 07/12/2022 | Administrative: $0.00<br>Secured: $5,056.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,056.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 95 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 96 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,261.00<br><br>Total: $8,261.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 97 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 98 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $236,378.91<br><br>Total: $236,378.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 99 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 100 | 07/13/2022 | Administrative: $0.00<br>Secured: $258,917.41<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $258,917.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 102 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 103 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $256,000.00<br><br>Total: $256,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 104 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 105 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,400.00<br><br>Total: $29,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 106 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314,768.00<br><br>Total: $314,768.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 107 | 07/13/2022 | Administrative: $0.00<br>Secured: $180,773.94<br>Priority: $0.00<br>General Unsecured: $226,945.70<br><br>Total: $407,719.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 108 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.38<br>Priority: $0.00<br>General Unsecured: $274.95<br><br>Total: $32,164.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 109 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,889.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 110 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,100.00<br><br>Total: $36,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 111 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 112 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 113 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,235.00<br><br>Total: $17,235.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 115 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,392.46<br><br>Total: $127,392.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 116 | 07/14/2022 | Administrative: $0.00<br>Secured: $1,199.97<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,199.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 117 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,455.00<br><br>Total: $44,455.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 118 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 119 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 120 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 121 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $655.00<br><br>Total: $655.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 122 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $180,000.00<br><br>Total: $180,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 123 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 124 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,425.03<br><br>Total: $46,425.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 125 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 126 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 127 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,000.00<br><br>Total: $103,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 128 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 129 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 130 | 07/14/2022 | Administrative: $0.00<br>Secured: $180,773.94<br>Priority: $0.00<br>General Unsecured: $226,945.70<br><br>Total: $407,719.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | Administrative: $0.00<br>Secured: $200,000.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: $200,000.00 | BITCOIN (BTC): 20000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 132 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,144.25<br><br>Total: $7,144.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 133 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 134 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $144,681.43<br>General Unsecured: $70,593.89<br><br>Total: $215,275.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 135 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 136 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 137 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,750.00<br><br>Total: $14,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 138 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 139 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,704.41<br><br>Total: $2,704.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 140 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.00<br><br>Total: $10,840.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 141 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,409.00<br><br>Total: $21,409.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 142 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $328,706.16<br><br>Total: $328,706.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 143 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 144 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 145 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 146 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,652.00<br><br>Total: $14,652.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 147 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,467.90<br><br>Total: $11,467.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 148 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 149 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,230.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 150 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 151 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $132,239.00<br><br>Total: $132,239.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 152 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 153 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 154 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 155 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 156 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,254.78<br><br>Total: $20,254.78 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 157 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,100.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 158 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 159 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 160 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 161 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,101.46<br><br>Total: $2,101.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 162 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 163 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,305.10<br>General Unsecured: $0.00<br><br>Total: $7,305.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 164 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 165 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $193,585.89<br><br>Total: $193,585.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 166 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,753.54<br><br>Total: $1,753.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 167 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,000.00<br>General Unsecured: $0.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 168 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 169 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,500.00<br><br>Total: $36,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 170 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,178.37<br><br>Total: $1,178.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 171 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 172 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 173 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 174 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 176 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 177 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 178 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,454.39<br><br>Total: $10,454.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 179 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $259,612.42<br><br>Total: $259,612.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 180 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,621.62<br><br>Total: $64,621.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 182 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,100,000.00<br><br>Total: $13,100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 183 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,892.49<br><br>Total: $2,892.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 184 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,300.00<br><br>Total: $11,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 185 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $81,519.04<br><br>Total: $81,519.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 186 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $424,289.13<br><br>Total: $424,289.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 187 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $35,514.90<br>General Unsecured: $1,585.64<br><br>Total: $37,100.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 188 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 189 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 190 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 192 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 193 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,960.00<br>General Unsecured: $0.00<br><br>Total: $2,960.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 194 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 195 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 196 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,032.00<br><br>Total: $7,032.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 197 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 198 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,689.00<br><br>Total: $157,689.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 199 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,327.62<br><br>Total: $303,327.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 200 | 07/15/2022 | Administrative: $0.00<br>Secured: $119.00<br>Priority: $0.00<br>General Unsecured: $7.00<br><br>Total: $126.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 201 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,340.06<br><br>Total: $7,340.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 202 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,011.00<br><br>Total: $20,011.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 203 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $951.82<br><br>Total: $951.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 204 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 205 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $69,496.08<br><br>Total: $69,496.08 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 206 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 207 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $195,725.00<br>General Unsecured: $195,725.00<br><br>Total: $391,450.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 208 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,827.90<br><br>Total: $229,827.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 209 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 210 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,000.00<br><br>Total: $49,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 211 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $916.10<br>General Unsecured: $0.00<br><br>Total: $916.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 212 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,112.00<br><br>Total: $58,112.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 213 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 214 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,380.86<br>General Unsecured: $0.03<br><br>Total: $24,380.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 215 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 216 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,164.00<br><br>Total: $3,164.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 217 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.85<br><br>Total: $32.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 218 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 220 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,026.73<br><br>Total: $20,026.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 221 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $16,676.73<br><br>Total: $20,026.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 222 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,948.37<br><br>Total: $24,948.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 223 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $53,253.94<br><br>Total: $53,253.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 224 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,851.00<br><br>Total: $2,851.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 225 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,200.00<br><br>Total: $64,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 226 | 07/15/2022 | Administrative: $0.00<br>Secured: $10,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 227 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 228 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,000.00<br><br>Total: $85,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 229 | 07/16/2022 | Administrative: $0.00<br>Secured: $1,177.99<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,177.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 230 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,072.36<br><br>Total: $1,072.36 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 231 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,364.86<br><br>Total: $75,364.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 232 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,050.00<br>General Unsecured: $0.00<br><br>Total: $11,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 233 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 234 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 235 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $45,134.00<br><br>Total: $60,284.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 236 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,835.00<br><br>Total: $94,835.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 237 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $0.00<br><br>Total: $46,265.57 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 238 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,500.00<br><br>Total: $100,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 239 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,850.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 240 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $152.91<br>General Unsecured: $0.00<br><br>Total: $152.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 241 | 07/16/2022 | Administrative: $0.00<br>Secured: $236,037.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $236,037.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 242 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 243 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 244 | 07/17/2022 | Administrative: $0.00<br>Secured: $3,827.00<br>Priority: $16,819.00<br>General Unsecured: $0.00<br><br>Total: $20,646.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 245 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,194.00<br><br>Total: $11,194.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 246 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,994.48<br><br>Total: $127,994.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 247 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 248 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 249 | 07/17/2022 | Administrative: $0.00<br>Secured: $81,501.00<br>Priority: $18,499.00<br>General Unsecured: $0.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 250 | 07/17/2022 | Administrative: $0.00<br>Secured: $8,893.05<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,893.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 251 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,942.93<br><br>Total: $1,942.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 252 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,678.00<br>General Unsecured: $0.00<br><br>Total: $1,678.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 253 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $16,000.00<br>General Unsecured: $0.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 254 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,104.76<br><br>Total: $4,104.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 255 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,419.07<br><br>Total: $15,419.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 257 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 258 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,662.61<br>General Unsecured: $0.00<br><br>Total: $3,662.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 259 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,500.00<br>General Unsecured: $0.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 260 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,226.42<br><br>Total: $3,226.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 261 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,813.98<br><br>Total: $1,813.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 262 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,030.00<br><br>Total: $16,030.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 263 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,473.00<br><br>Total: $57,473.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 264 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,000.00<br>General Unsecured: $0.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 265 | 07/18/2022 | Administrative: $0.00<br>Secured: $24,990.95<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 266 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $9,061.76<br><br>Total: $12,411.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 267 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,523.15<br><br>Total: $62,523.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 268 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68.87<br><br>Total: $68.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 269 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $72,000.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 270 | 07/18/2022 | Administrative: $0.00<br>Secured: $70,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 271 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $900.00<br><br>Total: $900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 272 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,258.00<br><br>Total: $94,258.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 273 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $522,535.22<br><br>Total: $522,535.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 274 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $171,898.10<br><br>Total: $171,898.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 275 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,826.00<br><br>Total: $3,826.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 276 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 277 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.93<br><br>Total: $2,280.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 278 | 07/18/2022 | Administrative: $0.00<br>Secured: $3,958.89<br>Priority: $0.00<br>General Unsecured: $23,305.15<br><br>Total: $27,264.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 279 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,170.78<br>General Unsecured: $0.00<br><br>Total: $24,170.78 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 280 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 281 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 282 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,992.29<br>General Unsecured: $0.00<br><br>Total: $6,992.29 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 283 | 07/18/2022 | Administrative: $0.00<br>Secured: $11,054.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $11,054.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 284 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,050.00<br><br>Total: $6,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 285 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $125.00<br>General Unsecured: $0.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 286 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,828.65<br><br>Total: $50,828.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 287 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $163,800.00<br><br>Total: $163,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 288 | 07/18/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $2,500.00<br>General Unsecured: $500.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 289 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 290 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42.44<br><br>Total: $42.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 291 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,000.00<br><br>Total: $71,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 292 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 293 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,516.69<br><br>Total: $31,516.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 294 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,092.01<br><br>Total: $14,092.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 295 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,143.59<br><br>Total: $1,143.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 296 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 297 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.30<br><br>Total: $3,314.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 298 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.13<br><br>Total: $3,605.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 299 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,990.00<br><br>Total: $25,990.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 300 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,200.00<br><br>Total: $25,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 301 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 302 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 303 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 304 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,947.45<br><br>Total: $88,947.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 305 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,800.00<br><br>Total: $23,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 306 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,771.61<br><br>Total: $45,771.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 307 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,699.99<br>General Unsecured: $0.00<br><br>Total: $1,699.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 308 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 310 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $253,334.77<br><br>Total: $253,334.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 311 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $20,700.00<br><br>Total: $40,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 312 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,914.48<br>General Unsecured: $182.78<br><br>Total: $9,097.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 313 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $19,650.00<br><br>Total: $23,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 314 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 315 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $24,450.00<br><br>Total: $27,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 316 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 317 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,448.69<br><br>Total: $210,448.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 318 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.00<br><br>Total: $1,850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 319 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74,235.00<br><br>Total: $74,235.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 320 | 07/18/2022 | Administrative: $0.00<br>Secured: $358,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $358,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 322 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 324 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 325 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $173,845.00<br><br>Total: $173,845.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 326 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,599.34<br><br>Total: $44,599.34 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 327 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $302.06<br><br>Total: $302.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 328 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,871.77<br><br>Total: $93,871.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 329 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 330 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,120.00<br><br>Total: $1,120.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 331 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,677.08<br><br>Total: $5,677.08 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 332 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,569.00<br><br>Total: $25,569.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 333 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,323.48<br><br>Total: $57,323.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 334 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,984.35<br><br>Total: $6,984.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 335 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 336 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $399.54<br><br>Total: $399.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 337 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,731.39<br><br>Total: $20,731.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 338 | 07/18/2022 | Administrative: $0.00<br>Secured: $340,598.00<br>Priority: $0.00<br>General Unsecured: $433,484.00<br><br>Total: $774,082.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 339 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,378.00<br><br>Total: $1,378.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 340 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,500.00<br><br>Total: $11,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 342 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 343 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,000.00<br><br>Total: $125,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 344 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 345 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 346 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 347 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 348 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $194,459.40<br><br>Total: $194,459.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 350 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 351 | 07/18/2022 | Administrative: $0.00<br>Secured: $16,378.91<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $16,378.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 352 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $876.76<br><br>Total: $876.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 353 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $7,220.00<br><br>Total: $10,570.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 354 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,250.00<br><br>Total: $56,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 355 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 356 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 357 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $52,755.47<br><br>Total: $52,755.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 358 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $63,071.00<br><br>Total: $63,071.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 359 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $412.86<br><br>Total: $412.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 360 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,904.00<br><br>Total: $16,904.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 361 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,786.37<br><br>Total: $39,786.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 362 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $30,000.00<br><br>Total: $48,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 364 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $178,500.00<br>General Unsecured: $175,000.00<br><br>Total: $353,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 365 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,000.00<br><br>Total: $109,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 366 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $18,450.00<br><br>Total: $21,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 367 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,317.62<br><br>Total: $172,317.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 368 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,340.00<br><br>Total: $4,340.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 369 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,690.69<br><br>Total: $4,690.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 370 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,519.00<br><br>Total: $125,519.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 371 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $140,404.00<br><br>Total: $140,404.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 372 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,461.59<br><br>Total: $12,461.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 373 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 374 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 375 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,037.00<br><br>Total: $10,037.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 376 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,337.91<br><br>Total: $32,337.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 377 | 07/19/2022 | Administrative: $0.00<br>Secured: $20,652.44<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $20,652.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 378 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,365.92<br><br>Total: $7,365.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 379 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,734.00<br><br>Total: $2,734.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 380 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,400.56<br><br>Total: $28,400.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 381 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,009.99<br><br>Total: $10,009.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 382 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: $0.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 384 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249,684.72<br><br>Total: $249,684.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 385 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $261,385.73<br><br>Total: $261,385.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 386 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $143,493.54<br><br>Total: $143,493.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 387 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,786.00<br><br>Total: $250,786.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 389 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,309.78<br><br>Total: $7,309.78 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 390 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 391 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 392 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,422.41<br><br>Total: $18,422.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 393 | 07/19/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 394 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $78,400.00<br><br>Total: $78,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 395 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 396 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $549.37<br><br>Total: $549.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 397 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 398 | 07/19/2022 | Administrative: $0.00<br>Secured: $28,990.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,990.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 399 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,000.00<br><br>Total: $64,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 400 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $566.96<br>General Unsecured: $0.00<br><br>Total: $566.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 401 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,175.00<br><br>Total: $23,175.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 402 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,503.31<br><br>Total: $16,503.31 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 403 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,990.95<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 404 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,750.00<br><br>Total: $16,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 405 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 260

## Schedule 3
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 406 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 408 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $37,650.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 409 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,590.49<br><br>Total: $42,590.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 410 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,041.20<br><br>Total: $18,041.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 411 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,504.00<br><br>Total: $11,504.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 412 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,090.00<br><br>Total: $6,090.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 413 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 414 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,923.00<br>General Unsecured: $0.00<br><br>Total: $1,923.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 415 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,187.00<br><br>Total: $10,187.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 416 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,775.89<br><br>Total: $71,775.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 417 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $307.28<br><br>Total: $307.28 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 418 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $135,183.75<br><br>Total: $135,183.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 419 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,900.00<br><br>Total: $13,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 420 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,033.50<br><br>Total: $129,033.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 421 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,156.70<br><br>Total: $95,156.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 422 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,797.00<br><br>Total: $29,797.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 423 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $70,892.44<br>General Unsecured: $0.00<br><br>Total: $70,892.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 424 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $203,217.40<br>General Unsecured: $5,701.45<br><br>Total: $208,918.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 425 | 07/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $42,231.00 Total: $42,231.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 426 | 07/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $21,665.49 Total: $21,665.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 427 | 07/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $34,000.00 Total: $34,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 428 | 07/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $150,000.00 Total: $150,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 429 | 07/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $33,000.00 Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 430 | 07/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $58,986.00 Total: $58,986.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 431 | 07/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $16,820.86 Total: $16,820.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 432 | 07/20/2022 | Administrative: $0.00 Secured: $63.96 Priority: $0.00 General Unsecured: $0.00 Total: $63.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 433 | 07/20/2022 | Administrative: $0.00 Secured: $43,000.00 Priority: $0.00 General Unsecured: $0.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 435 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,248.40<br><br>Total: $2,248.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 436 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,000.00<br><br>Total: $43,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 437 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 438 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,500.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 439 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.00<br><br>Total: $1,115.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 440 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,045.52<br><br>Total: $11,045.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 441 | 07/19/2022 | Administrative: $0.00<br>Secured: $30,688.76<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $30,688.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 443 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $886.63<br><br>Total: $886.63 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 444 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,386.13<br><br>Total: $3,386.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 445 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 446 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 447 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,754.73<br><br>Total: $88,754.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 448 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,481.18<br><br>Total: $33,481.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 450 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,248.40<br><br>Total: $2,248.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 451 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,726.11<br><br>Total: $111,726.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 452 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 453 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,000.00<br><br>Total: $95,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 454 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $194,200.00<br><br>Total: $212,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 455 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,000.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 456 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,841.89<br><br>Total: $34,841.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 457 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,603.80<br><br>Total: $79,603.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 459 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $225,636.61<br><br>Total: $225,636.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 460 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 461 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $180,000.00<br><br>Total: $198,509.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 462 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $14,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 464 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,570.00<br><br>Total: $8,570.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 465 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $355,500.00<br><br>Total: $355,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 466 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 467 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,538.13<br><br>Total: $9,538.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 468 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,530.00<br><br>Total: $1,530.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 469 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,500.00<br>General Unsecured: $45,688.28<br><br>Total: $66,188.28 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 470 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,597.68<br><br>Total: $11,597.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 471 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 472 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,900.00<br><br>Total: $3,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 473 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,000.00<br><br>Total: $130,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 474 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,811.99<br><br>Total: $3,811.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 475 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,172.89<br><br>Total: $23,172.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 477 | 07/20/2022 | Administrative: $0.00<br>Secured: $65,444.73<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $65,444.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 478 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $14,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 479 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,250.00<br><br>Total: $3,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 480 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: $80.00<br><br>Total: $160.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 481 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $66,692.58<br><br>Total: $66,692.58 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 482 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $151,409.00<br><br>Total: $151,409.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 483 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $82,301.83<br><br>Total: $82,301.83 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 484 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 485 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,377.80<br><br>Total: $12,377.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 486 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,069.65<br><br>Total: $1,069.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 487 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,604.56<br><br>Total: $23,604.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 488 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,980.06<br><br>Total: $7,980.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 489 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,191.00<br><br>Total: $1,191.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 490 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,209.25<br><br>Total: $61,209.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 491 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.92<br><br>Total: $5,355.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 492 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,725.06<br><br>Total: $67,725.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 493 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 494 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,010.93<br><br>Total: $90,010.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 495 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 496 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 497 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $191,000.00<br><br>Total: $191,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 498 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,585.00<br><br>Total: $1,585.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 499 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,806.00<br><br>Total: $29,806.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 500 | 07/21/2022 | Administrative: $0.00<br>Secured: $27,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $27,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 501 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $539.30<br><br>Total: $539.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 502 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 503 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 504 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,675.41<br><br>Total: $83,675.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 505 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 506 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,829.00<br><br>Total: $43,829.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 507 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 508 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,990.00<br><br>Total: $6,990.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 509 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 510 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $58,500.00<br><br>Total: $77,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 511 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,416.00<br><br>Total: $23,416.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 512 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54.99<br><br>Total: $54.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 514 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,250.00<br><br>Total: $20,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 515 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,650.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 516 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,493.00<br><br>Total: $36,493.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 517 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 518 | 07/21/2022 | Administrative: $0.00<br>Secured: $2,100.00<br>Priority: $2,500.00<br>General Unsecured: $400.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 519 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250.00<br><br>Total: $250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 520 | 07/21/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 521 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,890.76<br><br>Total: $16,890.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 522 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 524 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,335.39<br><br>Total: $2,335.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 525 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,657.00<br><br>Total: $58,657.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 526 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,190.00<br><br>Total: $51,190.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 527 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,702.33<br><br>Total: $22,702.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 528 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,877.95<br><br>Total: $108,877.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 529 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,166.03<br><br>Total: $41,166.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 530 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,076.00<br>General Unsecured: $13,076.00<br><br>Total: $26,152.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 531 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,077.73<br><br>Total: $18,077.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 532 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,326.82<br><br>Total: $3,326.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 533 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 534 | 07/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $8,337.92<br><br>Total: $8,337.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 535 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,859.00<br><br>Total: $2,859.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 536 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 537 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,100.85<br><br>Total: $5,100.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 538 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $102,950.00<br><br>Total: $104,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 539 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 540 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,250.00<br><br>Total: $200,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 541 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 542 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,501.99<br>General Unsecured: $0.00<br><br>Total: $24,501.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 543 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 544 | 07/22/2022 | Administrative: $0.00<br>Secured: $73,244.08<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73,244.08 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 545 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,892.24<br>General Unsecured: $0.00<br><br>Total: $9,892.24 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 546 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $319,000.00<br><br>Total: $319,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 547 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $159.00<br>General Unsecured: $12,150.74<br><br>Total: $12,309.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 548 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,310.33<br><br>Total: $96,310.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 549 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,275.02<br><br>Total: $25,275.02 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 550 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,074.48<br><br>Total: $27,074.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 551 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $198,400.00<br><br>Total: $198,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 552 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,105.54<br><br>Total: $14,105.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 553 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,387.72<br><br>Total: $47,387.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 554 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,828.97<br><br>Total: $44,828.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 555 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,820.77<br><br>Total: $51,820.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 556 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,801.46<br><br>Total: $21,801.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 557 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,073.03<br><br>Total: $2,073.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 558 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,260.30<br><br>Total: $8,260.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 559 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 560 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,860.00<br>General Unsecured: $16,652.16<br><br>Total: $20,512.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 561 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,206.82<br><br>Total: $1,206.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 562 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,523.00<br><br>Total: $5,523.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 563 | 07/23/2022 | Administrative: $0.00<br>Secured: $499,325.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $499,325.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 564 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 565 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,200.00<br><br>Total: $17,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 566 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,098.53<br><br>Total: $30,098.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 567 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,641.90<br><br>Total: $29,641.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 568 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 569 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 570 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 572 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $752.80<br><br>Total: $752.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 573 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 574 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,800.00<br><br>Total: $25,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 575 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,911.71<br><br>Total: $73,911.71 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 576 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 578 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,415.00<br><br>Total: $51,415.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 579 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,474.68<br><br>Total: $2,474.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 580 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,340.77<br><br>Total: $25,340.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 581 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 582 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,950.00<br><br>Total: $3,950.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 583 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,570.66<br><br>Total: $2,570.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 584 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $28,500.00<br>General Unsecured: $6,500.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 585 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,026.00<br><br>Total: $15,026.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 586 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 587 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,700.00<br><br>Total: $30,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 588 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,950.00<br><br>Total: $48,950.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 589 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,295.55<br><br>Total: $9,295.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 590 | 07/25/2022 | Administrative: $0.00<br>Secured: $43,667.86<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $43,667.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 591 | 07/25/2022 | Administrative: $0.00<br>Secured: $198.20<br>Priority: $0.00<br>General Unsecured: $2,387.33<br><br>Total: $2,585.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 592 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 593 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br><br>Total: $3,546.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 594 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,420.46<br><br>Total: $73,420.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 595 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,758.61<br><br>Total: $16,758.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 596 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,276.00<br>General Unsecured: $0.00<br><br>Total: $1,276.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 597 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,688.49<br><br>Total: $1,688.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 598 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,250.00<br><br>Total: $2,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 599 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 600 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,778.00<br><br>Total: $19,778.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 601 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,130.45<br><br>Total: $3,130.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 603 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114,329.00<br><br>Total: $114,329.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 604 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,949.13<br><br>Total: $22,949.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 605 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175,100.00<br><br>Total: $175,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 606 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,750.00<br>General Unsecured: $0.00<br><br>Total: $15,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 607 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,668.26<br><br>Total: $5,668.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 608 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,461.77<br><br>Total: $20,461.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 609 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,981.26<br><br>Total: $12,981.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 611 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $302.00<br>General Unsecured: $0.00<br><br>Total: $302.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 612 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 613 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,121.11<br><br>Total: $2,121.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 615 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,387.07<br><br>Total: $25,387.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 616 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,268.20<br><br>Total: $67,268.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 617 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,945.00<br><br>Total: $37,945.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 620 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,325.26<br><br>Total: $27,325.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 621 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,286.00<br>General Unsecured: $0.00<br><br>Total: $40,286.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 622 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,292.50<br><br>Total: $14,292.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 623 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.00<br><br>Total: $1,733.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 624 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 625 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,500.00<br><br>Total: $17,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 626 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,340.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 627 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 628 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,197.94<br><br>Total: $8,197.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 630 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $212,000.00<br><br>Total: $212,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 631 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,388.88<br><br>Total: $5,388.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 632 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,445.00<br><br>Total: $2,445.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 633 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 634 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,466.50<br><br>Total: $7,466.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 635 | 07/26/2022 | Administrative: $0.00<br>Secured: $72,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 636 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,130.00<br>General Unsecured: $0.00<br><br>Total: $12,130.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 637 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 638 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $60,000.00<br>General Unsecured: $82,773.00<br><br>Total: $142,773.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 639 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 640 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $42,000.00<br>General Unsecured: $6,426.79<br><br>Total: $48,426.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 641 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 642 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 644 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,000.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 645 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,742.00<br><br>Total: $3,742.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 646 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,282.06<br><br>Total: $35,282.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 647 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750.00<br><br>Total: $750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 648 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,159.30<br><br>Total: $4,159.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 649 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 650 | 07/26/2022 | Administrative: $0.00<br>Secured: $4,300.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 651 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,283.76<br><br>Total: $6,283.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 652 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $164,442.98<br><br>Total: $164,442.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 653 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,640.00<br><br>Total: $14,640.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 654 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 655 | 07/27/2022 | Administrative: $0.00<br>Secured: $127,400.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $127,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 656 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 657 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,398.46<br><br>Total: $13,398.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 658 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,015.80<br><br>Total: $229,015.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 659 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,051.43<br><br>Total: $10,051.43 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 660 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $650.00<br><br>Total: $650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 661 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,402.17<br><br>Total: $47,402.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 662 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,883.43<br><br>Total: $50,883.43 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 663 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 664 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 665 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,000.00<br><br>Total: $107,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 666 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 667 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,798.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 668 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,500.00<br>General Unsecured: $113,659.13<br><br>Total: $138,159.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 669 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $433,678.59<br><br>Total: $433,678.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 670 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 671 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 672 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,633.25<br><br>Total: $16,633.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 673 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 674 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,649.39<br><br>Total: $5,649.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 675 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,000.00<br><br>Total: $57,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 676 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 677 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 678 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 679 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,176.00<br><br>Total: $48,176.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 680 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $273,798.77<br><br>Total: $273,798.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 681 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,050.87<br><br>Total: $3,050.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 682 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,126.00<br><br>Total: $157,126.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 683 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,197.00<br><br>Total: $3,197.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 684 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 685 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 686 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,499.00<br><br>Total: $50,499.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 687 | 07/29/2022 | Administrative: $0.00<br>Secured: $7,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 688 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,687.00<br>General Unsecured: $0.00<br><br>Total: $7,687.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 689 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 690 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,059.00<br><br>Total: $16,209.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 691 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,350.00<br>General Unsecured: $60,000.00<br><br>Total: $83,350.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 692 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 693 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,933.47<br><br>Total: $100,933.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 694 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 695 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,872.46<br><br>Total: $9,872.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 696 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 697 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 698 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,878.00<br><br>Total: $4,878.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 699 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $707.53<br><br>Total: $707.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 700 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 701 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,292.75<br><br>Total: $12,292.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 702 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,524.00<br><br>Total: $17,524.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 703 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $481,719.74<br>General Unsecured: $0.00<br><br>Total: $481,719.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 704 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,533.50<br><br>Total: $93,533.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 706 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,529.91<br><br>Total: $68,529.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 707 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $0.00<br><br>Total: $15,150.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 708 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 709 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 710 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 711 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 712 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,237.30<br><br>Total: $70,237.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 713 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 714 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,480.00<br>General Unsecured: $0.00<br><br>Total: $4,480.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 715 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $431.92<br><br>Total: $431.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 716 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 717 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,305.40<br><br>Total: $6,305.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 718 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $360.00<br><br>Total: $360.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 719 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,181.24<br><br>Total: $158,181.24 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 720 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,032.51<br><br>Total: $1,032.51 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 721 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,790.00<br><br>Total: $83,790.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 722 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,002.00<br><br>Total: $110,002.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 723 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 724 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,243.00<br><br>Total: $111,243.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 725 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br><br>Total: $3,546.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 726 | 08/12/2022 | Administrative: $0.00<br>Secured: $4,049.98<br>Priority: $4,049.98<br>General Unsecured: $0.00<br><br>Total: $8,099.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 728 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,026.55<br>General Unsecured: $1,026.55<br><br>Total: $2,053.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 729 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133.58<br><br>Total: $133.58 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 730 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,162.00<br><br>Total: $25,162.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 732 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,226,185.20<br><br>Total: $1,226,185.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 733 | 07/29/2022 | Administrative: $0.00<br>Secured: $245,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 735 | 07/29/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 736 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $432,000.00<br><br>Total: $432,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 737 | 07/30/2022 | Administrative: $0.00<br>Secured: $49,215.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $49,215.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 738 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 739 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 740 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 741 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,482.67<br><br>Total: $38,482.67 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 742 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 743 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $842,720.00<br><br>Total: $842,720.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 744 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 745 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,000.00<br><br>Total: $240,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 746 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 747 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 748 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 749 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,800.00<br><br>Total: $96,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 750 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 752 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.53<br><br>Total: $317.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 753 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,183.81<br><br>Total: $1,183.81 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 754 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $749,857.83<br><br>Total: $749,857.83 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 755 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,139.62<br><br>Total: $1,139.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 756 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,600.00<br><br>Total: $15,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 757 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 758 | 07/31/2022 | Administrative: $0.00<br>Secured: $45,596.86<br>Priority: $45,596.86<br>General Unsecured: $0.00<br><br>Total: $91,193.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 759 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,520.00<br><br>Total: $40,520.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 760 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,122.00<br><br>Total: $3,122.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 761 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,448.23<br><br>Total: $40,448.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 762 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 764 | 07/31/2022 | Administrative: $0.00<br>Secured: $12,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 765 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $538.00<br><br>Total: $538.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 766 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $474.71<br><br>Total: $474.71 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 767 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 768 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,539.75<br><br>Total: $20,539.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 769 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,829.00<br><br>Total: $10,829.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 770 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,615.00<br><br>Total: $90,615.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 771 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,400.00<br><br>Total: $7,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 772 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,700.00<br><br>Total: $17,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 773 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,495.48<br><br>Total: $17,495.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 774 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $499.99<br>General Unsecured: $0.00<br><br>Total: $499.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 775 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,241.00<br><br>Total: $27,241.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 776 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 777 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $371.35<br><br>Total: $371.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 778 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $179,453.00<br><br>Total: $179,453.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 779 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,895,373.00<br><br>Total: $1,895,373.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 780 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,643.00<br><br>Total: $17,643.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 781 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 782 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 783 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 784 | 07/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.784551 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 785 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 786 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $327,954.00<br><br>Total: $327,954.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 787 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,000.00<br><br>Total: $29,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 788 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,250.00<br><br>Total: $17,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 789 | 07/31/2022 | Administrative: $0.00<br>Secured: $73.10<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 790 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 791 | 08/01/2022 | Administrative: $0.00<br>Secured: $80,604.59<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $80,604.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 793 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,842.04<br><br>Total: $5,842.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 794 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 795 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 796 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $155,383.72<br><br>Total: $155,383.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 797 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,300.00<br><br>Total: $10,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 798 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,750.00<br><br>Total: $1,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 799 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46.00<br>General Unsecured: $5,843.00<br><br>Total: $5,889.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 800 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $115,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 801 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,505.03<br>Priority: $0.00<br>General Unsecured: $14,128.38<br><br>Total: $19,633.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 802 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $110,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 803 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 804 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,031.07<br><br>Total: $60,031.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 805 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139.00<br><br>Total: $139.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 806 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,021.00<br><br>Total: $50,021.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 807 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 808 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 809 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 810 | 08/01/2022 | Administrative: $0.00<br>Secured: $10,956.18<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,956.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 811 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $21,000.00 Total: $21,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 812 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,012.00 Total: $1,012.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 813 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $75,000.00 Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 814 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100,000.00 Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 815 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $96,000.00 Total: $96,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 816 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100,000.00 Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 817 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,430.00 Total: $3,430.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 818 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $50,000.00 General Unsecured: $0.00 Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 819 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00 Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 820 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $477.00<br><br>Total: $477.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 821 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 822 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,514.11<br><br>Total: $12,514.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 823 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,705.59<br>General Unsecured: $50,000.00<br><br>Total: $51,705.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 824 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,575.00<br><br>Total: $5,575.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 825 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 826 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,240.82<br><br>Total: $115,240.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 827 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,327.00<br><br>Total: $42,327.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 828 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,380.00<br><br>Total: $7,380.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 829 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,305.22<br><br>Total: $41,305.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 830 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $168.00<br><br>Total: $168.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 831 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 832 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,000.00<br><br>Total: $111,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 833 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,561.33<br><br>Total: $4,561.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 834 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 835 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $89,800.00<br><br>Total: $89,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 836 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,472.89<br><br>Total: $51,472.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 837 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 838 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,767.00<br><br>Total: $108,767.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 839 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,999.84<br><br>Total: $16,999.84 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 840 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,653.77<br><br>Total: $5,653.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 841 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $188.76<br><br>Total: $188.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 842 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,700.00<br>General Unsecured: $0.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 843 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $606,300.00<br><br>Total: $606,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 844 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 845 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,900.00<br><br>Total: $5,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 846 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 847 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,873.93<br><br>Total: $17,873.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 848 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,006.41<br><br>Total: $13,006.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 849 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $452.37<br><br>Total: $452.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 850 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,573.00<br><br>Total: $170,573.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 852 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,250.00<br><br>Total: $40,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 853 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 854 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 855 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 856 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 857 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 859 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 860 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,330.14<br><br>Total: $10,330.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 861 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,882.17<br><br>Total: $41,882.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 862 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,737.37<br>General Unsecured: $0.00<br><br>Total: $94,737.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 863 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,600.00<br>Priority: $0.00<br>General Unsecured: $3,483.75<br><br>Total: $6,083.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 864 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $87,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 865 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $0.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 867 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,127.00<br><br>Total: $28,127.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 868 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,700.00<br><br>Total: $33,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 869 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,242.32<br><br>Total: $13,242.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 870 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,365.53<br><br>Total: $19,365.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 871 | 08/02/2022 | Administrative: $0.00<br>Secured: $26,081.14<br>Priority: $0.00<br>General Unsecured: $3,460.47<br><br>Total: $29,541.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 872 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,084.81<br><br>Total: $13,084.81 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 873 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,730.25<br><br>Total: $3,730.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 874 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 875 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,570.53<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,570.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 876 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,243.19<br><br>Total: $36,243.19 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 877 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 878 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 879 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 880 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,597.49<br><br>Total: $20,597.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 881 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,158.00<br><br>Total: $20,158.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 882 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 883 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,575.94<br><br>Total: $15,575.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 884 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,942.45<br><br>Total: $11,942.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 885 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,153.54<br><br>Total: $31,153.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 886 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,011.97<br><br>Total: $12,011.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 887 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,266.00<br><br>Total: $10,266.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 888 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114.04<br><br>Total: $114.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 889 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,255.40<br><br>Total: $29,255.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 890 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 891 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,790.13<br><br>Total: $72,790.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 892 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 893 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,366.07<br><br>Total: $28,366.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 894 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 895 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,721.99<br><br>Total: $62,721.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 896 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 897 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,300.96<br><br>Total: $240,300.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 898 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 899 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,592.91<br><br>Total: $4,592.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 900 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,639.80<br><br>Total: $80,639.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 901 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 902 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,100.73<br><br>Total: $28,100.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 903 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 260

Schedule 359
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 904 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 905 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,800.00<br><br>Total: $58,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 907 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $11,538.00<br><br>Total: $26,688.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 908 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 909 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $75,418.00<br>General Unsecured: $37,709.00<br><br>Total: $113,127.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 910 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $93,500.00<br>General Unsecured: $132,749.16<br><br>Total: $226,249.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 911 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $917,475.68<br><br>Total: $917,475.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 912 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,830.93<br><br>Total: $9,830.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 913 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $0.00<br><br>Total: $1,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 914 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,137.20<br><br>Total: $72,137.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 915 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,480.00<br><br>Total: $16,480.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 916 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,927.00<br><br>Total: $40,927.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 917 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,961,607.22<br><br>Total: $2,961,607.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 918 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 919 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,111.90<br><br>Total: $13,111.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 920 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $251.87<br><br>Total: $251.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 921 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 922 | 08/03/2022 | Administrative: $0.00<br>Secured: $93,447.00<br>Priority: $93,447.00<br>General Unsecured: $0.00<br><br>Total: $186,894.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 923 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $394.24<br><br>Total: $394.24 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 924 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,947.52<br><br>Total: $45,947.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 925 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,848.65<br><br>Total: $12,848.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 926 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240.00<br><br>Total: $240.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 927 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $322,414.94<br><br>Total: $322,414.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 928 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $802,941.45<br><br>Total: $802,941.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 929 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,700.00<br><br>Total: $61,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 930 | 08/03/2022 | Administrative: $0.00<br>Secured: $38,025.00<br>Priority: $0.00<br>General Unsecured: $38,025.00<br><br>Total: $76,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 931 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,687.73<br><br>Total: $6,687.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 932 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 933 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,830.00<br><br>Total: $4,830.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 934 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 935 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,050.00<br><br>Total: $20,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 936 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 937 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,024.70<br><br>Total: $65,024.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 938 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 939 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,700.00<br><br>Total: $62,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 940 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,600.00<br><br>Total: $6,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 941 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 942 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 943 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $154,014.00<br><br>Total: $154,014.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 944 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 945 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,832.00<br><br>Total: $20,832.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 946 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,675.94<br><br>Total: $18,675.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 947 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,664.85<br><br>Total: $115,664.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 948 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,639.00<br><br>Total: $3,639.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 949 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 951 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 952 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 953 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 954 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $415.11<br><br>Total: $415.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 955 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 956 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: $0.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 957 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,759.00<br><br>Total: $24,759.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 958 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 960 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 961 | 08/05/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $500,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 963 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,650.00<br><br>Total: $9,650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 964 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 965 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,554.51 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 967 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 968 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 969 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 970 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,415.19<br><br>Total: $5,415.19 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 971 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,400.00<br><br>Total: $2,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 972 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.05<br><br>Total: $645.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 973 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 974 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,601.72<br><br>Total: $27,601.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 975 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 976 | 08/05/2022 | Administrative: $0.00<br>Secured: $71,578.00<br>Priority: $0.00<br>General Unsecured: $71,578.00<br><br>Total: $143,156.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 977 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $562.03<br><br>Total: $562.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 978 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 979 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 980 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,185.31<br><br>Total: $1,185.31 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 981 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $699.53<br><br>Total: $699.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 982 | 08/05/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 983 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,178.00<br><br>Total: $22,178.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 984 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 985 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 986 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 987 | 08/05/2022 | Administrative: $0.00<br>Secured: $15,000.00<br>Priority: $30,000.00<br>General Unsecured: $0.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 988 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,611.00<br><br>Total: $2,611.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 989 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 990 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 991 | 08/06/2022 | Administrative: $0.00<br>Secured: $42,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $42,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 992 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.00<br><br>Total: $645.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 993 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,870.69<br><br>Total: $15,870.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 994 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,252.00<br><br>Total: $5,252.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 995 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,000.00<br><br>Total: $94,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 996 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 997 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $15,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 998 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $836.44<br><br>Total: $836.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 999 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.00<br><br>Total: $12,964.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1000 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,432.55<br><br>Total: $20,432.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1001 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,166.77<br><br>Total: $33,166.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1002 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $0.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1003 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,144.00<br><br>Total: $127,144.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1004 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1005 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,622.23<br><br>Total: $3,622.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1006 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,608.49<br><br>Total: $130,608.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1007 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,629.19<br><br>Total: $4,629.19 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1008 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1009 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1010 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1011 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 961 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1012 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $298,515.00<br><br>Total: $298,515.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1013 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,491.00<br><br>Total: $10,491.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1014 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1016 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1017 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1018 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1019 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,033.00<br><br>Total: $9,033.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1020 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1021 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,582.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1022 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1023 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,324.18<br><br>Total: $31,674.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1024 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 973 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1025 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1026 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,348.79<br><br>Total: $22,348.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1027 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,146.62<br><br>Total: $23,146.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1028 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1029 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1030 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1031 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br><br>Total: $9,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1033 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,541.27<br><br>Total: $42,541.27 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1034 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 982 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1035 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 983 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1036 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,500.00<br><br>Total: $13,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 984 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1037 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,301.72<br><br>Total: $111,301.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 985 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1038 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,554.80<br><br>Total: $1,554.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 986 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1039 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,768.38<br><br>Total: $85,768.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 987 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1040 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,510.17<br><br>Total: $28,510.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 988 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1041 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,254.23<br><br>Total: $9,254.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1042 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,500.00<br>General Unsecured: $0.00<br><br>Total: $22,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1043 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,420,000.00<br><br>Total: $1,420,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1044 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $138,500.00<br><br>Total: $138,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 992 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1045 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,881.00<br><br>Total: $3,881.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1046 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,625.00<br><br>Total: $1,625.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 994 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1047 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 995 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1049 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $536,823.00<br><br>Total: $536,823.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 996 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1050 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,973.93<br><br>Total: $11,973.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 997 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1051 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,626.70<br><br>Total: $100,626.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1052 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,361.33<br><br>Total: $2,361.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 999 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1053 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1000 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1054 | 08/09/2022 | Administrative: $0.00<br>Secured: $4,500.00<br>Priority: $0.00<br>General Unsecured: $8,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1001 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1055 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1056 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,950.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1003 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1057 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1004 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1058 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,000.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1005 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1059 | 08/09/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $6,530.00<br>General Unsecured: $0.00<br><br>Total: $6,530.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1006 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1060 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,900.00<br>General Unsecured: $0.00<br><br>Total: $6,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1062 | 08/09/2022 | Administrative: $0.00<br>Secured: $1,037.00<br>Priority: $0.00<br>General Unsecured: $42,263.00<br><br>Total: $43,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1008 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1063 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1009 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1064 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,185.00<br><br>Total: $9,185.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1010 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1065 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,340.00<br><br>Total: $43,340.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1011 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1066 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $346,000.00<br>General Unsecured: $346,000.00<br><br>Total: $692,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1012 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1067 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1068 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1014 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1069 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,821.50<br><br>Total: $8,821.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1015 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1070 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,671.93<br><br>Total: $28,671.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1016 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1071 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1017 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1072 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1018 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1073 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1019 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1074 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.04<br><br>Total: $1,850.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1075 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1021 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1076 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,272.94<br><br>Total: $4,272.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1022 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1077 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,503.42<br><br>Total: $10,503.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1023 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1078 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1024 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1079 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1025 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1080 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1026 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1082 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1027 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1083 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1028 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1084 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1029 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1085 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $148,000.00<br><br>Total: $148,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1030 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1086 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,622.88<br><br>Total: $1,622.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1031 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1087 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,915.00<br><br>Total: $12,915.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1032 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1088 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255.00<br><br>Total: $255.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1033 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1089 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1034 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1090 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,700.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1035 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1091 | 08/10/2022 | Administrative: $0.00<br>Secured: $2,583.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,583.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1036 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1092 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $341.62<br><br>Total: $341.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1093 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1094 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,206.79<br>General Unsecured: $0.00<br><br>Total: $12,206.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1095 | 08/11/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $6,400.00<br><br>Total: $11,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1096 | 08/11/2022 | Administrative: $0.00<br>Secured: $800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1041 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1097 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1042 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1098 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,016.75<br>General Unsecured: $0.00<br><br>Total: $1,016.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1043 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1099 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,499.99<br>General Unsecured: $0.00<br><br>Total: $3,499.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1044 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1100 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,625.00<br><br>Total: $3,625.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1101 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,349.22<br>General Unsecured: $90.00<br><br>Total: $2,439.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1103 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $705.00<br><br>Total: $705.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1047 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1104 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,381.66<br><br>Total: $1,381.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1105 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1049 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1106 | 08/11/2022 | Administrative: $0.00<br>Secured: $465.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $465.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1050 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1107 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.56<br><br>Total: $3,150.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1108 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1109 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1053 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1110 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1111 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1112 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $525.00<br><br>Total: $525.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1056 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1113 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,000.00<br><br>Total: $26,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1057 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1114 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $25,053.95<br><br>Total: $40,203.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1115 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1059 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1116 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,600.00<br><br>Total: $10,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1060 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1117 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1061 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1119 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,831.77<br><br>Total: $2,831.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1062 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1120 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,000.00<br><br>Total: $210,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1121 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1064 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1122 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1123 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,574.00<br><br>Total: $172,574.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1066 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1124 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1067 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1125 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1068 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1126 | 08/12/2022 | Administrative: $0.00<br>Secured: $19,917.22<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,917.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1069 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1127 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,329.77<br><br>Total: $40,329.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1070 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1128 | 08/12/2022 | Administrative: $0.00<br>Secured: $448.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $448.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1129 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.49<br><br>Total: $1,733.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1072 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1130 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,985.10<br><br>Total: $28,985.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1073 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1131 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1074 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1133 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1075 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1134 | 08/13/2022 | Administrative: $0.00<br>Secured: $580.00<br>Priority: $0.00<br>General Unsecured: $220.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1076 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1135 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1077 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1136 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1078 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1137 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,310.00<br><br>Total: $1,310.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1079 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1138 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,512.00<br><br>Total: $2,512.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1080 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1139 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1081 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1140 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1082 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1141 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,252.00<br><br>Total: $2,252.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1083 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1142 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,602.36<br><br>Total: $46,602.36 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

120 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1084 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1143 | 08/13/2022 | Administrative: $0.00<br>Secured: $1,500.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1085 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1144 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,726.75<br><br>Total: $1,726.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1086 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1145 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,372.60<br><br>Total: $41,372.60 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1087 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1147 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1088 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1148 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,469.00<br><br>Total: $42,469.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1089 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1149 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1090 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1150 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.15<br><br>Total: $2,280.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1091 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1151 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $330,106.00<br><br>Total: $330,106.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1092 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1152 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

121 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1093 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1153 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1094 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1155 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1095 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1156 | 08/14/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $3,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1096 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1157 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $31,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1097 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1158 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $121,000.00<br><br>Total: $121,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1098 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1159 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150.00<br><br>Total: $150.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1099 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1160 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $591.66<br><br>Total: $591.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1161 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,341.70<br><br>Total: $115,341.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1162 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

122 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1163 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,300.00<br><br>Total: $4,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1164 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,946.00<br><br>Total: $9,946.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1165 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37.20<br><br>Total: $37.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1166 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,299.97<br><br>Total: $21,299.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1167 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $444.00<br><br>Total: $444.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1168 | 08/14/2022 | Administrative: $0.00<br>Secured: $620.00<br>Priority: $0.00<br>General Unsecured: $620.00<br><br>Total: $1,240.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1169 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1170 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1172 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,389.52<br><br>Total: $2,389.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

123 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1173 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1174 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $161,577.00<br><br>Total: $161,577.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1175 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,000.00<br><br>Total: $62,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1176 | 08/14/2022 | Administrative: $0.00<br>Secured: $13,605.12<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $13,605.12 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1177 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1178 | 08/14/2022 | Administrative: $0.00<br>Secured: $540.00<br>Priority: $540.00<br>General Unsecured: $0.00<br><br>Total: $540.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1179 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1181 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1182 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

124 of 260

## Schedule 3
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1184 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $570.00<br>General Unsecured: $0.00<br><br>Total: $570.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1185 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1186 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1187 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,559.89<br><br>Total: $12,559.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1124 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1188 | 08/15/2022 | Administrative: $0.00<br>Secured: $15,006.64<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15,006.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1125 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1189 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1126 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1190 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1191 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,799.99<br><br>Total: $11,799.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1192 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

125 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1129 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1193 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,375.00<br><br>Total: $46,375.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1194 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $92.07<br><br>Total: $92.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1195 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,375.00<br><br>Total: $46,375.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1196 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,434.85<br><br>Total: $10,434.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1198 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $1,690.05<br><br>Total: $26,690.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1199 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,500.00<br>General Unsecured: $0.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1200 | 08/15/2022 | Administrative: $0.00<br>Secured: $3,134.87<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,134.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1201 | 08/15/2022 | Administrative: $0.00<br>Secured: $28,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1202 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

126 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1203 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,766.16<br><br>Total: $57,766.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1204 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,648.33<br><br>Total: $1,648.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1205 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,590.47<br><br>Total: $7,590.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1206 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1207 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1208 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,700.00<br><br>Total: $15,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1209 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1210 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1211 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,397.44<br><br>Total: $8,397.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

127 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1212 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,600.00<br><br>Total: $18,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1213 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1214 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1215 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $118,597.90<br><br>Total: $118,597.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1216 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,005.60<br><br>Total: $1,005.60 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1217 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1153 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1218 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1219 | 08/15/2022 | Administrative: $0.00<br>Secured: $24,297.34<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,297.34 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1220 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,900.00<br><br>Total: $18,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

128 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1221 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,000.00<br><br>Total: $73,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1157 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1222 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,500.00<br><br>Total: $20,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1223 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,378.35<br><br>Total: $20,378.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1224 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,097.15<br><br>Total: $8,097.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1225 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $235.00<br><br>Total: $235.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1161 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1226 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1228 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,839.99<br><br>Total: $2,839.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1230 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1232 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

129 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1233 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1166 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1234 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1235 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,090.00<br><br>Total: $15,090.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1237 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,916.80<br><br>Total: $32,916.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1239 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br><br>Total: $13,475.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1240 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1241 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1242 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,664.96<br><br>Total: $6,664.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1243 | 08/16/2022 | Administrative: $0.00<br>Secured: $505,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $505,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

130 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1244 | 08/16/2022 | Administrative: $0.00<br>Secured: $14,707.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $14,707.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1245 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,230.98<br><br>Total: $1,230.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1246 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,700.00<br>General Unsecured: $31,000.00<br><br>Total: $35,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1247 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1248 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1249 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,979.00<br><br>Total: $1,979.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1250 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1251 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,274.00<br><br>Total: $9,274.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1254 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

131 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1183 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1255 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,970.85<br><br>Total: $22,970.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1184 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1256 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br><br>Total: $400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1257 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1258 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.45<br><br>Total: $1,115.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1259 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1261 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,400.00<br><br>Total: $19,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1262 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1264 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,000.00<br><br>Total: $39,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1265 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

132 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1266 | 08/17/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $50,000.00<br>General Unsecured: $30,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1267 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.00<br><br>Total: $3,605.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1268 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1269 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,026.42<br><br>Total: $7,026.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1270 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $3,725.48<br><br>Total: $7,075.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1271 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,500.00<br>Priority: $5,500.00<br>General Unsecured: $5,500.00<br><br>Total: $16,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1272 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,242.00<br>General Unsecured: $0.00<br><br>Total: $15,242.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1273 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $892.48<br><br>Total: $892.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1274 | 08/17/2022 | Administrative: $0.00<br>Secured: $17,030.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $17,030.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

133 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1275 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1276 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.15<br><br>Total: $32.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1277 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,064.72<br><br>Total: $21,064.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1278 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1279 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.00<br><br>Total: $1,701.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1280 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1207 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1281 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1282 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1283 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,598.89<br><br>Total: $25,598.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

134 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1284 | 08/18/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1285 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1286 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $180.00<br><br>Total: $180.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1288 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1290 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,071.70<br><br>Total: $1,071.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1291 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $790.14<br><br>Total: $790.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1292 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1293 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $46,265.57<br><br>Total: $92,531.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1218 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1294 | 08/18/2022 | Administrative: $0.00<br>Secured: $50,000.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

135 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1295 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,100.00<br>General Unsecured: $0.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1297 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,354.70<br><br>Total: $10,354.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1298 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1299 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1300 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1301 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $204.00<br><br>Total: $204.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1302 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,000.00<br><br>Total: $58,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1303 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,800.00<br><br>Total: $7,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1304 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

136 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1228 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1305 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1229 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1306 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1307 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,125.00<br><br>Total: $3,125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1308 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1232 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1309 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $672.17<br><br>Total: $672.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1310 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1311 | 08/19/2022 | Administrative: $0.00<br>Secured: $2,750.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1313 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1314 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,350.00<br><br>Total: $109,350.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

137 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1315 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1316 | 08/19/2022 | Administrative: $0.00<br>Secured: $3,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1317 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1319 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,394.76<br><br>Total: $3,394.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1320 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,775.64<br><br>Total: $25,775.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1321 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101,955.00<br><br>Total: $101,955.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1322 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,938.07<br><br>Total: $90,938.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1323 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,221.09<br><br>Total: $70,221.09 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1324 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $165,329.01<br><br>Total: $165,329.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

138 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1325 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,176.00<br><br>Total: $1,176.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1326 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,360.00<br><br>Total: $19,360.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1327 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1328 | 08/20/2022 | Administrative: $0.00<br>Secured: $11,000.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1329 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1330 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1331 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,244.66<br><br>Total: $4,244.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1332 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,723.27<br><br>Total: $33,723.27 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1333 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

139 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1334 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,032.91<br><br>Total: $22,032.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1335 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1336 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,700.00<br><br>Total: $5,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1337 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $128.16<br>General Unsecured: $0.00<br><br>Total: $128.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1338 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1339 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,910.00<br><br>Total: $50,910.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1340 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,500.00<br><br>Total: $80,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1341 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,325.39<br><br>Total: $1,325.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1342 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

140 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1343 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,432.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1344 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1345 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,529.54<br><br>Total: $110,529.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1346 | 08/20/2022 | Administrative: $0.00<br>Secured: $18,850.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $18,850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1348 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1349 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,630.00<br><br>Total: $39,630.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1350 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,894.55<br><br>Total: $4,894.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1351 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1352 | 08/21/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

141 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1354 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,124.46<br><br>Total: $1,124.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1355 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,171.73<br><br>Total: $1,171.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1356 | 08/22/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $2,830.00<br>General Unsecured: $5,500.00<br><br>Total: $30,330.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1357 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,650.00<br><br>Total: $5,650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1358 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,400.00<br><br>Total: $5,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1359 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1360 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,820.76<br>General Unsecured: $0.00<br><br>Total: $94,820.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1361 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,500.00<br><br>Total: $24,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1281 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1362 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,654.18<br><br>Total: $9,654.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

142 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1363 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1283 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1364 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105,880.00<br><br>Total: $105,880.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1365 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $34,768.00<br><br>Total: $49,918.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1285 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1366 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,992.00<br><br>Total: $37,992.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1286 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1367 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,992.00<br><br>Total: $37,992.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1368 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,286.21<br>General Unsecured: $45,691.65<br><br>Total: $49,977.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1288 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1369 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,388.37<br><br>Total: $14,388.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1370 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,000.00<br><br>Total: $108,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1371 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,179.54<br><br>Total: $158,179.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

143 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1372 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1292 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1373 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,550.01<br><br>Total: $10,550.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1374 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $208,171.00<br><br>Total: $208,171.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1375 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,526.38<br><br>Total: $22,526.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1376 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,300.00<br><br>Total: $20,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1296 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1377 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.90<br><br>Total: $10,840.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1378 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,323.89<br><br>Total: $14,323.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1379 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,000.00<br><br>Total: $158,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1380 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $566.98<br><br>Total: $566.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

144 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1381 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,323.77<br><br>Total: $37,323.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1382 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1383 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300,000.00<br><br>Total: $300,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1385 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $41,500.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1304 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1386 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1387 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1388 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,300.00<br><br>Total: $1,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1389 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1390 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43.88<br><br>Total: $43.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

145 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1391 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,272.05<br><br>Total: $9,272.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1310 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1392 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,513.00<br><br>Total: $156,513.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1393 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1394 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,958.74<br><br>Total: $31,958.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1395 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1396 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,395.00<br><br>Total: $8,395.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1397 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1398 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,440.00<br><br>Total: $3,440.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1399 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1318 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1400 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1401 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,693.89<br><br>Total: $1,693.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1402 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,134.73<br><br>Total: $102,134.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1403 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,000.00<br><br>Total: $59,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1322 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1404 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,772.52<br><br>Total: $12,772.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1405 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314.11<br><br>Total: $314.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1406 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93.56<br><br>Total: $93.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1407 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1326 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1408 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

147 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1409 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $255,432.00<br>General Unsecured: $0.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1410 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,199.85<br><br>Total: $27,199.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1411 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,499.93<br><br>Total: $51,499.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1330 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1412 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,900.00<br><br>Total: $14,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1331 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1413 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,417.32<br><br>Total: $4,417.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10051 | 1447 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,132.61<br>General Unsecured: Unliquidated<br><br>Total: $2,132.61 | USDCOIN (USDC): 2132.61 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10047 | 1453 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1815.7<br>BITCOIN (BTC): 0.001296<br>BITTORRENT (BTT): 22117900<br>HEDERAHASHGRAPH (HBAR): 1032.5<br>STORMX (STMX): 1639.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

148 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1334 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10065 | 1469 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.9<br>ALGORAND (ALGO): 12.29<br>BASICATTENTIONTOKEN (BAT): 26.1<br>BITCOIN (BTC): 0.000519<br>BITTORRENT (BTT): 7516800<br>CHILIZ (CHZ): 156.6096<br>DIGIBYTE (DGB): 538.4<br>POLKADOT (DOT): 0.207<br>ENJIN (ENJ): 12.89<br>ETHEREUMCLASSIC (ETC): 1.09<br>ICON (ICX): 13.7<br>IOTA (IOT): 14.32<br>POLYGON (MATIC): 9.806<br>OCEANPROTOCOL (OCEAN): 22.55<br>SERUM (SRM): 1.213<br>STORMX (STMX): 763.5<br>SUSHISWAP (SUSHI): 3.7653<br>UMA (UMA): 1.949<br>VECHAIN (VET): 237.1<br>VERGE (XVG): 1299.7<br>0X (ZRX): 22.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10054 | 1480 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1437.8<br>BITCOIN (BTC): 0.002233<br>POLKADOT (DOT): 4.186<br>ETHEREUM (ETH): 0.15307<br>SHIBAINU (SHIB): 21358977.6<br>VOYAGERTOKEN (VGX): 383.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10055 | 1481 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1035742100<br>LOCKEDLUNA (LLUNA): 70.456<br>TERRALUNA (LUNA): 30.196<br>LUNACLASSIC (LUNC): 6584609.1<br>TRON (TRX): 8096.2<br>VECHAIN (VET): 8879.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10076 | 1495 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 130.8<br>ETHEREUM (ETH): 0.24592<br>SHIBAINU (SHIB): 17110109.6<br>SOLANA (SOL): 0.8136 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10100 | 1506 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 9380223.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1339 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1516 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

149 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10123 | 1522 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10119 | 1526 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 93.4<br>BITCOIN (BTC): 0.006685<br>DOGECOIN (DOGE): 1473.1<br>ETHEREUM (ETH): 0.02389<br>DECENTRALAND (MANA): 58.37<br>SERUM (SRM): 2.365 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1342 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10135 | 1544 | 08/24/2022 | Administrative: $745.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $745.92 | CARDANO (ADA): 3008.2<br>ALGORAND (ALGO): 1012.14<br>APECOIN (APE): 30.283<br>COSMOS (ATOM): 30.08<br>AVALANCHE (AVAX): 10.06<br>BITCOIN (BTC): 0.025272<br>DOGECOIN (DOGE): 5019.6<br>POLKADOT (DOT): 100.854<br>ENJIN (ENJ): 300.37<br>ETHEREUM (ETH): 0.53263<br>FANTOM (FTM): 310.609<br>CHAINLINK (LINK): 150.3<br>LOCKEDLUNA (LLUNA): 8.939<br>LITECOIN (LTC): 5.1897<br>TERRALUNA (LUNA): 10.298<br>LUNACLASSIC (LUNC): 506542.2<br>DECENTRALAND (MANA): 200.31<br>POLYGON (MATIC): 1003.938<br>SANDBOX (SAND): 200.6505<br>SHIBAINU (SHIB): 15031780.4<br>SOLANA (SOL): 10.0313<br>VECHAIN (VET): 35000.6<br>VOYAGERTOKEN (VGX): 502.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1343 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10153 | 1564 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br>Total: $18,500.00 | ALGORAND (ALGO): 214.03<br>BITCOIN (BTC): 0.006801<br>COMPOUND (COMP): 1.35363<br>DIGIBYTE (DGB): 21468.7<br>DOGECOIN (DOGE): 1727.2<br>EOS (EOS): 96.24<br>ETHEREUM (ETH): 0.00185<br>HEDERAHASHGRAPH (HBAR): 72770.7<br>LOCKEDLUNA (LLUNA): 27.821<br>TERRALUNA (LUNA): 11.924<br>LUNACLASSIC (LUNC): 251236.6<br>DECENTRALAND (MANA): 1001.62<br>POLYGON (MATIC): 2511.182<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 1.12<br>VECHAIN (VET): 2796.2<br>STELLARLUMENS (XLM): 3515.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

150 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10172 | 1579 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.10382 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10191 | 1600 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.5<br>BITCOIN (BTC): 0.001173<br>CHAINLINK (LINK): 37.16<br>LOCKEDLUNA (LLUNA): 8.837<br>TERRALUNA (LUNA): 3.788<br>LUNACLASSIC (LUNC): 12.2<br>POLYGON (MATIC): 579.783<br>SHIBAINU (SHIB): 1000000<br>VECHAIN (VET): 1269.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10202 | 1623 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | USDCOIN (USDC): 5108.56 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10273 | 1664 | 08/24/2022 | Administrative: $1,223.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,223.70 | FANTOM (FTM): 1123.703<br>SHIBAINU (SHIB): 0.4<br>SOLANA (SOL): 15.4542 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10256 | 1679 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 22651914.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10281 | 1692 | 08/24/2022 | Administrative: $4,019.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,019.00 | CARDANO (ADA): 381.8<br>COSMOS (ATOM): 24.358<br>BITCOIN (BTC): 0.033301<br>DOGECOIN (DOGE): 10282.3<br>POLKADOT (DOT): 20.773<br>ETHEREUM (ETH): 1.10539<br>CHAINLINK (LINK): 43.35<br>TERRALUNA (LUNA): 1.715<br>LUNACLASSIC (LUNC): 112176.4<br>SHIBAINU (SHIB): 12169620.3<br>SOLANA (SOL): 8.1232<br>VECHAIN (VET): 14089.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10277 | 1696 | 08/24/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004013<br>SANDBOX (SAND): 15.2627 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

151 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1351 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10314 | 1727 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 897900<br>TERRALUNA (LUNA): 2.636<br>LUNACLASSIC (LUNC): 172500.9<br>SHIBAINU (SHIB): 55156.3<br>STORMX (STMX): 406.6<br>VERGE (XVG): 0.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10334 | 1743 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 152.5<br>SHIBAINU (SHIB): 22204218<br>VOYAGERTOKEN (VGX): 38.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1353 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10331 | 1748 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008008<br>DOGECOIN (DOGE): 2094.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10436 | 1856 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 5685<br>DOGECOIN (DOGE): 10021.7<br>POLKADOT (DOT): 26.919<br>ETHEREUM (ETH): 0.84564<br>LOCKEDLUNA (LLUNA): 32.32<br>TERRALUNA (LUNA): 13.852<br>LUNACLASSIC (LUNC): 3021708.4<br>SHIBAINU (SHIB): 6983240.2<br>VOYAGERTOKEN (VGX): 472.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10521 | 1919 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>DOGECOIN (DOGE): 352.6<br>SHIBAINU (SHIB): 3060443.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10553 | 1959 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 789.4<br>BITCOIN (BTC): 0.00418<br>SHIBAINU (SHIB): 30101658.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1357 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $18,350.00 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10577 | 1969 | 08/25/2022 | Administrative: $1,900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,900.00 | QUANT (QNT): 14.86526<br>VOYAGERTOKEN (VGX): 5.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1359 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10625 | 1997 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | AVALANCHE (AVAX): 0.78<br>GOLEM (GLM): 42.59<br>JASMYCOIN (JASMY): 756.7<br>SKALE (SKL): 103.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1360 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | Administrative: $4,695.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,695.51 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10614 | 2010 | 08/25/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | ETHEREUM (ETH): 0.25<br>SHIBAINU (SHIB): 10616637.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1362 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10733 | 2138 | 08/25/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.129197<br>USDCOIN (USDC): 508.26 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10828 | 2224 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00041<br>SHIBAINU (SHIB): 23313152.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10876 | 2284 | 08/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6.6<br>SHIBAINU (SHIB): 20409646.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10896 | 2302 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6520729.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

153 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1368 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10936 | 2336 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 813872900<br>HEDERAHASHGRAPH (HBAR): 15134.3<br>SHIBAINU (SHIB): 417220566.4<br>STORMX (STMX): 9398.9<br>VERGE (XVG): 6430.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10976 | 2366 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.067<br>LUNACLASSIC (LUNC): 1340331<br>SHIBAINU (SHIB): 8611.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10983 | 2384 | 08/25/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 4000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10990 | 2401 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.81<br><br>Total: $0.81 | CARDANO (ADA): 172.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11032 | 2434 | 08/25/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 774.9<br>SHIBAINU (SHIB): 2626894.7<br>VOYAGERTOKEN (VGX): 377.91 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11131 | 2527 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $252.13<br>General Unsecured: Unliquidated<br><br>Total: $252.13 | BITTORRENT (BTT): 25660300<br>DIGIBYTE (DGB): 518.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1374 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11115 | 2543 | 08/25/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BICONOMY (BICO): 109.39<br>BANCOR (BNT): 100.879<br>CHILIZ (CHZ): 1000.023<br>CURVEDAOTOKEN (CRV): 107.1376<br>FILECOIN (FIL): 29.68<br>VOYAGERTOKEN (VGX): 202.02 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11165 | 2565 | 08/26/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 1805.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1376 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11175 | 2591 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 10.60138<br>ETHEREUMCLASSIC (ETC): 42.11<br>ETHEREUM (ETH): 1.92118<br>LUNACLASSIC (LUNC): 10005002.5<br>SHIBAINU (SHIB): 53214784.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

154 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11169 | 2597 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55<br>0X (ZRX): 26 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1378 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11203 | 2599 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 0.7<br>SHIBAINU (SHIB): 1337971.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11190 | 2602 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11197 | 2605 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | RIPPLE (XRP): 7.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1381 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1382 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11232 | 2632 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1530143.8<br>SHIBAINU (SHIB): 80222739.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

155 of 260

## Schedule 3
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,150.00<br>General Unsecured: Unliquidated<br><br>Total: $17,150.00 | VOYAGERTOKEN (VGX): 4740 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11251 | 2659 | 08/26/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | LOCKEDLUNA (LLUNA): 13.293<br>TERRALUNA (LUNA): 5.697<br>LUNACLASSIC (LUNC): 1242757.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11285 | 2701 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1180637.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11453 | 2855 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | APECOIN (APE): 0.194<br>TERRALUNA (LUNA): 2.484<br>LUNACLASSIC (LUNC): 176225.8<br>SHIBAINU (SHIB): 3917492.3<br>VOYAGERTOKEN (VGX): 6.14<br>RIPPLE (XRP): 28.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 5452678.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1389 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11465 | 2905 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11510 | 2932 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6.2<br>ALGORAND (ALGO): 83.57<br>DOGECOIN (DOGE): 13.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

156 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,225.00<br>General Unsecured: Unliquidated<br><br>Total: $12,225.00 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1392 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11675 | 3085 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.56<br><br>Total: $9.56 | CHAINLINK (LINK): 14.79 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11687 | 3088 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000562<br>ETHEREUM (ETH): 0.01652<br>USDCOIN (USDC): 3020.96 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1394 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11693 | 3103 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003255<br>LOCKEDLUNA (LLUNA): 3.394<br>TERRALUNA (LUNA): 1.455<br>LUNACLASSIC (LUNC): 317214.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11736 | 3146 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000263 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1396 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11800 | 3210 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 41.8<br>DOGECOIN (DOGE): 221.1<br>ETHEREUM (ETH): 0.05054 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $10.00<br><br>Total: $3,010.00 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11825 | 3223 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032128<br>DOGECOIN (DOGE): 4222.6<br>ETHEREUM (ETH): 0.0283<br>LOCKEDLUNA (LLUNA): 5.787<br>TERRALUNA (LUNA): 2.481<br>LUNACLASSIC (LUNC): 540857.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

157 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11813 | 3235 | 08/26/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | BITCOIN (BTC): 0.001022<br>POLKADOT (DOT): 0.563<br>ETHEREUM (ETH): 0.00384<br>CHAINLINK (LINK): 0.59<br>STELLARLUMENS (XLM): 38.6<br>MONERO (XMR): 0.161 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11861 | 3259 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLYGON (MATIC): 1.735 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11879 | 3277 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 15.343<br>TERRALUNA (LUNA): 6.576<br>LUNACLASSIC (LUNC): 1434379.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11904 | 3323 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2.75<br><br>Total: $2.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11908 | 3332 | 08/26/2022 | Administrative: $600.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | BITCOIN (BTC): 0.000589<br>LOCKEDLUNA (LLUNA): 11.229<br>TERRALUNA (LUNA): 4.813<br>LUNACLASSIC (LUNC): 1049673.4<br>VOYAGERTOKEN (VGX): 598.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1404 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11971 | 3365 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: Unliquidated<br><br>Total: $100,000.00 | VECHAIN (VET): 213491.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11974 | 3372 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 9923500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1406 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

158 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11979 | 3393 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.25 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11977 | 3395 | 08/26/2022 | Administrative: $1,200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | VOYAGERTOKEN (VGX): 4.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1409 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | DECENTRALAND (MANA): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1410 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12067 | 3468 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,550.00<br><br>Total: $3,550.00 | VOYAGERTOKEN (VGX): 4000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1411 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12071 | 3485 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $203.00<br><br>Total: $203.00 | BITTORRENT (BTT): 12810500<br>SHIBAINU (SHIB): 6798516.6<br>TRON (TRX): 1733.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1412 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12107 | 3500 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12167 | 3569 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0009<br>CHILIZ (CHZ): 24.5069 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12146 | 3570 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1415 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12166 | 3584 | 08/26/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | ETHEREUM (ETH): 200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

159 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12194 | 3594 | 08/26/2022 | Administrative: $6,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $6,500.00 | CARDANO (ADA): 279.4<br>BITTORRENT (BTT): 144651600<br>DIGIBYTE (DGB): 4048.8<br>DOGECOIN (DOGE): 2439.7<br>ETHEREUMCLASSIC (ETC): 10.86<br>SHIBAINU (SHIB): 52130343.4<br>TRON (TRX): 659.7<br>VECHAIN (VET): 627.9<br>VERGE (XVG): 17167.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br>Total: $2,500.00 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12182 | 3606 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 0.218<br>ETHEREUM (ETH): 0.59641<br>TERRALUNA (LUNA): 0.389<br>LUNACLASSIC (LUNC): 25445 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12232 | 3626 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br>Total: $100,000.00 | BITCOIN (BTC): 0.000439<br>BITTORRENT (BTT): 194730400<br>LOCKEDLUNA (LLUNA): 12.789<br>TERRALUNA (LUNA): 5.481<br>LUNACLASSIC (LUNC): 1195752.3<br>SHIBAINU (SHIB): 2751031.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12220 | 3638 | 08/26/2022 | Administrative: $2.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2.78 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1421 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12216 | 3642 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | PANCAKESWAP (CAKE): 26.719<br>DOGECOIN (DOGE): 957.4<br>ELROND (EGLD): 2.021<br>ETHEREUMCLASSIC (ETC): 4.71<br>LOCKEDLUNA (LLUNA): 20.644<br>TERRALUNA (LUNA): 50.066<br>LUNACLASSIC (LUNC): 3335318.2<br>SHIBAINU (SHIB): 10349962.7<br>SOLANA (SOL): 5.1634<br>STORMX (STMX): 13.3<br>TRON (TRX): 605.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

160 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1422 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1423 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12301 | 3725 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 359.5<br>SHIBAINU (SHIB): 5228038.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12314 | 3726 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.05103<br>ETHEREUM (ETH): 0.37553<br>CHAINLINK (LINK): 30.34<br>LOCKEDLUNA (LLUNA): 7.026<br>TERRALUNA (LUNA): 3.012<br>LUNACLASSIC (LUNC): 9.7<br>POLYGON (MATIC): 291.568 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12352 | 3758 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 2000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12350 | 3760 | 08/27/2022 | Administrative: $20,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $20,000.00 | CARDANO (ADA): 370<br>ALGORAND (ALGO): 287.51<br>AVALANCHE (AVAX): 16.92<br>POLKADOT (DOT): 16.512<br>THEGRAPH(GRT): 757.4<br>DECENTRALAND (MANA): 148.46<br>POLYGON (MATIC): 428.183<br>ORCHID (OXT): 1324.1<br>SANDBOX (SAND): 83.6743<br>SHIBAINU (SHIB): 29912340.7<br>SOLANA (SOL): 11.1617<br>STORMX (STMX): 44618.4<br>SUSHISWAP (SUSHI): 53.9877<br>STELLARLUMENS (XLM): 3648.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1427 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12293 | 3761 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1428 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12342 | 3768 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 57706338.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

161 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1429 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12374 | 3772 | 08/27/2022 | Administrative: $0.00<br>Secured: $100.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 8.37 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VECHAIN (VET): 102682.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1431 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $291.94<br><br>Total: $291.94 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12423 | 3825 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,950.00<br>General Unsecured: Unliquidated<br><br>Total: $4,950.00 | CARDANO (ADA): 1006.9<br>ETHEREUM (ETH): 1.71374<br>VOYAGERTOKEN (VGX): 126.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1433 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12444 | 3856 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00052<br>SHIBAINU (SHIB): 2083333.3<br>VOYAGERTOKEN (VGX): 51.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12481 | 3875 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$5,000.00<br><br>Total: -$5,000.00 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12480 | 3892 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12502 | 3904 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | BITTORRENT (BTT): 52563300 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12553 | 3951 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.001175<br>DASH (DASH): 0.151<br>DOGECOIN (DOGE): 59.3<br>ETHEREUM (ETH): 0.00789<br>TETHER (USDT): 19.97 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

162 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12564 | 3954 | 08/27/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 50.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12591 | 3985 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2,000.00 | BITTORRENT (BTT): 58080700<br>NERVOSNETWORK (CKB): 12000<br>DOGECOIN (DOGE): 467.4<br>HEDERAHASHGRAPH (HBAR): 651<br>SHIBAINU (SHIB): 3019323.6<br>STORMX (STMX): 3784.4<br>VERGE (XVG): 7016.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1440 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12601 | 4011 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000104 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1441 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12622 | 4022 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6539079.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12616 | 4028 | 08/27/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $3,000.00 | CARDANO (ADA): 16.9<br>FANTOM (FTM): 72.195<br>LOCKEDLUNA (LLUNA): 296.142<br>TERRALUNA (LUNA): 0.918<br>LUNACLASSIC (LUNC): 20132412.7<br>POLYGON (MATIC): 0.609 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12690 | 4096 | 08/27/2022 | Administrative: $45.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: $45.00 | SANDBOX (SAND): 12.1671 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1444 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12714 | 4115 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1955.9<br>GALA (GALA): 1125.1226<br>SHIBAINU (SHIB): 84954839.6<br>STORMX (STMX): 3874.2<br>TRON (TRX): 441.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1445 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12709 | 4121 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | ETHEREUM (ETH): 0.56125<br>SHIBAINU (SHIB): 27339.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12783 | 4189 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

163 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12779 | 4193 | 08/27/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITTORRENT (BTT): 299546666.6<br>LOCKEDLUNA (LLUNA): 36.261 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12835 | 4241 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1449 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12832 | 4252 | 08/27/2022 | Administrative: $500.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | JASMYCOIN (JASMY): 20609.5<br>LOCKEDLUNA (LLUNA): 5.204<br>TERRALUNA (LUNA): 2.23<br>LUNACLASSIC (LUNC): 1031516.9<br>SHIBAINU (SHIB): 17065429.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1450 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12852 | 4266 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 1.641154<br>ETHEREUM (ETH): 0.66869<br>LOCKEDLUNA (LLUNA): 4360.954<br>TERRALUNA (LUNA): 1868.979<br>LUNACLASSIC (LUNC): 7.1<br>USDCOIN (USDC): 2.03 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1451 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12868 | 4286 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 300 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1452 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12885 | 4299 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 0.24<br>SHIBAINU (SHIB): 4270302.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12912 | 4314 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.79<br><br>Total: $4.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12931 | 4325 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

164 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12974 | 4396 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.816628<br>BITTORRENT (BTT): 134744500<br>POLKADOT (DOT): 453.643<br>ETHEREUMCLASSIC (ETC): 138.36<br>ETHEREUM (ETH): 1.55787<br>FILECOIN (FIL): 504.77<br>CHAINLINK (LINK): 225.53<br>LOCKEDLUNA (LLUNA): 25.441<br>TERRALUNA (LUNA): 10.903<br>LUNACLASSIC (LUNC): 2378471.9<br>POLYGON (MATIC): 1140<br>SHIBAINU (SHIB): 99101319.3<br>SOLANA (SOL): 42.614<br>UNISWAP (UNI): 202.238<br>USDCOIN (USDC): 5147.35<br>VECHAIN (VET): 25575.3<br>ZCASH (ZEC): 34.032 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13034 | 4436 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000214 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13024 | 4446 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 3.78<br>POLYGON (MATIC): 5.933<br>SANDBOX (SAND): 1.6845<br>SHIBAINU (SHIB): 870132.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1458 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13070 | 4468 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000719<br>DOGECOIN (DOGE): 202.6<br>UMA (UMA): 9.018 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13079 | 4481 | 08/27/2022 | Administrative: $48.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $48.25 | BITCOIN (BTC): 0.00161<br>SHIBAINU (SHIB): 1310444.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13140 | 4542 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 59216127.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13138 | 4544 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.013992<br>BITTORRENT (BTT): 1093027778.1<br>SHIBAINU (SHIB): 139469006.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

165 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13151 | 4553 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 60.1<br>ALGORAND (ALGO): 18.36<br>BITTORRENT (BTT): 29222500<br>NERVOSNETWORK (CKB): 4368.1<br>DIGIBYTE (DGB): 360.5<br>DOGECOIN (DOGE): 48.9<br>POLKADOT (DOT): 1.132<br>ETHEREUM (ETH): 0.00994<br>GOLEM (GLM): 90.51<br>THEGRAPH(GRT): 36.44<br>HEDERAHASHGRAPH (HBAR): 72<br>ICON (ICX): 11.8<br>IOTA (IOT): 23.72<br>CHAINLINK (LINK): 1.06<br>DECENTRALAND (MANA): 68.39<br>ORCHID (OXT): 63.5<br>SHIBAINU (SHIB): 626330.9<br>SERUM (SRM): 2.957<br>STORMX (STMX): 1273.4<br>SUSHISWAP (SUSHI): 2.381<br>TRON (TRX): 634.5<br>TETHER (USDT): 24.96<br>VECHAIN (VET): 466.4<br>STELLARLUMENS (XLM): 59.9<br>TEZOS (XTZ): 8.4<br>VERGE (XVG): 380.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1463 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13160 | 4558 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.040106<br>ETHEREUM (ETH): 0.90967<br>CHAINLINK (LINK): 2.55<br>VOYAGERTOKEN (VGX): 24.88 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1464 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13165 | 4575 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITTORRENT (BTT): 153129700 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1465 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13178 | 4578 | 08/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITTORRENT (BTT): 7354066.9<br>GOLEM (GLM): 32.62<br>JASMYCOIN (JASMY): 1219.3<br>SANDBOX (SAND): 3.2384<br>SHIBAINU (SHIB): 466200.4<br>TRON (TRX): 316.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13186 | 4604 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1117.5<br>ETHEREUM (ETH): 1.35297<br>OMGNETWORK (OMG): 28.49<br>SHIBAINU (SHIB): 32530165.6<br>VECHAIN (VET): 6741.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

166 of 260

## Schedule 3
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1467 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13193 | 4609 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | CARDANO (ADA): 131.6<br>SHIBAINU (SHIB): 30265966.7<br>VECHAIN (VET): 4062.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1468 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13261 | 4658 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated | BITCOIN (BTC): 0.023075<br>ETHEREUM (ETH): 4.70781<br>SHIBAINU (SHIB): 16520311.1<br>USDCOIN (USDC): 39724.07 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1469 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13272 | 4683 | 08/27/2022 | Administrative: $300.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | DIGIBYTE (DGB): 5913.5<br>SHIBAINU (SHIB): 1220351.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1470 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13271 | 4684 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated | VOYAGERTOKEN (VGX): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1471 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13288 | 4703 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 37368501.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13327 | 4742 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $700.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | CARDANO (ADA): 0.3<br>BITCOIN (BTC): 0.014097<br>ETHEREUM (ETH): 0.18342<br>CHAINLINK (LINK): 10.05<br>POLYGON (MATIC): 101.635 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13344 | 4759 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated | BITCOIN (BTC): 0.004233 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1474 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13443 | 4847 | 08/28/2022 | Administrative: $2,389.31<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,389.31 | TETHER (USDT): 2389.31 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1475 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13439 | 4851 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.0427<br>TERRALUNA (LUNA): 2.691<br>LUNACLASSIC (LUNC): 2.6<br>SANDBOX (SAND): 33.4134<br>STELLARLUMENS (XLM): 404.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

167 of 260

## Schedule 3
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1476 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13463 | 4857 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.87 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1477 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13448 | 4866 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002222<br>ETHEREUM (ETH): 0.02733<br>HEDERAHASHGRAPH (HBAR): 251.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13453 | 4867 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13496 | 4890 | 08/28/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1480 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13495 | 4897 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ALGORAND (ALGO): 285.73<br>BITCOIN (BTC): 0.000493<br>POLKADOT (DOT): 33.27<br>ETHEREUM (ETH): 0.00593<br>POLYGON (MATIC): 194.209<br>USDCOIN (USDC): 115.87<br>VOYAGERTOKEN (VGX): 5218.29 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13487 | 4905 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,381,500.00<br><br>Total: $2,381,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13498 | 4909 | 08/28/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | ALGORAND (ALGO): 27.91<br>BITCOIN (BTC): 0.00197<br>COMPOUND (COMP): 0.16146<br>ETHEREUM (ETH): 0.01303<br>CHAINLINK (LINK): 1.9<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>VOYAGERTOKEN (VGX): 19.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1483 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13500 | 4923 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 611257.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

168 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13530 | 4928 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.007634<br>BITTORRENT (BTT): 4862400<br>NERVOSNETWORK (CKB): 568.7<br>DOGECOIN (DOGE): 531.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1485 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13516 | 4942 | 08/28/2022 | Administrative: $60,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $60,000.00 | BITTORRENT (BTT): 7391700 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1486 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13559 | 4970 | 08/28/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | TRUEUSD (TUSD): 9.98 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13589 | 4983 | 08/28/2022 | Administrative: $15,150.00<br>Secured: $0.00<br>Priority: $36,650.00<br>General Unsecured: Unliquidated<br><br>Total: $51,800.00 | BITTORRENT (BTT): 335196400 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1488 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13621 | 5047 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1162.3<br>ALGORAND (ALGO): 1811.25<br>BITCOIN (BTC): 0.002849<br>CHILIZ (CHZ): 619.7092<br>POLKADOT (DOT): 84.006<br>ETHEREUM (ETH): 0.01732<br>HEDERAHASHGRAPH (HBAR): 17858<br>CHAINLINK (LINK): 64.89<br>POLYGON (MATIC): 1027.279<br>QUANT (QNT): 2.92233<br>SHIBAINU (SHIB): 36104308.2<br>SOLANA (SOL): 10.2188<br>VECHAIN (VET): 22276.1<br>STELLARLUMENS (XLM): 17571.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13634 | 5048 | 08/28/2022 | Administrative: $8.38<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8.38 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1490 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13668 | 5086 | 08/28/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | NERVOSNETWORK (CKB): 77951.5<br>SHIBAINU (SHIB): 1766684.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1491 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13705 | 5107 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 8384.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

169 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13729 | 5134 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 39625100<br>DOGECOIN (DOGE): 285.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1493 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13752 | 5148 | 08/28/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 1281722.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13743 | 5158 | 08/28/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.55 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13740 | 5160 | 08/28/2022 | Administrative: $2,717.35<br>Secured: $2.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,717.35 | CARDANO (ADA): 4423.5<br>TERRALUNA (LUNA): 3.489<br>LUNACLASSIC (LUNC): 228326.4<br>SHIBAINU (SHIB): 24842726.9<br>STELLARLUMENS (XLM): 3868 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13780 | 5192 | 08/28/2022 | Administrative: $3,500,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,500,000.00 | BITTORRENT (BTT): 1363636363.6<br>POLKADOT (DOT): 0.925<br>ELROND (EGLD): 22.5702<br>LOCKEDLUNA (LLUNA): 86.027<br>TERRALUNA (LUNA): 559.712<br>LUNACLASSIC (LUNC): 10402342.3<br>STORMX (STMX): 348346.9<br>VOYAGERTOKEN (VGX): 3.77 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1497 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13776 | 5196 | 08/28/2022 | Administrative: $93.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $93.20 | CARDANO (ADA): 14.5<br>BITCOINCASH (BCH): 0.04325<br>POLKADOT (DOT): 2.023<br>ETHEREUM (ETH): 0.01148<br>CHAINLINK (LINK): 0.94<br>LITECOIN (LTC): 0.64948<br>SHIBAINU (SHIB): 576435.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1498 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13805 | 5217 | 08/28/2022 | Administrative: $4,500.00<br>Secured: $5,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

170 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13919 | 5318 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 5.536<br>BITCOINCASH (BCH): 0.18998<br>BITCOIN (BTC): 0.005319<br>BITTORRENT (BTT): 19904400<br>DIGIBYTE (DGB): 389.5<br>DOGECOIN (DOGE): 532.6<br>POLKADOT (DOT): 3.918<br>ETHEREUM (ETH): 0.00916<br>SHIBAINU (SHIB): 2728512.9<br>TRON (TRX): 241.4<br>TRUEUSD (TUSD): 24.96<br>VECHAIN (VET): 874.2<br>STELLARLUMENS (XLM): 278.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1500 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13915 | 5322 | 08/28/2022 | Administrative: $740.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $740.99 | DOGECOIN (DOGE): 1952.4<br>SHIBAINU (SHIB): 5538198<br>STELLARLUMENS (XLM): 5176.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13913 | 5324 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000395<br>DOGECOIN (DOGE): 1590<br>SHIBAINU (SHIB): 16840007 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13930 | 5335 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,050.00<br>General Unsecured: Unliquidated<br><br>Total: $41,050.00 | CARDANO (ADA): 6147.9<br>ALGORAND (ALGO): 508.33<br>APECOIN (APE): 23.086<br>AVALANCHE (AVAX): 5.12<br>BITCOINCASH (BCH): 1.01406<br>BITCOIN (BTC): 0.000163<br>BITTORRENT (BTT): 98121900<br>CHILIZ (CHZ): 556.1141<br>DOGECOIN (DOGE): 11759.1<br>POLKADOT (DOT): 113.137<br>ETHEREUMCLASSIC (ETC): 51.16<br>ETHEREUM (ETH): 0.00327<br>FANTOM (FTM): 1262.443<br>THEGRAPH(GRT): 672.1<br>HEDERAHASHGRAPH (HBAR): 375.6<br>LOCKEDLUNA (LLUNA): 12.699<br>LITECOIN (LTC): 6.37393<br>TERRALUNA (LUNA): 5.443<br>LUNACLASSIC (LUNC): 503211.2<br>DECENTRALAND (MANA): 102.48<br>POLYGON (MATIC): 548.117<br>SHIBAINU (SHIB): 42023091.4<br>STORMX (STMX): 21238.1<br>TRON (TRX): 10004<br>USDCOIN (USDC): 119.47<br>VECHAIN (VET): 5463.8<br>VOYAGERTOKEN (VGX): 557.01<br>STELLARLUMENS (XLM): 252.2<br>YEARN.FINANCE (YFI): 0.004032 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

171 of 260

Schedule 9
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13991 | 5409 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 56.93<br>TERRALUNA (LUNA): 24.399<br>LUNACLASSIC (LUNC): 15291398 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1504 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14011 | 5433 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14077 | 5475 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,050.00<br>General Unsecured: Unliquidated<br><br>Total: $8,050.00 | COSMOS (ATOM): 44.054<br>AVALANCHE (AVAX): 197.28<br>BANDPROTOCOL (BAND): 56.823<br>BITCOIN (BTC): 0.000671<br>DOGECOIN (DOGE): 38059.5<br>LOCKEDLUNA (LLUNA): 82.215<br>TERRALUNA (LUNA): 35.235<br>LUNACLASSIC (LUNC): 7685452.9<br>UNISWAP (UNI): 0.118 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1506 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14102 | 5500 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1507 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14100 | 5504 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1508 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14103 | 5521 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1509 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14145 | 5551 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 55.8<br>ENJIN (ENJ): 32.47<br>FANTOM (FTM): 52.772<br>GALA (GALA): 215.4796<br>JASMYCOIN (JASMY): 3831.8<br>STORMX (STMX): 1511<br>VOYAGERTOKEN (VGX): 460.99 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14152 | 5558 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 6064.1<br>LOCKEDLUNA (LLUNA): 18.583<br>VECHAIN (VET): 13069.7<br>VOYAGERTOKEN (VGX): 1543.63<br>STELLARLUMENS (XLM): 5361.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

172 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1511 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14159 | 5573 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1512 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14153 | 5579 | 08/28/2022 | Administrative: $7,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $7,000.00 | BITCOIN (BTC): 0.008808<br>DOGECOIN (DOGE): 11176.2<br>LITECOIN (LTC): 5.76393 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1513 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14173 | 5595 | 08/28/2022 | Administrative: $0.00<br>Secured: $700.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $1,400.00 | AAVE (AAVE): 0.3715<br>CARDANO (ADA): 188.6<br>BITTORRENT (BTT): 12754700<br>NERVOSNETWORK (CKB): 605.2<br>DIGIBYTE (DGB): 80.3<br>POLKADOT (DOT): 22.652<br>IOTA (IOT): 5.49<br>DECENTRALAND (MANA): 11.4<br>POLYGON (MATIC): 6.061<br>SHIBAINU (SHIB): 1000000<br>SOLANA (SOL): 0.5277<br>STORMX (STMX): 245.5<br>USDCOIN (USDC): 294.3<br>VOYAGERTOKEN (VGX): 2.44<br>MONERO (XMR): 0.096<br>TEZOS (XTZ): 1.56 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1514 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14213 | 5635 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>POLKADOT (DOT): 21.232<br>LOCKEDLUNA (LLUNA): 4.105<br>TERRALUNA (LUNA): 1.76<br>LUNACLASSIC (LUNC): 383068.3<br>SHIBAINU (SHIB): 114370697.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14247 | 5673 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 76295.7<br>SHIBAINU (SHIB): 161628185.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1516 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14308 | 5702 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 77.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1517 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14335 | 5729 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 72.7<br>BITCOIN (BTC): 0.000237<br>VOYAGERTOKEN (VGX): 244.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

173 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1518 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14344 | 5738 | 08/28/2022 | Administrative: $6,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,000.00 | APECOIN (APE): 0.184<br>BITCOIN (BTC): 0.02438<br>DOGECOIN (DOGE): 10892.1<br>ETHEREUM (ETH): 1.41333<br>SHIBAINU (SHIB): 14263078.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1519 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14350 | 5751 | 08/28/2022 | Administrative: $6,094.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $6,094.00 | CARDANO (ADA): 1207.7<br>COSMOS (ATOM): 21.68<br>BITCOIN (BTC): 0.056281<br>BITTORRENT (BTT): 391497900<br>DOGECOIN (DOGE): 15576.8<br>POLKADOT (DOT): 22.911<br>ETHEREUM (ETH): 1.05608<br>HEDERAHASHGRAPH (HBAR): 1443.7<br>DECENTRALAND (MANA): 1403.25<br>ORCHID (OXT): 604.5<br>SHIBAINU (SHIB): 37850564.8<br>STORMX (STMX): 6568.9<br>TRON (TRX): 1672.9<br>USDCOIN (USDC): 113.13<br>VECHAIN (VET): 1422.8<br>VOYAGERTOKEN (VGX): 76.41<br>TEZOS (XTZ): 51.41 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1520 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14328 | 5754 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000525<br>USDCOIN (USDC): 264.67 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14359 | 5777 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 110535100<br>NERVOSNETWORK (CKB): 3015.5<br>DOGECOIN (DOGE): 1041.3<br>STORMX (STMX): 16.1<br>VECHAIN (VET): 20776.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14411 | 5833 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 192663662.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1523 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14466 | 5864 | 08/28/2022 | Administrative: $11.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $11.00 | BITCOIN (BTC): 0.000081 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14447 | 5869 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.23<br>Total: $1.23 | SHIBAINU (SHIB): 18727.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

174 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14482 | 5888 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000494<br>HEDERAHASHGRAPH (HBAR): 2494.8<br>SHIBAINU (SHIB): 18388415.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1526 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $17,058.00<br>General Unsecured: Unliquidated<br><br>Total: $17,058.00 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14515 | 5915 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000198 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1528 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14513 | 5916 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14532 | 5948 | 08/29/2022 | Administrative: $3.27<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3.27 | BITCOIN (BTC): 0.000165 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1530 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14549 | 5951 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $600.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | CARDANO (ADA): 183.4<br>BITTORRENT (BTT): 25161900<br>DOGECOIN (DOGE): 2914.5<br>ELROND (EGLD): 0.164<br>HEDERAHASHGRAPH (HBAR): 176.8<br>LITECOIN (LTC): 1.09593<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 57.21<br>SHIBAINU (SHIB): 3742514.9<br>STORMX (STMX): 2233.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14550 | 5965 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14572 | 5978 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $35.00<br>General Unsecured: Unliquidated<br><br>Total: $35.00 | CARDANO (ADA): 34.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

175 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1533 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14564 | 5986 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 105.8<br>BASICATTENTIONTOKEN (BAT): 314.9<br>BITTORRENT (BTT): 58934400<br>ETHEREUMCLASSIC (ETC): 2.01<br>THEGRAPH(GRT): 208.5<br>LOCKEDLUNA (LLUNA): 8.185<br>TERRALUNA (LUNA): 3.508<br>LUNACLASSIC (LUNC): 11.3<br>TRON (TRX): 140.3<br>USDCOIN (USDC): 107.75<br>VOYAGERTOKEN (VGX): 52.79 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1534 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14592 | 5992 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $610,000.00<br><br>Total: $610,000.00 | BITCOIN (BTC): 0.000238 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14588 | 5996 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 176.8<br>TERRALUNA (LUNA): 0.123<br>LUNACLASSIC (LUNC): 8043.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14525 | 6006 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000643<br>VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14610 | 6014 | 08/29/2022 | Administrative: $447,732.00<br>Secured: $0.00<br>Priority: $1,193,306.00<br>General Unsecured: Unliquidated<br><br>Total: $1,641,038.00 | BITCOIN (BTC): 1.45786 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14649 | 6063 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1539 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14700 | 6094 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.068053<br>DOGECOIN (DOGE): 3378.5<br>ETHEREUM (ETH): 0.05959<br>SHIBAINU (SHIB): 2025691.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1540 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14696 | 6098 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

176 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14712 | 6118 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000673<br>POLYGON (MATIC): 60.275 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1542 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14720 | 6146 | 08/29/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 151519291.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14768 | 6170 | 08/29/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ALGORAND (ALGO): 538.56<br>BITCOIN (BTC): 0.054345<br>ETHEREUM (ETH): 0.59333<br>SOLANA (SOL): 2.1377 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14760 | 6178 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $11.00 | ALGORAND (ALGO): 21.95<br>BITTORRENT (BTT): 16429500<br>HEDERAHASHGRAPH (HBAR): 850.1<br>TRON (TRX): 3505.5<br>VECHAIN (VET): 993 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1545 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14858 | 6278 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001055<br>ETHEREUM (ETH): 0.05462 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | Administrative: $100,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100,000.00 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14883 | 6305 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 221.597<br>TERRALUNA (LUNA): 238.253<br>LUNACLASSIC (LUNC): 27545163.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1548 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14976 | 6374 | 08/29/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.00 | BITCOIN (BTC): 0.000316<br>ETHEREUM (ETH): 0.00245 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

177 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1549 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15033 | 6443 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000386 BITTORRENT (BTT): 95278400 DOGECOIN (DOGE): 1159.7 FLOW (FLOW): 8.552 THEGRAPH(GRT): 140.34 HEDERAHASHGRAPH (HBAR): 1110.4 LOCKEDLUNA (LLUNA): 5.424 TERRALUNA (LUNA): 2.325 LUNACLASSIC (LUNC): 506991.7 SHIBAINU (SHIB): 40294466.5 SUSHISWAP (SUSHI): 33.1429 VERGE (XVG): 10198.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15055 | 6457 | 08/29/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $5,736.00 General Unsecured: Unliquidated Total: $5,736.00 | COSMOS (ATOM): 2.506 AVALANCHE (AVAX): 0.11 BITCOIN (BTC): 0.009337 DOGECOIN (DOGE): 4395.1 POLKADOT (DOT): 3.711 ENJIN (ENJ): 39.93 ETHEREUM (ETH): 0.12007 HEDERAHASHGRAPH (HBAR): 340.6 TERRALUNA (LUNA): 1.242 LUNACLASSIC (LUNC): 1.2 DECENTRALAND (MANA): 38.01 SHIBAINU (SHIB): 660501.9 SOLANA (SOL): 0.1385 STELLARLUMENS (XLM): 78.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15051 | 6461 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $23.00 Total: $23.00 | SHIBAINU (SHIB): 257514856.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15052 | 6470 | 08/29/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 10.01 AMP (AMP): 340.9 BITCOIN (BTC): 0.003934 DOGECOIN (DOGE): 51.6 GOLEM (GLM): 24.89 ICON (ICX): 14.3 ORCHID (OXT): 69.9 VECHAIN (VET): 125 TEZOS (XTZ): 32.97 0X (ZRX): 14.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15093 | 6491 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $2,650.00 General Unsecured: Unliquidated Total: $2,650.00 | CARDANO (ADA): 43.9 BITCOIN (BTC): 0.288767 ETHEREUM (ETH): 1.82077 POLYGON (MATIC): 21.289 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15092 | 6502 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 10776.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

178 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15124 | 6542 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1556 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15149 | 6543 | 08/29/2022 | Administrative: $8.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.00 | DOGECOIN (DOGE): 10.6<br>SHIBAINU (SHIB): 579838.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1557 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15138 | 6564 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.082048<br>SHIBAINU (SHIB): 7146607.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1558 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15163 | 6565 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.000513<br>SHIBAINU (SHIB): 13217023.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15155 | 6573 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 27952684.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15185 | 6579 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 23.588<br>TERRALUNA (LUNA): 10.109<br>LUNACLASSIC (LUNC): 2205241.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1561 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15181 | 6583 | 08/29/2022 | Administrative: $180.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $180.00 | CARDANO (ADA): 115.3<br>BITTORRENT (BTT): 12300<br>DIGIBYTE (DGB): 7929.8<br>LOCKEDLUNA (LLUNA): 3.175<br>TERRALUNA (LUNA): 1.361<br>LUNACLASSIC (LUNC): 296662.8<br>SHIBAINU (SHIB): 179778.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1562 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

179 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15276 | 6681 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITTORRENT (BTT): 177479000<br>NERVOSNETWORK (CKB): 4191.7<br>DOGECOIN (DOGE): 14746.5<br>VECHAIN (VET): 1845.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1565 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15288 | 6714 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | POLKADOT (DOT): 35.247<br>MONERO (XMR): 3.61 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1566 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15311 | 6717 | 08/29/2022 | Administrative: $3,000.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $9,000.00 | BITTORRENT (BTT): 310000000<br>NERVOSNETWORK (CKB): 32463.6<br>SHIBAINU (SHIB): 30113331.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1567 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15336 | 6738 | 08/29/2022 | Administrative: $0.00<br>Secured: $1,119.40<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,119.40 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 37.1<br>DOGECOIN (DOGE): 6060.6<br>ETHEREUM (ETH): 0.06498<br>LITECOIN (LTC): 3.50073<br>TERRALUNA (LUNA): 1.927<br>LUNACLASSIC (LUNC): 126083.1<br>DECENTRALAND (MANA): 15.14<br>SANDBOX (SAND): 9.24<br>SHIBAINU (SHIB): 23998066.6<br>RIPPLE (XRP): 278.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15358 | 6752 | 08/29/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | LOCKEDLUNA (LLUNA): 14.213<br>TERRALUNA (LUNA): 6.092<br>LUNACLASSIC (LUNC): 1328759.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

180 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1569 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15373 | 6765 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 154.6<br>ALGORAND (ALGO): 55.93<br>AVALANCHE (AVAX): 5.24<br>BANDPROTOCOL (BAND): 1.599<br>BITCOINCASH (BCH): 0.04306<br>BITCOIN (BTC): 0.019374<br>BITTORRENT (BTT): 115663499.9<br>CELO (CELO): 4<br>DIGIBYTE (DGB): 1192.9<br>DOGECOIN (DOGE): 1019<br>POLKADOT (DOT): 2.001<br>ETHEREUMCLASSIC (ETC): 1.5<br>ETHEREUM (ETH): 0.09233<br>FILECOIN (FIL): 0.05<br>HEDERAHASHGRAPH (HBAR): 147.2<br>ICON (ICX): 13<br>IOTA (IOT): 16<br>KEEPNETWORK (KEEP): 45.46<br>KYBERNETWORK (KNC): 8.14<br>CHAINLINK (LINK): 9.32<br>LITECOIN (LTC): 1.03588<br>POLYGON (MATIC): 111.851<br>OCEANPROTOCOL (OCEAN): 68.25<br>ORCHID (OXT): 14.1<br>TRON (TRX): 1554.4<br>UNISWAP (UNI): 2<br>VECHAIN (VET): 282.5<br>VOYAGERTOKEN (VGX): 6.82<br>STELLARLUMENS (XLM): 40<br>VERGE (XVG): 7561<br>ZCASH (ZEC): 0.129 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1570 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15386 | 6796 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10617.2<br>SHIBAINU (SHIB): 3816793.8<br>STORMX (STMX): 18928.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15377 | 6797 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.00076<br>SHIBAINU (SHIB): 59857621.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15451 | 6865 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20857660<br>SPELLTOKEN (SPELL): 28074.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15476 | 6886 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 12384200<br>SHIBAINU (SHIB): 28080828.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

181 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15494 | 6898 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,782.00<br>General Unsecured: Unliquidated<br><br>Total: $9,782.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1575 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15492 | 6906 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1576 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15528 | 6942 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 574971.8<br>SHIBAINU (SHIB): 53374294 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1577 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15524 | 6946 | 08/29/2022 | Administrative: $1,400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,400.00 | AVALANCHE (AVAX): 1.03<br>USDCOIN (USDC): 110.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1578 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15541 | 6955 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,940.95<br>General Unsecured: Unliquidated<br><br>Total: $5,940.95 | CARDANO (ADA): 423.9<br>ALGORAND (ALGO): 152.85<br>BANDPROTOCOL (BAND): 10.817<br>BITCOIN (BTC): 0.000432<br>COMPOUND (COMP): 0.34672<br>DASH (DASH): 0.638<br>DIGIBYTE (DGB): 1250.8<br>DOGECOIN (DOGE): 3319.2<br>POLKADOT (DOT): 5.525<br>ELROND (EGLD): 1.0685<br>HEDERAHASHGRAPH (HBAR): 330.3<br>DECENTRALAND (MANA): 141.1<br>ORCHID (OXT): 304.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15565 | 6967 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHAINLINK (LINK): 12.54<br>LOCKEDLUNA (LLUNA): 10.669<br>LUNACLASSIC (LUNC): 1000254.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

182 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | Administrative: $38,222.39<br>Secured: $0.00<br>Priority: $6,700.00<br>General Unsecured: Unliquidated<br><br>Total: $44,922.39 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15580 | 6998 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000174 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1582 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15605 | 7013 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.18 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1583 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15603 | 7015 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.769<br>TERRALUNA (LUNA): 4.616<br>LUNACLASSIC (LUNC): 1006114.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1584 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15649 | 7063 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.00161 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1585 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15652 | 7074 | 08/30/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $700.00 | DECENTRALAND (MANA): 29.73<br>SOLANA (SOL): 1.3421<br>VECHAIN (VET): 3756.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1586 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-15668 | 7094 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,211.64<br><br>Total: $1,211.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1587 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-15710 | 7109 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,225.29<br><br>Total: $4,225.29 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1588 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15738 | 7132 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000045<br>DOGECOIN (DOGE): 0.2<br>ETHEREUM (ETH): 0.0001<br>USDCOIN (USDC): 2877.46 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

183 of 260

**Schedule 3.59**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1589 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15750 | 7156 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | DOGECOIN (DOGE): 522<br>SHIBAINU (SHIB): 34004702.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1590 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15773 | 7191 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000231 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15784 | 7194 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,450.00<br>General Unsecured: Unliquidated<br><br>Total: $12,450.00 | BITCOIN (BTC): 0.503124<br>TERRALUNA (LUNA): 0.002<br>USDCOIN (USDC): 297 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15780 | 7198 | 08/30/2022 | Administrative: $240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $240.00 | POLKADOT (DOT): 1.176<br>ETHEREUM (ETH): 0.10551<br>SHIBAINU (SHIB): 837947.8<br>VECHAIN (VET): 2352.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1593 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15791 | 7205 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 0.002174<br>DIGIBYTE (DGB): 12677.7<br>ENJIN (ENJ): 801.28<br>LOCKEDLUNA (LLUNA): 30.552<br>TERRALUNA (LUNA): 13.094<br>LUNACLASSIC (LUNC): 53018.2<br>VECHAIN (VET): 4214<br>VOYAGERTOKEN (VGX): 1880.87 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7218 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,196.74<br><br>Total: $2,196.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7219 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,073.80<br><br>Total: $10,073.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

184 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7222 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $134,084.20<br><br>Total: $134,084.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7225 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,942.00<br><br>Total: $2,942.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7226 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1600 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 7227 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,009.95<br><br>Total: $11,009.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15815 | 7234 | 08/30/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 8815 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1602 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15823 | 7242 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1603 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15836 | 7257 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 59.9<br>BITTORRENT (BTT): 61671568.6<br>THEGRAPH(GRT): 1.38<br>LOCKEDLUNA (LLUNA): 59.351<br>TERRALUNA (LUNA): 25.436<br>LUNACLASSIC (LUNC): 5546069.8<br>SHIBAINU (SHIB): 89374262.4<br>TEZOS (XTZ): 0.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1604 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15834 | 7259 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,000.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | BITCOIN (BTC): 0.360866<br>SOLANA (SOL): 88.2271<br>USDCOIN (USDC): 18.09 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

185 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1605 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15883 | 7286 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 202185082.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1606 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15881 | 7288 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1607 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15877 | 7292 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1608 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15873 | 7296 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1609 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15871 | 7298 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1610 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15917 | 7324 | 08/30/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $7,640.00<br>General Unsecured: Unliquidated<br>Total: $8,640.00 | DOGECOIN (DOGE): 18035.5<br>ETHEREUM (ETH): 4.01018<br>TERRALUNA (LUNA): 0.685<br>LUNACLASSIC (LUNC): 44771.2<br>POLYGON (MATIC): 81.833<br>USDCOIN (USDC): 20.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1611 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15946 | 7363 | 08/30/2022 | Administrative: $264.72<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $264.72 | CARDANO (ADA): 136.6<br>APECOIN (APE): 27.374<br>BITCOIN (BTC): 0.000498<br>USDCOIN (USDC): 100.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

186 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1612 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15994 | 7419 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,500.00<br>General Unsecured: Unliquidated<br><br>Total: $23,500.00 | BITCOIN (BTC): 0.000923<br>BITTORRENT (BTT): 29749600<br>DIGIBYTE (DGB): 2234.1<br>DOGECOIN (DOGE): 10182.5<br>POLKADOT (DOT): 234.543<br>FANTOM (FTM): 224.394<br>HEDERAHASHGRAPH (HBAR): 511.5<br>SANDBOX (SAND): 215.7611<br>SHIBAINU (SHIB): 1007938162.4<br>SERUM (SRM): 15.442<br>TRON (TRX): 1320.6<br>VECHAIN (VET): 522.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1613 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16036 | 7460 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6.67<br><br>Total: $6.67 | LOOPRING (LRC): 218.748 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16050 | 7482 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 11685.1<br>DECENTRALAND (MANA): 346.14<br>SANDBOX (SAND): 223.2008<br>SHIBAINU (SHIB): 23884836.9<br>RIPPLE (XRP): 3896.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1615 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | BITCOIN (BTC): 1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1616 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16081 | 7505 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1617 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | ETHEREUM (ETH): 10000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.63743 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1619 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16188 | 7596 | 08/31/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | BITCOIN (BTC): 0.0005<br>DOGECOIN (DOGE): 56.6<br>ENJIN (ENJ): 18.32<br>THEGRAPH (GRT): 29.35<br>POLYGON (MATIC): 35.676<br>SHIBAINU (SHIB): 1971090.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

187 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1620 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16192 | 7620 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1621 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16215 | 7625 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1865.9<br>EOS (EOS): 8.35<br>ETHEREUM (ETH): 0.3835<br>VECHAIN (VET): 510.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1622 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16224 | 7632 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1265000<br>DOGECOIN (DOGE): 51.9<br>ETHEREUM (ETH): 0.00449 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1623 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16216 | 7640 | 08/31/2022 | Administrative: $3,150.00<br>Secured: $0.00<br>Priority: $3,150.00<br>General Unsecured: Unliquidated<br><br>Total: $6,300.00 | BANDPROTOCOL (BAND): 3.387<br>COMPOUND (COMP): 0.15226<br>DOGECOIN (DOGE): 301.5<br>SHIBAINU (SHIB): 21000866.4<br>VERGE (XVG): 478.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1624 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16212 | 7644 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000785<br>LITECOIN (LTC): 0.17<br>SHIBAINU (SHIB): 26776395.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1625 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16278 | 7686 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1626 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.028 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1627 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16316 | 7720 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1628 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16306 | 7730 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | CARDANO (ADA): 31.5<br>BITCOIN (BTC): 0.000448<br>BITTORRENT (BTT): 12464400<br>VECHAIN (VET): 239 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

188 of 260

Schedule 359
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1629 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16317 | 7735 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16311 | 7741 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | BITCOIN (BTC): 0.00052<br>DOGECOIN (DOGE): 180.3<br>ETHEREUM (ETH): 0.01075<br>SHIBAINU (SHIB): 1541782.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1631 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | Administrative: $19,861.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $19,861.00 | AAVE (AAVE): 978.13 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1632 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16335 | 7753 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1633 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16345 | 7766 | 08/31/2022 | Administrative: $202.01<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $202.01 | LUNACLASSIC (LUNC): 1019555.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16374 | 7787 | 08/31/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br><br>Total: $500.00 | BITCOIN (BTC): 0.001652<br>SHIBAINU (SHIB): 1291322.3<br>VECHAIN (VET): 15350.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1635 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16387 | 7796 | 08/31/2022 | Administrative: $22,580.00<br>Secured: $22,580.00<br>Priority: $0.00<br>General Unsecured:<br><br>Total: $45,160.00 | CARDANO (ADA): 35.1<br>ETHEREUM (ETH): 9.25645<br>POLYGON (MATIC): 20580.282 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1637 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16384 | 7813 | 08/31/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 16118305.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

189 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16400 | 7819 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 1.126<br>BITTORRENT (BTT): 14510700<br>NERVOSNETWORK (CKB): 0.1<br>POLKADOT (DOT): 12.18<br>HEDERAHASHGRAPH (HBAR): 2382.7<br>CHAINLINK (LINK): 5.94<br>LOCKEDLUNA (LLUNA): 8.044<br>TERRALUNA (LUNA): 3.448<br>LUNACLASSIC (LUNC): 663985.6<br>DECENTRALAND (MANA): 75.18<br>OCEANPROTOCOL (OCEAN): 67.97<br>VECHAIN (VET): 9928.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$1,499.99<br><br>Total: -$1,499.99 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1640 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16476 | 7888 | 08/31/2022 | Administrative: $381.30<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $427.54<br><br>Total: $808.84 | CARDANO (ADA): 381.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1641 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16501 | 7909 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1642 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16493 | 7911 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | BITCOIN (BTC): 0.001799 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16512 | 7926 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1644 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16521 | 7927 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $200.00 | SHIBAINU (SHIB): 284148 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1645 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16510 | 7928 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73.25<br><br>Total: $73.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

190 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16536 | 7938 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.95<br><br>Total: $9.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1647 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16522 | 7952 | 08/31/2022 | Administrative: $0.00<br>Secured: $500.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $1,000.00 | ALGORAND (ALGO): 53.2<br>AMP (AMP): 452.54<br>BITCOIN (BTC): 0.007217<br>POLKADOT (DOT): 1.019<br>HEDERAHASHGRAPH (HBAR): 965.3<br>CHAINLINK (LINK): 1.04 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1648 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16529 | 7955 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,603.25<br><br>Total: $6,603.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1649 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110.00<br><br>Total: $110.00 | DOGECOIN (DOGE): 10<br>SHIBAINU (SHIB): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16557 | 7963 | 08/31/2022 | Administrative: $8,038.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,038.00 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,200.00<br><br>Total: $15,200.00 | BITCOIN (BTC): 5000<br>ETHEREUM (ETH): 200<br>BITCOINCASH (BCH): 5000<br>DOGECOIN (DOGE): 600 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16542 | 7968 | 08/31/2022 | Administrative: $558.87<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $558.87 | DIGIBYTE (DGB): 651.9<br>DOGECOIN (DOGE): 128.1<br>SHIBAINU (SHIB): 43360534<br>VECHAIN (VET): 84 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1653 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $300.00 | BITCOIN (BTC): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16568 | 7978 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $31,500.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

191 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1655 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16569 | 7987 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1656 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16592 | 8020 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 3.399<br>BITCOIN (BTC): 0.23084<br>POLKADOT (DOT): 60.008<br>ETHEREUM (ETH): 1.54211<br>CHAINLINK (LINK): 78.86<br>USDCOIN (USDC): 7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1657 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16603 | 8023 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,425.11<br><br>Total: $1,425.11 | ALGORAND (ALGO): 179.71<br>BITCOIN (BTC): 0.005469<br>POLKADOT (DOT): 11.173<br>ETHEREUM (ETH): 0.1209<br>FANTOM (FTM): 42.826<br>HEDERAHASHGRAPH (HBAR): 3174<br>DECENTRALAND (MANA): 78.37<br>POLYGON (MATIC): 118.73<br>SANDBOX (SAND): 37.4134<br>SOLANA (SOL): 0.9561<br>SPELLTOKEN (SPELL): 6883.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1658 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $60,000.00 | DOGECOIN (DOGE): 30000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16667 | 8075 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1660 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16668 | 8096 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1661 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16679 | 8099 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.20<br><br>Total: $10.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

192 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16698 | 8102 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 161.2<br>BITCOIN (BTC): 0.924683<br>DOGECOIN (DOGE): 383.9<br>EOS (EOS): 50.21<br>ETHEREUM (ETH): 7.50597<br>LOCKEDLUNA (LLUNA): 19.229<br>TERRALUNA (LUNA): 8.241<br>LUNACLASSIC (LUNC): 3175.1<br>SHIBAINU (SHIB): 3765060.2<br>USDCOIN (USDC): 45.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1663 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16730 | 8144 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.15<br><br>Total: $5.15 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | Administrative: $307.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $307.99 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1665 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | BITCOINCASH (BCH): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1666 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16731 | 8157 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.603<br>TERRALUNA (LUNA): 1.544<br>LUNACLASSIC (LUNC): 336764.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1667 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $658.00<br>General Unsecured: Unliquidated<br><br>Total: $658.00 | BITCOINCASH (BCH): 120 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

193 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1670 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16776 | 8206 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.00<br><br>Total: $1.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1671 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | BITCOIN (BTC): 1000<br>SHIBAINU (SHIB): 20000000<br>ETHEREUM (ETH): 537 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16802 | 8222 | 08/31/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $4,000.00 | BITCOIN (BTC): 0.000502<br>DOGECOIN (DOGE): 20520.7<br>POLKADOT (DOT): 2.438<br>FANTOM (FTM): 241.406<br>SOLANA (SOL): 20.2806<br>VOYAGERTOKEN (VGX): 54.25 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16820 | 8236 | 09/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 79.8<br>BITTORRENT (BTT): 126407300<br>DIGIBYTE (DGB): 5978.9<br>LITECOIN (LTC): 3.37195<br>VECHAIN (VET): 13770.6<br>STELLARLUMENS (XLM): 189.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1674 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | AAVE (AAVE): 10000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1675 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $750.00<br>General Unsecured: Unliquidated<br><br>Total: $750.00 | BITCOINCASH (BCH): 0.35595 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1676 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | BITCOIN (BTC): 2000<br>BITCOINCASH (BCH): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1677 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16881 | 8286 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1678 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16880 | 8295 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $512.00<br><br>Total: $512.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

194 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1679 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16891 | 8312 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 79459799.9<br>STORMX (STMX): 1658.6<br>VECHAIN (VET): 1530.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1680 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16936 | 8347 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.486<br>TERRALUNA (LUNA): 8.352<br>LUNACLASSIC (LUNC): 1820267.5<br>VECHAIN (VET): 1036.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1681 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16925 | 8348 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1682 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16932 | 8351 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1683 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16948 | 8371 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16987 | 8405 | 09/01/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | SHIBAINU (SHIB): 17248418.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

195 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1685 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16967 | 8410 | 09/01/2022 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,500.00 | CARDANO (ADA): 16791.4<br>ALGORAND (ALGO): 1688.69<br>AMP (AMP): 1000<br>APECOIN (APE): 113.445<br>AVALANCHE (AVAX): 30.41<br>BASICATTENTIONTOKEN (BAT): 75.3<br>BITTORRENT (BTT): 4460900<br>DIGIBYTE (DGB): 2550.3<br>DOGECOIN (DOGE): 4003.6<br>POLKADOT (DOT): 91.355<br>DYDX (DYDX): 25.7904<br>ETHEREUM (ETH): 1.06702<br>FETCH.AI (FET): 220.32<br>FILECOIN (FIL): 24.43<br>GALA (GALA): 2617.4233<br>GOLEM (GLM): 500<br>IOTA (IOT): 500<br>JASMYCOIN (JASMY): 2201<br>KEEPNETWORK (KEEP): 126.77<br>KYBERNETWORK (KNC): 389.92<br>LOCKEDLUNA (LLUNA): 91.218<br>LOOPRING (LRC): 105.764<br>TERRALUNA (LUNA): 39.094<br>LUNACLASSIC (LUNC): 2420.6<br>DECENTRALAND (MANA): 1225<br>POLYGON (MATIC): 4942.077<br>MAKER (MKR): 0.5<br>OCEANPROTOCOL (OCEAN): 146.66<br>ORCHID (OXT): 150<br>QUANT (QNT): 20<br>REN (REN): 248.36<br>SANDBOX (SAND): 400<br>SHIBAINU (SHIB): 7500000<br>SKALE (SKL): 631.85<br>SOLANA (SOL): 40.2033<br>STORMX (STMX): 3651.8<br>ORIGINTRAIL (TRAC): 479.97<br>TRON (TRX): 15000<br>UMA (UMA): 29.869<br>USDCOIN (USDC): 1.36<br>VECHAIN (VET): 15000<br>VOYAGERTOKEN (VGX): 775.17<br>STELLARLUMENS (XLM): 1517.5<br>TEZOS (XTZ): 356.56<br>VERGE (XVG): 1500<br>0X (ZRX): 226.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1686 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16994 | 8418 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 11774522.2<br>LOCKEDLUNA (LLUNA): 9.742 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

196 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17020 | 8431 | 09/01/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 16.8<br>ETHEREUM (ETH): 5.03173<br>VOYAGERTOKEN (VGX): 2853.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1688 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17008 | 8443 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1689 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17019 | 8446 | 09/01/2022 | Administrative: $0.00<br>Secured: $1,100.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,100.00 | SHIBAINU (SHIB): 87416265.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1690 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17043 | 8457 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000294 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1691 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17058 | 8464 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 382.1<br>ALGORAND (ALGO): 54.29<br>BITTORRENT (BTT): 116602847<br>NERVOSNETWORK (CKB): 8964.1<br>DOGECOIN (DOGE): 1675.5<br>SHIBAINU (SHIB): 123897251.4<br>TRON (TRX): 3449.8<br>STELLARLUMENS (XLM): 321.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1692 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.35<br><br>Total: $4.35 | BITCOIN (BTC): 0.001743 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | Administrative: $15.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15.00 | BITCOIN (BTC): 10 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1694 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17070 | 8501 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,500.00<br><br>Total: $34,500.00 | BITCOIN (BTC): 0.87547<br>USDCOIN (USDC): 16763.1<br>VOYAGERTOKEN (VGX): 20054.22 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

197 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1695 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17088 | 8506 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,878.43<br><br>Total: $1,878.43 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1696 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $23.00 | USDCOIN (USDC): 11 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1697 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17093 | 8515 | 09/02/2022 | Administrative: $970.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $970.00 | BITTORRENT (BTT): 26290322.5<br>LOCKEDLUNA (LLUNA): 4.636<br>LUNACLASSIC (LUNC): 1041506<br>SHIBAINU (SHIB): 16801287.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | Administrative: $15,150.00<br>Secured: $4,600.00<br>Priority: $0.00<br>General Unsecured: $4,600.00<br><br>Total: $24,350.00 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

198 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17142 | 8552 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1700 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-17123 | 8557 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1701 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17156 | 8584 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1702 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17169 | 8587 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,002.70<br><br>Total: $1,002.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

199 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1703 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17175 | 8604 | 09/02/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ETHEREUM (ETH): 0.24261<br>POLYGON (MATIC): 1.196<br>USDCOIN (USDC): 7.7<br>VECHAIN (VET): 16300.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1704 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17198 | 8612 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $1,433.17<br>Priority: $3,250.00<br>General Unsecured: $3,000.00<br><br>Total: $10,683.17 | COSMOS (ATOM): 2.392<br>AVALANCHE (AVAX): 1.22<br>BITCOIN (BTC): 0.000511<br>BITTORRENT (BTT): 101962700<br>ENJIN (ENJ): 25.23<br>SHIBAINU (SHIB): 77609047.3<br>SOLANA (SOL): 1.1079<br>VECHAIN (VET): 10547.8<br>VOYAGERTOKEN (VGX): 54.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1705 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17221 | 8626 | 09/02/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000553 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1706 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $7,750.00<br>General Unsecured: Unliquidated<br><br>Total: $7,750.00 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1707 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17281 | 8681 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,000.00<br><br>Total: $93,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17268 | 8688 | 09/03/2022 | Administrative: $1,499.00<br>Secured: $1,499.00<br>Priority: $0.00<br>General Unsecured: $1,499.00<br><br>Total: $4,497.00 | SHIBAINU (SHIB): 146914789.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17295 | 8701 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1841621826.5<br>NERVOSNETWORK (CKB): 8514.6<br>DOGECOIN (DOGE): 20659<br>LUNACLASSIC (LUNC): 3423195.2<br>SHIBAINU (SHIB): 588217413.4<br>SPELLTOKEN (SPELL): 115023.9<br>UMA (UMA): 7.772<br>VERGE (XVG): 10001.2<br>YEARN.FINANCE (YFI): 0.003329 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1710 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17307 | 8720 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 107427000<br>SHIBAINU (SHIB): 3059839.5<br>VECHAIN (VET): 10383.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

200 of 260

## Schedule 3
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1711 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17329 | 8734 | 09/04/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 22.982<br>LOCKEDLUNA (LLUNA): 31.508 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1712 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.65<br><br>Total: $9.65 | BITCOIN (BTC): 0.000197 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1713 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17348 | 8755 | 09/04/2022 | Administrative: $2,423.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,423.78 | CARDANO (ADA): 558.2<br>BITCOIN (BTC): 0.035336<br>POLKADOT (DOT): 18.096<br>SHIBAINU (SHIB): 5076242.3<br>USDCOIN (USDC): 1063.29 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2871.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17371 | 8789 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1716 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17417 | 8821 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12.00<br><br>Total: $12.00 | BITCOIN (BTC): 0.000398 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1717 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17412 | 8823 | 09/04/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 173<br>BITCOIN (BTC): 0.00066<br>BITTORRENT (BTT): 44456100<br>TERRALUNA (LUNA): 3.091<br>LUNACLASSIC (LUNC): 202231.5<br>SHIBAINU (SHIB): 6035003 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17461 | 8885 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $195.00<br><br>Total: $195.00 | DOGECOIN (DOGE): 3141.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1719 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17507 | 8911 | 09/05/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | CARDANO (ADA): 142.6<br>BITCOIN (BTC): 0.000539<br>BITTORRENT (BTT): 18004800<br>DOGECOIN (DOGE): 1166.7<br>VERGE (XVG): 2365.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

201 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1720 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17503 | 8915 | 09/05/2022 | Administrative: $17,381.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $17,381.20 | CARDANO (ADA): 29.4<br>BITTORRENT (BTT): 1268526800<br>DOGECOIN (DOGE): 13131.7<br>SHIBAINU (SHIB): 200529183.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1721 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | Administrative: $2,025.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,025.00 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1722 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17524 | 8931 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: Unliquidated<br><br>Total: $2,100.00 | BITCOIN (BTC): 0.028525<br>DOGECOIN (DOGE): 1577.1<br>ETHEREUM (ETH): 0.24711<br>POLYGON (MATIC): 87.944<br>SHIBAINU (SHIB): 2483223.8<br>SOLANA (SOL): 0.6664<br>USDCOIN (USDC): 50 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1723 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17506 | 8938 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 61.785<br>LUNACLASSIC (LUNC): 4426162.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | Administrative: $3,056.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,056.00 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1725 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17550 | 8968 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.71<br><br>Total: $9.71 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1726 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17564 | 8984 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,240.00<br>General Unsecured: Unliquidated<br><br>Total: $10,240.00 | BITCOIN (BTC): 0.100086<br>ETHEREUM (ETH): 3.07379<br>KAVA (KAVA): 728.605<br>USDCOIN (USDC): 6362.18 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1727 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17573 | 9003 | 09/06/2022 | Administrative: $340.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $340.20 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1728 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17611 | 9033 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 142518598.3<br>NERVOSNETWORK (CKB): 3561.8<br>LUNACLASSIC (LUNC): 1522070<br>SHIBAINU (SHIB): 58257579.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

202 of 260

Schedule 359
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1729 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | BITCOIN (BTC): 0.003742 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17638 | 9064 | 09/06/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | AXIEINFINITY (AXS): 1.66973<br>BITCOIN (BTC): 0.009792<br>ENJIN (ENJ): 53.71<br>ETHEREUM (ETH): 0.07381<br>CHAINLINK (LINK): 3.85<br>DECENTRALAND (MANA): 109.44<br>SANDBOX (SAND): 23.1615<br>SHIBAINU (SHIB): 7680491.5<br>SOLANA (SOL): 1.6114<br>TRON (TRX): 1386.7<br>STELLARLUMENS (XLM): 928.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1731 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17685 | 9103 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $100,000.00<br><br>Total: $115,150.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1732 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17696 | 9114 | 09/06/2022 | Administrative: $1,000,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000,000.00 | CARDANO (ADA): 0.2<br>BASICATTENTIONTOKEN (BAT): 0.4<br>BITTORRENT (BTT): 3100<br>NERVOSNETWORK (CKB): 4.1<br>DIGIBYTE (DGB): 0.7<br>DOGECOIN (DOGE): 0.7<br>POLKADOT (DOT): 0.006<br>EOS (EOS): 0.01<br>GOLEM (GLM): 0.93<br>KYBERNETWORK (KNC): 0.05<br>DECENTRALAND (MANA): 0.01<br>ONTOLOGY (ONT): 0.01<br>SHIBAINU (SHIB): 193.8<br>STORMX (STMX): 0.2<br>TRON (TRX): 0.4<br>VECHAIN (VET): 3<br>VOYAGERTOKEN (VGX): 0.03<br>VERGE (XVG): 0.5<br>YEARN.FINANCE (YFI): 0.000001 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1733 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17733 | 9163 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10268.8<br>HEDERAHASHGRAPH (HBAR): 228<br>LOOPRING (LRC): 8972.16<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 654.7<br>ONTOLOGY (ONT): 172.74<br>SHIBAINU (SHIB): 46151001.8<br>STORMX (STMX): 6131.9<br>TRON (TRX): 4519.3<br>VECHAIN (VET): 547.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

203 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1734 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17749 | 9183 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br>Total: $7,000.00 | CARDANO (ADA): 815.6<br>AVALANCHE (AVAX): 13.85<br>BITCOIN (BTC): 0.005325<br>ETHEREUM (ETH): 0.29859<br>HEDERAHASHGRAPH (HBAR): 2182.3<br>CHAINLINK (LINK): 52.72<br>UNISWAP (UNI): 25.044<br>TETHER (USDT): 458.5<br>STELLARLUMENS (XLM): 1196.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1735 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17788 | 9202 | 09/07/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 151.382<br>JASMYCOIN (JASMY): 12213.3<br>LOCKEDLUNA (LLUNA): 7.054<br>TERRALUNA (LUNA): 3.023<br>LUNACLASSIC (LUNC): 5758242.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17810 | 9216 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1104.2<br>BITCOIN (BTC): 0.000006<br>SHIBAINU (SHIB): 38399.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17826 | 9236 | 09/07/2022 | Administrative: $1,140.16<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,140.16 | BITTORRENT (BTT): 44628000<br>DOGECOIN (DOGE): 1430.9<br>ORCHID (OXT): 139<br>SHIBAINU (SHIB): 245114.8<br>VERGE (XVG): 22452.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17844 | 9256 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 0.00377<br>SHIBAINU (SHIB): 311287154.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1739 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17855 | 9261 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $113.51<br>Total: $113.51 | AVALANCHE (AVAX): 2.55<br>POLKADOT (DOT): 2.996<br>EOS (EOS): 68.3<br>HEDERAHASHGRAPH (HBAR): 243.3<br>DECENTRALAND (MANA): 22.37<br>SANDBOX (SAND): 31.3738 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17845 | 9271 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 1.02975<br>SHIBAINU (SHIB): 312880335.6<br>STELLARLUMENS (XLM): 10321.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

204 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17876 | 9277 | 09/08/2022 | Administrative: $1,200.00<br>Secured: $1,200.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,400.00 | CARDANO (ADA): 257.1<br>BITCOIN (BTC): 0.010053<br>BITTORRENT (BTT): 5125100<br>DOGECOIN (DOGE): 4641.2<br>POLKADOT (DOT): 0.917<br>LOCKEDLUNA (LLUNA): 5.854<br>TERRALUNA (LUNA): 2.509<br>LUNACLASSIC (LUNC): 547214.4<br>POLYGON (MATIC): 105.693<br>SHIBAINU (SHIB): 14535550<br>SOLANA (SOL): 0.2452<br>STORMX (STMX): 299.7<br>VECHAIN (VET): 469.4<br>VOYAGERTOKEN (VGX): 6.39<br>MONERO (XMR): 0.124 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17892 | 9314 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1743 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17909 | 9315 | 09/08/2022 | Administrative: $4,259.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,259.00 | BITTORRENT (BTT): 567803037.7<br>DOGECOIN (DOGE): 4855.5<br>FILECOIN (FIL): 39.23<br>HEDERAHASHGRAPH (HBAR): 1348.9<br>ONTOLOGY (ONT): 189.91<br>SHIBAINU (SHIB): 18186061.4<br>VECHAIN (VET): 2767.1<br>ZCASH (ZEC): 0.443 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1744 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17905 | 9319 | 09/08/2022 | Administrative: $9.87<br>Secured: $0.00<br>Priority: $9.87<br>General Unsecured: $9.87<br><br>Total: $29.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1745 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17920 | 9322 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1746 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17918 | 9324 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

205 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1747 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17969 | 9387 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249.00<br><br>Total: $249.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9402 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,584.00<br><br>Total: $4,584.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9403 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26.20<br><br>Total: $26.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9404 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9405 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9406 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,709.00<br><br>Total: $2,709.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9408 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,600.00<br><br>Total: $12,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9409 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,238.86<br><br>Total: $2,238.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1755 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9410 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

206 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9412 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000,000.00<br><br>Total: $100,000,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9413 | 09/08/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9415 | 09/08/2022 | Administrative: $0.00<br>Secured: $985.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $985.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9416 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $7,017.00<br><br>Total: $25,517.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9417 | 09/12/2022 | Administrative: $0.00<br>Secured: $366.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $366.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9419 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,541.00<br><br>Total: $37,541.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9420 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,100.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1763 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9425 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9427 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,895.03<br><br>Total: $4,895.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

207 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9428 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1766 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9429 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $576,810.00<br><br>Total: $576,810.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9431 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9433 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9434 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9435 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $625.00<br><br>Total: $625.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9436 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,511.32<br><br>Total: $50,511.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9437 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1773 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9448 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,629.11<br><br>Total: $1,629.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

208 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1774 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9459 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,960.03<br><br>Total: $5,960.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9460 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,922.50<br><br>Total: $1,922.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9465 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,001.69<br><br>Total: $5,001.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1778 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | Administrative: $10,385.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,385.00 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1779 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18028 | 9488 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.272<br>CARDANO (ADA): 1081.1<br>ALGORAND (ALGO): 59.26<br>BITCOIN (BTC): 0.018705<br>BITTORRENT (BTT): 166715200<br>CHILIZ (CHZ): 349.6891<br>NERVOSNETWORK (CKB): 3701.4<br>DIGIBYTE (DGB): 6957.6<br>DOGECOIN (DOGE): 2.9<br>POLKADOT (DOT): 16.713<br>HEDERAHASHGRAPH (HBAR): 570.9<br>IOTA (IOT): 139.2<br>CHAINLINK (LINK): 74.54<br>DECENTRALAND (MANA): 46.54<br>SHIBAINU (SHIB): 23374811.5<br>SOLANA (SOL): 2.0041<br>SERUM (SRM): 41.847<br>STORMX (STMX): 25407.1<br>VECHAIN (VET): 14692.4<br>VOYAGERTOKEN (VGX): 166.05<br>RIPPLE (XRP): 2888 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

209 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1780 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | Administrative: $87,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $87,000.00 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775<br>BITCOIN (BTC): 34562 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18022 | 9499 | 09/09/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00067<br>SHIBAINU (SHIB): 117360840.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1782 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,974.00<br>General Unsecured: $2,794.03<br><br>Total: $5,768.03 | BITCOIN (BTC): 109 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1783 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18047 | 9519 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.26<br><br>Total: $0.26 | CARDANO (ADA): 165.1<br>POLKADOT (DOT): 49.483<br>ENJIN (ENJ): 110.25<br>POLYGON (MATIC): 446.531 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1784 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18041 | 9520 | 09/10/2022 | Administrative: $12,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | APECOIN (APE): 339.756<br>BITCOIN (BTC): 0.105142<br>ETHEREUM (ETH): 0.99429<br>FANTOM (FTM): 8.06<br>TERRALUNA (LUNA): 1.054<br>LUNACLASSIC (LUNC): 68963.5<br>SKALE (SKL): 33.73<br>SOLANA (SOL): 24.8357 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1785 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18033 | 9522 | 09/10/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 512.9<br>BITCOIN (BTC): 0.003231<br>DOGECOIN (DOGE): 2604.8<br>POLKADOT (DOT): 34.143<br>LOCKEDLUNA (LLUNA): 12.676<br>TERRALUNA (LUNA): 5.433<br>LUNACLASSIC (LUNC): 17.5<br>TRON (TRX): 785.2<br>RIPPLE (XRP): 302.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1786 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18046 | 9526 | 09/10/2022 | Administrative: $2,386.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,386.00 | CARDANO (ADA): 746.5<br>AVALANCHE (AVAX): 37.51<br>BITCOIN (BTC): 0.000502<br>BITTORRENT (BTT): 152176971.5<br>DOGECOIN (DOGE): 211.8<br>ETHEREUMCLASSIC (ETC): 9.99<br>HEDERAHASHGRAPH (HBAR): 255.1<br>ONTOLOGY (ONT): 87.08<br>SHIBAINU (SHIB): 1797881.8<br>STORMX (STMX): 33682.1<br>TRON (TRX): 3049.5<br>VECHAIN (VET): 4370.3<br>VERGE (XVG): 6624.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

210 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18049 | 9531 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 4.018<br>SHIBAINU (SHIB): 23541617.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1788 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18066 | 9549 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,750.00<br>General Unsecured: Unliquidated<br><br>Total: $11,750.00 | BITCOIN (BTC): 0.034062<br>BITTORRENT (BTT): 3676425205<br>DOGECOIN (DOGE): 255305.2<br>ETHEREUMCLASSIC (ETC): 7.37<br>LOCKEDLUNA (LLUNA): 14.629<br>TERRALUNA (LUNA): 6.27<br>LUNACLASSIC (LUNC): 1367709.1<br>SHIBAINU (SHIB): 3945953 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1789 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18093 | 9574 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001355<br>POLKADOT (DOT): 195.911<br>KAVA (KAVA): 496.317<br>USDCOIN (USDC): 3634.08<br>DFI.MONEY (YFII): 1.87427 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1790 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18121 | 9587 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | CHAINLINK (LINK): 15 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18117 | 9591 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,515.99<br><br>Total: $26,515.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1792 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18139 | 9605 | 09/12/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $210.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18130 | 9608 | 09/12/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 3.82311<br>USDCOIN (USDC): 3.63 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1794 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.83<br><br>Total: $9.83 | BITCOIN (BTC): 9.83 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18131 | 9613 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | BITCOIN (BTC): 0.000536 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

211 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1796 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18153 | 9627 | 09/12/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 229<br>BITCOIN (BTC): 0.000816<br>DIGIBYTE (DGB): 6700.4<br>POLKADOT (DOT): 15.105<br>ENJIN (ENJ): 328.96<br>ETHEREUM (ETH): 0.04982<br>GALA (GALA): 46.549<br>TERRALUNA (LUNA): 3.868<br>LUNACLASSIC (LUNC): 252665.6<br>SHIBAINU (SHIB): 27816390.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1797 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $350.00<br><br>Total: $350.00 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1798 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18185 | 9662 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $511.95<br><br>Total: $511.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1799 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | Administrative: $8,525.00<br>Secured: $0.00<br>Priority: $7,225.00<br>General Unsecured: $200.00<br><br>Total: $15,950.00 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18190 | 9665 | 09/13/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 6.4<br>ETHEREUM (ETH): 9.08638<br>USDCOIN (USDC): 323.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1801 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1802 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18234 | 9693 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59.48<br><br>Total: $59.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18230 | 9697 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

212 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18226 | 9701 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1805 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18241 | 9714 | 09/14/2022 | Administrative: $1,504.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,504.00 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1806 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18271 | 9742 | 09/15/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20029308.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9746 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9747 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,555.00<br><br>Total: $4,555.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18275 | 9750 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 29312.07 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9752 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,405.17<br><br>Total: $11,405.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1811 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18278 | 9753 | 09/15/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1812 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18306 | 9786 | 09/16/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.000726<br>DOGECOIN (DOGE): 373.5<br>ETHEREUM (ETH): 0.01081<br>SHIBAINU (SHIB): 2426088.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

213 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1813 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18342 | 9818 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $205,439.55<br>General Unsecured: Unliquidated<br>Total: $205,439.55 | CARDANO (ADA): 10874.2<br>ALGORAND (ALGO): 2848.81<br>APECOIN (APE): 0.204<br>AUDIUS (AUDIO): 2301.49<br>AXIEINFINITY (AXS): 104.36285<br>BANDPROTOCOL (BAND): 387.651<br>BASICATTENTIONTOKEN (BAT): 0.7<br>BITCOINCASH (BCH): 0.00179<br>BITCOIN (BTC): 0.000592<br>CHILIZ (CHZ): 6943.5622<br>NERVOSNETWORK (CKB): 100103.6<br>COMPOUND (COMP): 17.32727<br>DIGIBYTE (DGB): 8160.2<br>DOGECOIN (DOGE): 85900.1<br>ELROND (EGLD): 28.7433<br>EOS (EOS): 215.73<br>ETHEREUMCLASSIC (ETC): 0.28<br>FILECOIN (FIL): 422.07<br>FANTOM (FTM): 11347.111<br>GALA (GALA): 24252.6975<br>THEGRAPH(GRT): 12087.15<br>HEDERAHASHGRAPH (HBAR): 2922.1<br>JASMYCOIN (JASMY): 34513.4<br>CHAINLINK (LINK): 574.59<br>LOCKEDLUNA (LLUNA): 40.627<br>TERRALUNA (LUNA): 17.412<br>LUNACLASSIC (LUNC): 3798118.1<br>POLYGON (MATIC): 18947.172<br>MAKER (MKR): 1.1236<br>OCEANPROTOCOL (OCEAN): 450.94<br>ORCHID (OXT): 3629.3<br>PERPETUALPROTOCOL (PERP): 302.928<br>SANDBOX (SAND): 502.9332<br>SHIBAINU (SHIB): 272404126.5<br>SOLANA (SOL): 142.0079<br>SERUM (SRM): 1316.619<br>STORMX (STMX): 140383.7<br>TRON (TRX): 25049.8<br>UNISWAP (UNI): 391.197<br>VECHAIN (VET): 72059.1<br>VOYAGERTOKEN (VGX): 7331.55<br>STELLARLUMENS (XLM): 3812.5<br>VERGE (XVG): 127972.1<br>YIELDGUILDGAMES (YGG): 687.862 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

214 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18372 | 9841 | 09/18/2022 | Administrative: $0.00<br>Secured: $5,467.61<br>Priority: $5,467.61<br>General Unsecured: Unliquidated<br>Total: $10,935.22 | CARDANO (ADA): 2845.7<br>COSMOS (ATOM): 1.103<br>BASICATTENTIONTOKEN (BAT): 714.8<br>BITCOINCASH (BCH): 0.18098<br>BITCOIN (BTC): 0.131436<br>CELO (CELO): 51.58<br>DOGECOIN (DOGE): 108.7<br>ENJIN (ENJ): 344.94<br>CHAINLINK (LINK): 33.13<br>POLYGON (MATIC): 101.907<br>SHIBAINU (SHIB): 1575757.5<br>SOLANA (SOL): 3.029<br>UNISWAP (UNI): 19.725<br>VECHAIN (VET): 10000<br>VOYAGERTOKEN (VGX): 105.99<br>STELLARLUMENS (XLM): 194.7<br>MONERO (XMR): 0.515<br>ZCASH (ZEC): 1.022<br>0X (ZRX): 679.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,628.86<br>Total: $58,628.86 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,591.39<br>Total: $170,591.39 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

215 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1817 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18360 | 9858 | 09/18/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.21 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18390 | 9880 | 09/19/2022 | Administrative: $28.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $28.00 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $211,939.00<br><br>Total: $211,939.00 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1820 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18413 | 9892 | 09/19/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 416363100<br>SHIBAINU (SHIB): 19987467.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | Administrative: $2,523.13<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,523.13 | BITCOIN (BTC): 0.0108913 ($2523.13) | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18464 | 9927 | 09/20/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.6164<br>ETHEREUM (ETH): 4.90789<br>SHIBAINU (SHIB): 129984908.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18471 | 9944 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | USDCOIN (USDC): 24958.63 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18469 | 9946 | 09/20/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

216 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1825 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18465 | 9950 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 96.2<br>COSMOS (ATOM): 1.364<br>BITCOIN (BTC): 0.006109<br>DOGECOIN (DOGE): 4647.8<br>ETHEREUM (ETH): 0.4437<br>DECENTRALAND (MANA): 111.02<br>SANDBOX (SAND): 35.1125 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18476 | 9951 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

217 of 260

**Schedule 9**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,850.00<br><br>Total: $2,850.00 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,000.00<br><br>Total: $44,000.00 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18488 | 9975 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,326.12<br><br>Total: $2,326.12 | BITCOIN (BTC): 0.112184 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18486 | 9977 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ETHEREUM (ETH): 2.20937 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1832 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18522 | 9979 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $965.00<br><br>Total: $965.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,233.77<br><br>Total: $13,233.77 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

218 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $25,848.13 Total: $25,848.13 | AAVE (AAVE): 1.0581 CARDANO (ADA): 1821.6 COSMOS (ATOM): 31.197 AVALANCHE (AVAX): 4.61 BITCOINCASH (BCH): 10.76298 BITCOIN (BTC): 0.182771 COMPOUND (COMP): 11.00774 DASH (DASH): 9.323 POLKADOT (DOT): 64.345 ETHEREUM (ETH): 0.90104 INTERNETCOMPUTER (ICP): 22.33 CHAINLINK (LINK): 46.04 TERRALUNA (LUNA): 0.032 LUNACLASSIC (LUNC): 2059.4 ORCHID (OXT): 2527.0 SOLANA (SOL): 9.2020 VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $32,239.00 Total: $32,239.00 | CARDANO (ADA): 1071.0 BITCOIN (BTC): 0.039114 DOGECOIN (DOGE): 2810.9 POLKADOT (DOT): 47.640 ELROND (EGLD): 1.1278 ETHEREUMCLASSIC (ETC): 1.69 ETHEREUM (ETH): 0.50683 KAVA (KAVA): 234.145 DECENTRALAND (MANA): 64.95 POLYGON (MATIC): 101.863 SHIBAINU (SHIB): 26429158.5 SOLANA (SOL): 2.1808 USDCOIN (USDC): 24850.20 VOYAGERTOKEN (VGX): 9254.43 STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $6,531.00 Total: $6,531.00 | BITCOIN (BTC): 0.260161 ETHEREUM (ETH): 0.05220 USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,730.00 Total: $5,730.00 | AVALANCHE (AVAX): $1000.00 POLKADOT (DOT): $4400.00 VECHAIN (VET): $330.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

219 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,319.00<br><br>Total: $31,319.00 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8<br>VERGE (XVG): 3352.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18563 | 10026 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,332.00<br><br>Total: $5,332.00 | CARDANO (ADA): 320.1<br>BITCOIN (BTC): 0.058979<br>POLKADOT (DOT): 51.061<br>ETHEREUM (ETH): 1.35389<br>TERRALUNA (LUNA): 0.366<br>LUNACLASSIC (LUNC): 23896.6<br>POLYGON (MATIC): 834.234<br>SHIBAINU (SHIB): 844594.6<br>STELLARLUMENS (XLM): 800.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,984.00<br><br>Total: $32,984.00 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,629.00<br><br>Total: $9,629.00 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18581 | 10044 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,016.26<br><br>Total: $13,016.26 | BITCOIN (BTC): 0.000059<br>USDCOIN (USDC): 13014.85 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,745.95<br><br>Total: $11,745.95 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,289.72<br>Total: $2,289.72 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITTORRENT (BTT): 107056200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | BITCOIN (BTC): .086437 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18573 | 10059 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,100.00<br>Total: $17,100.00 | CARDANO (ADA): 1055.7<br>BITCOIN (BTC): 0.000658<br>BITTORRENT (BTT): 432297584<br>DOGECOIN (DOGE): 38016.6<br>ETHEREUMCLASSIC (ETC): 0.05<br>SHIBAINU (SHIB): 143539017.4<br>SOLANA (SOL): 38.3971 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18599 | 10062 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: $0.00<br><br>Total: $80.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1851 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18595 | 10066 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | SHIBAINU (SHIB): 819218178.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18600 | 10067 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 732045200<br>SHIBAINU (SHIB): 8988633.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

221 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | Administrative: $0.00<br>Secured: $109,350.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $109,350.00 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.76<br>Total: $5.76 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,200.00<br>Total: $61,200.00 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br>Total: $7,100.00 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

222 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18611 | 10091 | 09/21/2022 | Administrative: $16,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $16,000.00 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,909.69<br><br>Total: $13,909.69 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

223 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18632 | 10107 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | CARDANO (ADA): 530.7<br>ALGORAND (ALGO): 1482.28<br>AMP (AMP): 201.07<br>DOGECOIN (DOGE): 123.3<br>DECENTRALAND (MANA): 2.64<br>SANDBOX (SAND): 1.4524<br>SHIBAINU (SHIB): 276761206.9<br>SOLANA (SOL): 4.7036 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.20<br><br>Total: $12,964.20 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

224 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,187.26<br><br>Total: $30,187.26 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18626 | 10115 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

225 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1867 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18642 | 10133 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.15<br><br>Total: $1,012.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,411.57<br><br>Total: $4,411.57 | BITCOIN (BTC): -<br>BICONOMY (BICO): -<br>HEDERAHASHGRAPH (HBAR): -<br>CHAINLINK (LINK): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,500.00<br><br>Total: $19,500.00 | CARDANO (ADA): .5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): .000776<br>USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18670 | 10141 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | CARDANO (ADA): 1153.5<br>BITCOIN (BTC): 0.000658<br>POLYGON (MATIC): 1692.575<br>SHIBAINU (SHIB): 139566966.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $439,295.00<br><br>Total: $439,295.00 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.670<br>TERRALUNA (LUNA): 2077.573<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.40 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

226 of 260

**Schedule 5**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,162.03<br>Total: $14,162.03 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br>Total: $13,475.00 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

227 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,350.00<br>General Unsecured: $21,000.00<br><br>Total: $34,350.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,713.15<br><br>Total: $5,713.15 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.90<br><br>Total: $105.90 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

228 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18705 | 10172 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | CARDANO (ADA): 1327<br>ALGORAND (ALGO): 1018.17<br>COSMOS (ATOM): 0.074<br>BITCOINCASH (BCH): 30.77179<br>BITCOIN (BTC): 0.000149<br>DOGECOIN (DOGE): 2336.1<br>ETHEREUMCLASSIC (ETC): 35.55<br>SHIBAINU (SHIB): 94383320.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18712 | 10173 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,000.00<br><br>Total: $38,000.00 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1883 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18697 | 10180 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,546.96<br>General Unsecured: Unliquidated<br><br>Total: $2,546.96 | TRON (TRX): 22709.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157.89<br><br>Total: $157.89 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1886 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18727 | 10186 | 09/22/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032009<br>USDCOIN (USDC): 259.25 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18732 | 10189 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $827.14<br><br>Total: $827.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

229 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,751.45<br><br>Total: $10,751.45 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | Administrative: $0.00<br>Secured: $3,124.72<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,124.72 | USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,896.00<br><br>Total: $1,896.00 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | Administrative: $12,500.00<br>Secured: $49,314.10<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $61,814.10 | USDCOIN (USDC): 49314.10 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18750 | 10207 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | CARDANO (ADA): 361.9<br>BITCOIN (BTC): 0.095005<br>DOGECOIN (DOGE): 497.2<br>POLKADOT (DOT): 3.348<br>ETHEREUM (ETH): 0.83818<br>CHAINLINK (LINK): 7.89<br>DECENTRALAND (MANA): 81.46<br>SANDBOX (SAND): 15.7113<br>SKALE (SKL): 4169.95<br>SOLANA (SOL): 8.6753<br>STELLARLUMENS (XLM): 345.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.00<br><br>Total: $105.00 | BITCOIN (BTC): 66 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,109.87<br><br>Total: $18,109.87 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,500.00<br>General Unsecured: $17,500.00<br><br>Total: $35,000.00 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | USDCOIN (USDC): 11.000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | Administrative: $2,701.57<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,701.57 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,000.00<br><br>Total: $68,000.00 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

231 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $285.99<br><br>Total: $285.99 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10257 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10259 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $987.00<br><br>Total: $987.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10262 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10267 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.45<br><br>Total: $1,850.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10269 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,384.90<br><br>Total: $24,384.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10270 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,372.40<br><br>Total: $24,372.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

232 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10271 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,397.40<br><br>Total: $24,397.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10272 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,644.40<br><br>Total: $21,644.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10275 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10279 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,071.25<br><br>Total: $25,071.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10280 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $234.92<br><br>Total: $234.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1913 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10282 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,349.20<br><br>Total: $3,349.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10285 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,350.00<br>General Unsecured: $7,233.01<br><br>Total: $14,583.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10289 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,519.99<br><br>Total: $5,519.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10290 | 09/30/2022 | Administrative: $0.00<br>Secured: $3,177.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,177.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

233 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1917 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10294 | 09/30/2022 | Administrative: $0.00<br>Secured: $128,871.55<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $128,871.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10298 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,214.93<br><br>Total: $1,214.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1919 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10299 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,290.88<br><br>Total: $11,290.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1920 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10300 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,776.31<br><br>Total: $6,776.31 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10302 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,514.48<br><br>Total: $5,514.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18785 | 10307 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | BITCOIN (BTC): 0.027965<br>ETHEREUM (ETH): 0.02308 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,160.00<br><br>Total: $5,160.00 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | Administrative: $348.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,250.00<br><br>Total: $13,598.99 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

234 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,258.00<br><br>Total: $10,258.00 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: Unliquidated<br><br>Total: $15,150.00 | BITCOIN (BTC): .552073 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | Administrative: $0.00<br>Secured: $1,250.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,250.00 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,910.00<br><br>Total: $10,910.00 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,238.00<br><br>Total: $49,238.00 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18827 | 10349 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $263.15<br><br>Total: $263.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

235 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18850 | 10372 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | BITCOINCASH (BCH): $600.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,207.00<br><br>Total: $4,207.00 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br>Total: $10,000.00 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18873 | 10395 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,953.13<br><br>Total: $21,953.13 | CARDANO (ADA): 6557.6<br>BITCOIN (BTC): 0.521145<br>NERVOSNETWORK (CKB): 194078.9<br>ETHEREUM (ETH): 6.56354 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

236 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18928 | 10450 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,942.44<br><br>Total: $9,942.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18933 | 10455 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000576<br>POLKADOT (DOT): 9.89<br>FANTOM (FTM): 31.188<br>SHIBAINU (SHIB): 9587727.7<br>YEARN.FINANCE (YFI): 0.005626 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18935 | 10457 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $92,522.00<br>General Unsecured: Unliquidated<br><br>Total: $92,522.00 | BITCOIN (BTC): 0.000552<br>FANTOM (FTM): 3900<br>LOCKEDLUNA (LLUNA): 523.261<br>TERRALUNA (LUNA): 224.255<br>LUNACLASSIC (LUNC): 1546.4<br>SOLANA (SOL): 0.039<br>USDCOIN (USDC): 214.07<br>VOYAGERTOKEN (VGX): 400.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18954 | 10476 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,000.00<br><br>Total: $79,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | Administrative: $0.00<br>Secured: $10,000,000.00<br>Priority: $10,000,000.00<br>General Unsecured: $10,000,000.00<br><br>Total: $30,000,000.00 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,172.71<br><br>Total: $1,172.71 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

237 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18973 | 10495 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $710.00<br><br>Total: $710.00 | CARDANO (ADA): 85.5<br>AVALANCHE (AVAX): 25.23<br>ENJIN (ENJ): 15.64<br>CHAINLINK (LINK): 1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18974 | 10496 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,792.81<br>General Unsecured: Unliquidated<br><br>Total: $2,792.81 | BITCOIN (BTC): 0.090568<br>POLKADOT (DOT): 64.436<br>SHIBAINU (SHIB): 30020700.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

238 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br>Total: $2,500.00 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

239 of 260

Schedule 359
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br>Total: $2,500.00 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18984 | 10506 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,306.01<br>Total: $8,306.01 | AVALANCHE (AVAX): 301.27 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br>Total: $18,500.00 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18995 | 10517 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,138.40<br>Total: $2,138.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,907.31<br>Total: $36,907.31 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

240 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | Administrative: $1,067.60<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,067.60 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19014 | 10536 | 09/26/2022 | Administrative: $376.42<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $376.42<br><br>Total: $752.84 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,809.05<br><br>Total: $3,809.05 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19019 | 10541 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 0.292762<br>ETHEREUM (ETH): 3.83596<br>LOCKEDLUNA (LLUNA): 73.302<br>LITECOIN (LTC): 190.30985<br>TERRALUNA (LUNA): 31.416<br>LUNACLASSIC (LUNC): 101.6<br>USDCOIN (USDC): 33.93 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19021 | 10543 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,349.00<br><br>Total: $5,349.00 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

241 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $192,257.18<br><br>Total: $192,257.18 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,465.00<br><br>Total: $16,465.00 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.96<br><br>Total: $1,701.96 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,050.00<br>General Unsecured: Unliquidated<br><br>Total: $3,050.00 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811<br>EARNED | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | Administrative: $0.00<br>Secured: $99,295.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $99,295.00 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.00<br><br>Total: $3,150.00 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,121.00<br><br>Total: $1,121.00 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,100.00<br><br>Total: $4,100.00 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

242 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19064 | 10586 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,017.07<br><br>Total: $2,017.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19069 | 10591 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,992.65<br><br>Total: $2,992.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1973 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19091 | 10613 | 09/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1121912.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19137 | 10659 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br>Total: $1,900.00 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19151 | 10673 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19152 | 10674 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19157 | 10679 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $350.00<br><br>Total: $350.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

243 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19179 | 10701 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 24.1<br>COSMOS (ATOM): 26.981<br>AVALANCHE (AVAX): 20.71<br>BITTORRENT (BTT): 17510900<br>POLKADOT (DOT): 168.208<br>ENJIN (ENJ): 66.09<br>ETHEREUM (ETH): 11.23942<br>HEDERAHASHGRAPH (HBAR): 2592.5<br>CHAINLINK (LINK): 290.27<br>DECENTRALAND (MANA): 363<br>POLYGON (MATIC): 500.208<br>ORCHID (OXT): 218.5<br>USDCOIN (USDC): 495.64<br>VECHAIN (VET): 2479.6<br>RIPPLE (XRP): 7219.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19182 | 10704 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 160540900<br>NERVOSNETWORK (CKB): 17563.5<br>SHIBAINU (SHIB): 32070421.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19183 | 10705 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | CARDANO (ADA): 207.7<br>BITCOIN (BTC): 0.039256 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1982 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19189 | 10711 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CHILIZ (CHZ): 5545.7099<br>MONERO (XMR): 4.131 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1983 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19191 | 10713 | 09/27/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CARDANO (ADA): 739.5<br>POLKADOT (DOT): 109.758<br>ETHEREUM (ETH): 0.01264<br>CHAINLINK (LINK): 55.74<br>LOCKEDLUNA (LLUNA): 42.028<br>TERRALUNA (LUNA): 18.012<br>LUNACLASSIC (LUNC): 3853386.9<br>REN (REN): 1187.62<br>SOLANA (SOL): 0.0328 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1984 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

244 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1985 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19209 | 10731 | 09/27/2022 | Administrative: $75,017.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $75,017.00 | CARDANO (ADA): 1848.8<br>BITCOIN (BTC): 0.000445<br>BITTORRENT (BTT): 4145829500<br>NERVOSNETWORK (CKB): 401238.8<br>DOGECOIN (DOGE): 192080.6<br>ENJIN (ENJ): 530.95<br>ETHEREUMCLASSIC (ETC): 186.45<br>HEDERAHASHGRAPH (HBAR): 363.4<br>CHAINLINK (LINK): 64.6<br>LOCKEDLUNA (LLUNA): 132.986<br>TERRALUNA (LUNA): 56.994<br>LUNACLASSIC (LUNC): 7233223.8<br>SHIBAINU (SHIB): 265204744.6<br>STORMX (STMX): 264479.2<br>TRON (TRX): 69651.2<br>VECHAIN (VET): 16432.1<br>VERGE (XVG): 149672 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1986 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19210 | 10732 | 09/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITCOIN (BTC): 0.000515<br>FANTOM (FTM): 27.195<br>VOYAGERTOKEN (VGX): 19.41 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1987 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | Administrative: $10,000.00<br>Secured: $417,000.00<br>Priority: $18,500.00<br>General Unsecured: $417,000.00<br><br>Total: $862,500.00 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1988 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19226 | 10748 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 577.5<br>SHIBAINU (SHIB): 2573963.1<br>USDCOIN (USDC): 1.34<br>RIPPLE (XRP): 71 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19231 | 10753 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,978.73<br><br>Total: $1,978.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19243 | 10765 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

245 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1992 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19258 | 10780 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,874.00<br><br>Total: $1,874.00 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1994 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19269 | 10791 | 09/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 1013265900<br>ETHEREUM (ETH): 0.00004<br>SHIBAINU (SHIB): 122177004.3<br>TETHER (USDT): 9.98 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1995 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19273 | 10795 | 09/27/2022 | Administrative: $25,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,500.00 | CARDANO (ADA): 710.3<br>BITCOIN (BTC): 0.305579<br>ETHEREUM (ETH): 3.43281<br>SOLANA (SOL): 31.3095 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1996 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1997 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19291 | 10813 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19300 | 10822 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,593.00<br><br>Total: $32,593.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

246 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1999 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19302 | 10824 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $71,000.00<br>General Unsecured: Unliquidated<br><br>Total: $71,000.00 | CARDANO (ADA): 3054.9<br>ANKRPROTOCOL (ANKR): 104.96836<br>APECOIN (APE): 52.28<br>COSMOS (ATOM): 41.867<br>AVALANCHE (AVAX): 20.11<br>BITCOINCASH (BCH): 2.30725<br>BITCOIN (BTC): 0.494288<br>BITTORRENT (BTT): 369731500<br>NERVOSNETWORK (CKB): 47280<br>DOGECOIN (DOGE): 60151.3<br>POLKADOT (DOT): 342.239<br>DYDX (DYDX): 14.2575<br>ETHEREUMCLASSIC (ETC): 30.5<br>ETHEREUM (ETH): 18.73359<br>THEGRAPH(GRT): 3059.55<br>KEEPNETWORK (KEEP): 100<br>CHAINLINK (LINK): 22.59<br>LOCKEDLUNA (LLUNA): 81.54<br>LITECOIN (LTC): 4.35444<br>TERRALUNA (LUNA): 34.946<br>LUNACLASSIC (LUNC): 235319.7<br>POLYGON (MATIC): 30644.782<br>MAKER (MKR): 1.0012<br>NEO (NEO): 32.168<br>SANDBOX (SAND): 42.6599<br>SOLANA (SOL): 75.1107<br>SERUM (SRM): 182.572<br>STORMX (STMX): 7070.3<br>USDCOIN (USDC): 5115.83<br>VECHAIN (VET): 60911.1<br>VOXAGERTOKEN (VGX): 5408.60 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2000 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | Administrative: $12.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.80 | BITCOIN (BTC): 12.83 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2001 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19314 | 10836 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,825.00<br><br>Total: $19,825.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19315 | 10837 | 09/28/2022 | Administrative: $5,499.98<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,499.98 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2003 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19316 | 10838 | 09/28/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | SHIBAINU (SHIB): 38328861.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

247 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2004 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2005 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19333 | 10855 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,069.61<br><br>Total: $70,069.61 | BITCOIN (BTC): 0.000675<br>ETHEREUM (ETH): 11.30822<br>USDCOIN (USDC): 25555.25<br>VOYAGERTOKEN (VGX): 637.27 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2006 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19336 | 10858 | 09/28/2022 | Administrative: $450.33<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $450.33 | BITCOIN (BTC): 0.004873<br>ETHEREUM (ETH): 0.08724<br>SHIBAINU (SHIB): 21497431.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | Administrative: $11,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11,000.00 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2008 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19342 | 10864 | 09/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 10.142<br>BITTORRENT (BTT): 329522500<br>CELO (CELO): 53.378<br>THEGRAPH(GRT): 1050.95<br>KAVA (KAVA): 207.757<br>LOCKEDLUNA (LLUNA): 4.27<br>TERRALUNA (LUNA): 1.83<br>LUNACLASSIC (LUNC): 399179.4<br>STORMX (STMX): 5658.2<br>TRON (TRX): 1018<br>VOYAGERTOKEN (VGX): 521.19<br>VERGE (XVG): 4053.5<br>0X (ZRX): 230 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2009 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $890.88<br><br>Total: $890.88 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2010 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19419 | 10941 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,429.50<br><br>Total: $2,429.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

248 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2011 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19450 | 10972 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $54,400.00<br>General Unsecured: Unliquidated<br><br>Total: $54,400.00 | CARDANO (ADA): 312<br>BITCOIN (BTC): 0.04002<br>DOGECOIN (DOGE): 14950.9<br>POLKADOT (DOT): 20.479<br>USDCOIN (USDC): 49486.96<br>VOYAGERTOKEN (VGX): 157.31 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2012 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19464 | 10986 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,781.46<br><br>Total: $25,781.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19482 | 11004 | 10/01/2022 | Administrative: $8,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2014 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2015 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 3000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2016 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19516 | 11038 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $21,075.00<br>General Unsecured: Unliquidated<br><br>Total: $21,075.00 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2017 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19520 | 11042 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,422.00<br><br>Total: $3,422.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2018 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | Administrative: $79,747.50<br>Secured: $0.00<br>Priority: $174,645.00<br>General Unsecured: Unliquidated<br><br>Total: $254,392.50 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2019 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19541 | 11063 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,564.38<br>General Unsecured: Unliquidated<br><br>Total: $4,564.38 | BITCOIN (BTC): 0.000118<br>ICON (ICX): 20412.8<br>VECHAIN (VET): 443640.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

## Schedule 359
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19558 | 11080 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,002.50<br><br>Total: $30,002.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2021 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19573 | 11095 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,772.00<br>General Unsecured: Unliquidated<br><br>Total: $20,772.00 | USDCOIN (USDC): 155088.69 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2022 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19576 | 11098 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2023 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19583 | 11105 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2024 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | Administrative: $4,489.88<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,489.88 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2025 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19587 | 11109 | 10/02/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2026 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19591 | 11113 | 10/02/2022 | Administrative: $600,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600,000.00 | CARDANO (ADA): 26.7<br>ORCHID (OXT): 5.2<br>SHIBAINU (SHIB): 85612531.3<br>VOYAGERTOKEN (VGX): 0.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

250 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19599 | 11121 | 10/02/2022 | Administrative: $1,750.00<br>Secured: $0.00<br>Priority: $31,925.00<br>General Unsecured: Unliquidated<br><br>Total: $33,675.00 | CARDANO (ADA): 2501.6<br>ALGORAND (ALGO): 960.17<br>BITCOINCASH (BCH): 10.2087<br>BITCOIN (BTC): 0.399859<br>DOGECOIN (DOGE): 1565.2<br>POLKADOT (DOT): 7.25<br>ETHEREUMCLASSIC (ETC): 35.78<br>ETHEREUM (ETH): 11.28154<br>HEDERAHASHGRAPH (HBAR): 5298.3<br>IOTA (IOT): 289.24<br>CHAINLINK (LINK): 13.78<br>TERRALUNA (LUNA): 3.665<br>LUNACLASSIC (LUNC): 239792.3<br>SHIBAINU (SHIB): 1222222.3<br>SUSHISWAP (SUSHI): 39.0456<br>UNISWAP (UNI): 12.648<br>USDCOIN (USDC): 19067.04<br>STELLARLUMENS (XLM): 10727<br>RIPPLE (XRP): 0.9<br>ZCASH (ZEC): 26.251 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2028 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | Administrative: $1,700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,700.00 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2029 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19611 | 11133 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br><br>Total: $9,900.00 | DIGIBYTE (DGB): 20000<br>POLKADOT (DOT): 277.689<br>FANTOM (FTM): 1800<br>HEDERAHASHGRAPH (HBAR): 18000<br>USDCOIN (USDC): 49.34<br>VOYAGERTOKEN (VGX): 3.37 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2030 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | Administrative: $250,000.00<br>Secured: $45,000.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $545,000.00 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2031 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

251 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2032 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19634 | 11156 | 10/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2033 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19640 | 11162 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $733.57<br><br>Total: $733.57 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2034 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19652 | 11174 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 95.3<br>BITCOIN (BTC): 0.000511 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2035 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19654 | 11176 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 5.7205<br>CARDANO (ADA): 688.3<br>BITCOIN (BTC): 0.007198<br>POLKADOT (DOT): 88.911<br>ETHEREUM (ETH): 1.79444<br>THEGRAPH(GRT): 339.43<br>CHAINLINK (LINK): 275.18<br>SOLANA (SOL): 15.4747<br>USDCOIN (USDC): 131.52 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2036 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.57<br><br>Total: $0.57 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11189 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,582.52<br><br>Total: $20,582.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11191 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,778.79<br><br>Total: $2,778.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

252 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11197 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,525.00<br><br>Total: $2,525.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11231 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101.00<br><br>Total: $101.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2041 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19667 | 11245 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

253 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2042 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19670 | 11248 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

254 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2043 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19672 | 11250 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2044 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95.02<br><br>Total: $95.02 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19697 | 11275 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $540.38<br><br>Total: $540.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19707 | 11285 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74.75<br><br>Total: $74.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

255 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2047 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19718 | 11296 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.847749<br>ETHEREUM (ETH): 4.63625 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19724 | 11302 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2049 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19728 | 11306 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,801.80<br><br>Total: $1,801.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2050 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19729 | 11307 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $91,950.99<br><br>Total: $91,950.99 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

256 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2053 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19760 | 11338 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19761 | 11339 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | AUDIUS (AUDIO): 338.273<br>LUNACLASSIC (LUNC): 287.7<br>OCEANPROTOCOL (OCEAN): 702.48<br>SHIBAINU (SHIB): 14748416.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19762 | 11340 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,083.50<br><br>Total: $1,083.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2056 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2057 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19776 | 11354 | 10/03/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $1.00<br>General Unsecured: Unliquidated<br><br>Total: $10,001.00 | CARDANO (ADA): 7529.6<br>BITCOIN (BTC): 0.000401 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19777 | 11355 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.98<br><br>Total: $317.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2059 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19798 | 11376 | 10/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,864.29<br><br>Total: $2,864.29 | BITCOIN (BTC): 0.068458<br>ETHEREUM (ETH): 1.06756 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

257 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2060 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19808 | 11386 | 10/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $232.00<br><br>Total: $232.00 | CARDANO (ADA): 64.6<br>BITTORRENT (BTT): 14392600.00<br>DOGECOIN (DOGE): 166.6<br>THEGRAPH(GRT): 51.61<br>TERRALUNA (LUNA): 1.035<br>LUNACLASSIC (LUNC): 1<br>SHIBAINU (SHIB): 14032830.6<br>SOLANA (SOL): 1.0049<br>TRON (TRX): 493.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2061 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19822 | 11400 | 10/05/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4<br>DOGECOIN (DOGE): 17.9<br>POLKADOT (DOT): 0.185<br>ETHEREUM (ETH): 4.53292<br>CHAINLINK (LINK): 0.29<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>MAKER (MKR): 0.0031<br>SOLANA (SOL): 0.1613<br>VECHAIN (VET): 117.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2062 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11440 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,110.11<br><br>Total: $6,110.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11467 | 10/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $5,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2064 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11468 | 10/21/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | Administrative: $250,254.56<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,254.56<br><br>Total: $500,509.12 | BITTORRENT (BTT): 100978.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2066 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19946 | 11544 | 11/02/2022 | Administrative: $0.00<br>Secured: $117,000.00<br>Priority: $0.00<br>General Unsecured: $114,000.00<br><br>Total: $231,000.00 | CARDANO (ADA): 21.2<br>BICONOMY (BICO): 208.831<br>BITCOIN (BTC): 0.006741<br>POLKADOT (DOT): 216.073<br>ETHEREUM (ETH): 1.27985<br>POLYGON (MATIC): 4288.272<br>SHIBAINU (SHIB): 34500.7<br>VOYAGERTOKEN (VGX): 5359.45 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

258 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2067 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11571 | 11/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,421.90<br><br>Total: $6,421.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2068 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20164 | 11767 | 11/18/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.4<br>BITCOIN (BTC): 0.000532<br>DOGECOIN (DOGE): 276.7<br>ETHEREUMCLASSIC (ETC): 0.31 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2069 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20181 | 11784 | 11/18/2022 | Administrative: $500,000.00<br>Secured: $500,000.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $1,100,000.00 | LOCKEDLUNA (LLUNA): 10.613<br>TERRALUNA (LUNA): 2.442<br>LUNACLASSIC (LUNC): 947177.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2070 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20211 | 11814 | 11/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $19,000.00<br>General Unsecured: Unliquidated<br><br>Total: $19,000.00 | AAVE (AAVE): 2.8055<br>CARDANO (ADA): 510<br>AVALANCHE (AVAX): 215.23<br>BITCOIN (BTC): 0.211411<br>USDCOIN (USDC): 11155.02 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11845 | 12/05/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2072 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11847 | 12/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,297.82<br><br>Total: $44,297.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2073 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | Administrative: $50.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $50.00 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

259 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2074 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,952.02<br>Total: $50,952.02 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**TOTALS**          **$258,663,551.61 Various**

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

260 of 260

**<u>Exhibit B</u>**

**Merit Objection Order**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER GRANTING DEBTORS' OMNIBUS OBJECTION**
**TO THE MERITS OF CERTAIN DISPUTED ACCOUNT HOLDER CLAIMS**

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order") reclassifying, reducing and allowing, or disallowing, as applicable, each of the Disputed Claims in accordance with the treatment for each Disputed Claim on **Exhibit 1** to this Order, all as more fully set forth in the Objection; and upon the Renzi Declaration filed in support of the Objection; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, entered February 1, 2022; and this Court having the power to enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the Debtors have provided adequate and appropriate notice of the Objection under the circumstances; and this Court having reviewed the Objection and having heard the statements in support of the relief requested therein at a hearing before this Court

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Objection.

(the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.    The Objection is granted as set forth herein.

2.    Any response to the Objection not otherwise withdrawn, resolved, or adjourned is hereby overruled on its merits with prejudice.

3.    Pursuant to section 105(a) of the Bankruptcy Code, Bankruptcy Rule 3018, Bankruptcy Rule 3007, and the Omnibus Claims Objections Procedures, each Disputed Amount Claim identified on **Schedule 1** to **Exhibit 1** hereto is reduced and allowed, or disallowed, as applicable, consistent with the treatment for each Disputed Amount Claim as set forth on **Schedule 1** to **Exhibit 1** hereto.

4.    Pursuant to section 105(a) of the Bankruptcy Code, Bankruptcy Rule 3018, Bankruptcy Rule 3007, and the Omnibus Claims Objections Procedures, each Disputed USD Claim identified on **Schedule 2** to **Exhibit 1** hereto is disallowed consistent with the treatment for each Disputed USD Claim as set forth on **Schedule 2** to **Exhibit 1** hereto.

5.    Pursuant to section 105(a) of the Bankruptcy Code, Bankruptcy Rule 3018, Bankruptcy Rule 3007, and the Omnibus Claims Objections Procedures, each Disputed Priority Claim identified on **Schedule 3** to **Exhibit 1** shall have its asserted priority status removed, consistent with the treatment for each Disputed Priority Claim as set forth on **Schedule 3** to **Exhibit 1** hereto.

6.    Each Disputed Claim and each objection by the Debtors to each Disputed Claim, as addressed in the Objection and set forth on **Schedule 1**, **Schedule 2**, and **Schedule 3** to

**Exhibit 1** constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate Order with respect to each Disputed Claim.  Any stay of this Order pending appeal by any Claimants whose Claims are subject to this Order will only apply to the contested matter that involves such Claimant and will not act to stay the applicability or finality of this Order with respect to the other contested matters identified in the Objection or this Order.

7.    The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection.

8.    Notice of the Objection as provided therein, shall be deemed good and sufficient notice of the Objection, and the requirements set forth in rule 9013-1(b) of the Local Rules are satisfied.

9.    This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

New York, New York
Dated: _____, 2023

_____
THE HONORABLE MICHAEL E. WILES
UNITED STATES BANKRUPTCY JUDGE

## Exhibit 1

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | BITCOIN (BTC): 20000 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Modify Amount - Books and Records | Reduce and Allow |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10019 | 1445 | 08/23/2022 | CARDANO (ADA): 250.5<br>BITTORRENT (BTT): 9559708789<br>NERVOSNETWORK (CKB): 99832.5<br>DOGECOIN (DOGE): 158.8<br>POLKADOT (DOT): 38.508<br>GALA (GALA): 1098.5984<br>KAVA (KAVA): 1081.552<br>LITECOIN (LTC): 4.03242<br>DECENTRALAND (MANA): 379.66<br>POLYGON (MATIC): 204.412<br>SHIBAINU (SHIB): 2408955418.8<br>STORMX (STMX): 27089.5<br>VOYAGERTOKEN (VGX): 1803.6<br>VERGE (XVG): 384817.2<br>ZCASH (ZEC): 5.033 | CARDANO (ADA): 237.4<br>BITTORRENT (BTT): 9061820311.3<br>NERVOSNETWORK (CKB): 94633<br>DOGECOIN (DOGE): 150.5<br>POLKADOT (DOT): 36.503<br>GALA (GALA): 1041.3812<br>KAVA (KAVA): 1025.223<br>LITECOIN (LTC): 3.8224<br>DECENTRALAND (MANA): 359.88<br>POLYGON (MATIC): 193.766<br>SHIBAINU (SHIB): 2283492272.1<br>STORMX (STMX): 25678.6<br>VOYAGERTOKEN (VGX): 1709.67<br>VERGE (XVG): 364775.2<br>ZCASH (ZEC): 4.771 | Modify Amount - Books and Records | Reduce and Allow |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10171 | 1582 | 08/24/2022 | APECOIN (APE): 7.057<br>BITTORRENT (BTT): 12101623.3<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145897347.1<br>SOLANA (SOL): 1.0011 | APECOIN (APE): 7.053<br>BITTORRENT (BTT): 12096146.2<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145831314.1<br>SOLANA (SOL): 1.0006 | Modify Amount - Books and Records | Reduce and Allow |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10193 | 1598 | 08/24/2022 | POLKADOT (DOT): 212.153<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 24953.2 | POLKADOT (DOT): 144.767<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 17027.3 | Modify Amount - Books and Records | Reduce and Allow |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10208 | 1617 | 08/24/2022 | BITCOIN (BTC): 0.000495<br>DOGECOIN (DOGE): 4356.6<br>ETHEREUM (ETH): 0.94795 | BITCOIN (BTC): 0.000135<br>DOGECOIN (DOGE): 1187.2<br>ETHEREUM (ETH): 0.25832 | Modify Amount - Books and Records | Reduce and Allow |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10243 | 1658 | 8/24/2022 | DOGECOIN (DOGE): 97417.7<br>BITCOIN (BTC): 0.004979<br>BITTORRENT (BTT): 90000800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 129

Schedule 859
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10240 | 1659 | 08/24/2022 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9<br>BITCOIN (BTC): 53100 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9 | Modify Amount - Books and Records | Reduce and Allow |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10327 | 1718 | 08/24/2022 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519<br>BITCOIN (BTC): 100 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Modify Amount - Books and Records | Reduce and Allow |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10338 | 1739 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Reduce and Allow |
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10335 | 1744 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Reduce and Allow |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10349 | 1766 | 08/24/2022 | BITCOIN (BTC): 0.0046<br>VOYAGERTOKEN (VGX): 800 | BITCOIN (BTC): 0.000077 | Modify Amount - Books and Records | Reduce and Allow |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10370 | 1781 | 08/24/2022 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.48<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.47<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | Modify Amount - Books and Records | Reduce and Allow |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10319 | 1832 | 8/24/2022 | BITTORRENT (BTT): 61553400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10440 | 1852 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Reduce and Allow |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10443 | 1853 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Reduce and Allow |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10362 | 1865 | 08/24/2022 | SHIBAINU (SHIB): 134757076.5<br>VOYAGERTOKEN (VGX): 0.26 | SHIBAINU (SHIB): 128654390<br>VOYAGERTOKEN (VGX): 0.25 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 129

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10456 | 1872 | 08/25/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Reduce and Allow |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10488 | 1878 | 08/25/2022 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.0878<br>BITTORRENT (BTT): 518428000<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.000878<br>BITTORRENT (BTT): 51842800<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | Modify Amount - Books and Records | Reduce and Allow |
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10486 | 1880 | 08/25/2022 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 7.332<br>LUNACLASSIC (LUNC): 1597899<br>POLYGON (MATIC): 0.03<br>SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 5.516<br>LUNACLASSIC (LUNC): 1202313<br>POLYGON (MATIC): 0.022<br>SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Reduce and Allow |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10535 | 1941 | 08/25/2022 | BITCOIN (BTC): 0.259908<br>USDCOIN (USDC): 3.49 | BITCOIN (BTC): 0.012029<br>USDCOIN (USDC): 0.16 | Modify Amount - Books and Records | Reduce and Allow |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10527 | 1949 | 08/25/2022 | CARDANO (ADA): 9820.1 | CARDANO (ADA): 9381.5 | Modify Amount - Books and Records | Reduce and Allow |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 129

**Schedule 8**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10566 | 1980 | 08/25/2022 | CARDANO (ADA): 1224.9<br>ALGORAND (ALGO): 25.39<br>BITCOINCASH (BCH): 0.55891<br>BITCOIN (BTC): 1.549407<br>BITTORRENT (BTT): 591490700<br>CELO (CELO): 0.384<br>DOGECOIN (DOGE): 18.4<br>POLKADOT (DOT): 29.494<br>ETHEREUMCLASSIC (ETC): 23.75<br>ETHEREUM (ETH): 9.34299<br>FANTOM (FTM): 487.65<br>HEDERAHASHGRAPH (HBAR): 2850.5<br>ICON (ICX): 505.2<br>IOTA (IOT): 534.04<br>DECENTRALAND (MANA): 142.61<br>OCEANPROTOCOL (OCEAN): 676.97<br>SHIBAINU (SHIB): 15949428<br>STORMX (STMX): 6187.7<br>TRON (TRX): 7326<br>VECHAIN (VET): 5030.2<br>VOYAGERTOKEN (VGX): 349.41<br>VERGE (XVG): 15719.8<br>0X (ZRX): 505.3 | CARDANO (ADA): 1102.9<br>ALGORAND (ALGO): 22.86<br>BITCOINCASH (BCH): 0.50322<br>BITCOIN (BTC): 1.395008<br>BITTORRENT (BTT): 532548110<br>CELO (CELO): 0.345<br>DOGECOIN (DOGE): 16.5<br>POLKADOT (DOT): 26.555<br>ETHEREUMCLASSIC (ETC): 21.38<br>ETHEREUM (ETH): 8.41195<br>FANTOM (FTM): 439.055<br>HEDERAHASHGRAPH (HBAR): 2566.4<br>ICON (ICX): 454.8<br>IOTA (IOT): 480.82<br>DECENTRALAND (MANA): 128.4<br>OCEANPROTOCOL (OCEAN): 609.51<br>SHIBAINU (SHIB): 14360052.9<br>STORMX (STMX): 5571.1<br>TRON (TRX): 6595.9<br>VECHAIN (VET): 4528.9<br>VOYAGERTOKEN (VGX): 314.59<br>VERGE (XVG): 14153.3<br>0X (ZRX): 454.9 | Modify Amount - Books and Records | Reduce and Allow |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10630 | 1998 | 08/25/2022 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>VOYAGERTOKEN (VGX): 12.54<br>USDCOIN (USDC): 76201.35 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>USDCOIN (USDC): 222.24<br>VOYAGERTOKEN (VGX): 12.54 | Modify Amount - Books and Records | Reduce and Allow |
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.75452<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Reduce and Allow |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10623 | 2031 | 08/25/2022 | BITTORRENT (BTT): 664139200<br>DOGECOIN (DOGE): 328529.2<br>SHIBAINU (SHIB): 110888021.9 | BITTORRENT (BTT): 105182928<br>DOGECOIN (DOGE): 52030.7<br>SHIBAINU (SHIB): 17561870.8 | Modify Amount - Books and Records | Reduce and Allow |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | LUNA 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Reduce and Allow |
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10680 | 2083 | 08/25/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Reduce and Allow |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10699 | 2100 | 08/25/2022 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 29460.982<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 2.183<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | Modify Amount - Books and Records | Reduce and Allow |

Schedule 5
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10690 | 2109 | 08/25/2022 | CARDANO (ADA): 1316.9<br>BITCOIN (BTC): 0.510718<br>BITTORRENT (BTT): 188266800<br>CHILIZ (CHZ): 612.4594<br>DOGECOIN (DOGE): 2250<br>POLKADOT (DOT): 80.847<br>ELROND (EGLD): 12.1862<br>EOS (EOS): 119.96<br>ETHEREUM (ETH): 0.9143<br>HEDERAHASHGRAPH (HBAR): 1620<br>JASMYCOIN (JASMY): 26286.2<br>CHAINLINK (LINK): 25.59<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 15.707<br>LUNACLASSIC (LUNC): 1758147.1<br>SERUM (SRM): 193.894<br>STORMX (STMX): 113009.1<br>USDCOIN (USDC): 9080.09<br>VOYAGERTOKEN (VGX): 7363.33 | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Modify Amount - Books and Records | Reduce and Allow |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10727 | 2144 | 08/25/2022 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.57256<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.534706637<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | Modify Amount - Books and Records | Reduce and Allow |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10772 | 2169 | 08/25/2022 | VOYAGERTOKEN (VGX): 523.83<br>BITCOIN (BTC): 0.003261 | VOYAGERTOKEN (VGX): 385.76 | Modify Amount - Books and Records | Reduce and Allow |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10766 | 2175 | 8/25/2022 | BITCOIN (BTC): 0.001782<br>MONERO (XMR): 1.114 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10783 | 2195 | 8/25/2022 | ETHEREUM (ETH): 0.0417<br>JASMYCOIN (JASMY): 4488.8<br>SHIBAINU (SHIB): 10000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | BITCOIN (BTC): 0.000513<br>ETHEREUM (ETH): 0.54379 | Modify Amount - Books and Records | Reduce and Allow |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10805 | 2211 | 08/25/2022 | CARDANO (ADA): 72.9<br>AVALANCHE (AVAX): 3.02<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.321<br>ENJIN (ENJ): 34.51<br>ETHEREUM (ETH): 2.06625<br>HEDERAHASHGRAPH (HBAR): 49.4<br>POLYGON (MATIC): 61.859<br>SHIBAINU (SHIB): 108298080.1<br>SOLANA (SOL): 2.7325 | CARDANO (ADA): 72.5<br>AVALANCHE (AVAX): 3<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.303<br>ENJIN (ENJ): 34.32<br>ETHEREUM (ETH): 2.05516<br>HEDERAHASHGRAPH (HBAR): 49.1<br>POLYGON (MATIC): 61.527<br>SHIBAINU (SHIB): 107716410.4<br>SOLANA (SOL): 2.7178 | Modify Amount - Books and Records | Reduce and Allow |
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10817 | 2235 | 08/25/2022 | DOGECOIN (DOGE): 2.8<br>ETHEREUM (ETH): 0.01889<br>SHIBAINU (SHIB): 254396524.4 | DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.01174<br>SHIBAINU (SHIB): 158101788.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10814 | 2238 | 08/25/2022 | BITCOIN (BTC): 0.094804<br>POLKADOT (DOT): 350.493<br>ETHEREUM (ETH): 9.46742<br>DECENTRALAND (MANA): 71.03<br>UNISWAP (UNI): 111.899<br>USDCOIN (USDC): 177205.34<br>VECHAIN (VET): 1170.6<br>VOYAGERTOKEN (VGX): 43.74 | BITCOIN (BTC): 0.08645<br>POLKADOT (DOT): 319.607<br>ETHEREUM (ETH): 8.63314<br>DECENTRALAND (MANA): 64.77<br>UNISWAP (UNI): 102.038<br>USDCOIN (USDC): 161589.74<br>VECHAIN (VET): 1067.4<br>VOYAGERTOKEN (VGX): 39.88 | Modify Amount - Books and Records | Reduce and Allow |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10836 | 2252 | 08/25/2022 | ETHEREUM (ETH): 3.57996<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 368.671<br>LUNACLASSIC (LUNC): 8478289.2<br>SOLANA (SOL): 167.9878 | ETHEREUM (ETH): 0.60821<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 62.634<br>LUNACLASSIC (LUNC): 1440407.4<br>SOLANA (SOL): 28.54 | Modify Amount - Books and Records | Reduce and Allow |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10834 | 2254 | 08/25/2022 | VOYAGERTOKEN (VGX): 20385.58 | VOYAGERTOKEN (VGX): 11982.25 | Modify Amount - Books and Records | Reduce and Allow |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10861 | 2263 | 08/25/2022 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.67214<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.68122<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | Modify Amount - Books and Records | Reduce and Allow |
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10906 | 2328 | 08/25/2022 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 158.70863<br>USDCOIN (USDC): 347.53 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 149.02563<br>USDCOIN (USDC): 347.53 | Modify Amount - Books and Records | Reduce and Allow |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10935 | 2333 | 08/25/2022 | DOGECOIN (DOGE): 1000000.8 | DOGECOIN (DOGE): 2.5 | Modify Amount - Books and Records | Reduce and Allow |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10931 | 2335 | 8/25/2022 | CARDANO (ADA): 123 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10949 | 2355 | 08/25/2022 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.0524 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.000524 | Modify Amount - Books and Records | Reduce and Allow |
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10943 | 2361 | 8/25/2022 | TERRALUNA (LUNA): 1.413<br>LUNACLASSIC (LUNC): 92443.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10983 | 2384 | 08/25/2022 | BITCOIN (BTC): 4000 | BITCOIN (BTC): 0.107702 | Modify Amount - Books and Records | Reduce and Allow |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10995 | 2409 | 08/25/2022 | CARDANO (ADA): 1<br>BASICATTENTIONTOKEN (BAT): 4.1<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 66.4<br>POLKADOT (DOT): 0.338<br>ELROND (EGLD): 0.1405<br>ENJIN (ENJ): 1.52<br>UMA (UMA): 0.053 | BASICATTENTIONTOKEN (BAT): 0.3<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 5.6<br>POLKADOT (DOT): 0.028<br>ELROND (EGLD): 0.0119<br>ENJIN (ENJ): 0.13<br>UMA (UMA): 0.004 | Modify Amount - Books and Records | Reduce and Allow |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11070 | 2468 | 08/25/2022 | CARDANO (ADA): 73<br>BITTORRENT (BTT): 31929809<br>NERVOSNETWORK (CKB): 1324.1<br>DOGECOIN (DOGE): 624.3<br>HEDERAHASHGRAPH (HBAR): 349.1<br>SHIBAINU (SHIB): 1284981.9<br>TRON (TRX): 614.8<br>STELLARLUMENS (XLM): 201.2 | CARDANO (ADA): 30.3<br>BITTORRENT (BTT): 13266582.7<br>NERVOSNETWORK (CKB): 550.1<br>DOGECOIN (DOGE): 259.3<br>HEDERAHASHGRAPH (HBAR): 145<br>SHIBAINU (SHIB): 533899.8<br>TRON (TRX): 255.4<br>STELLARLUMENS (XLM): 83.6 | Modify Amount - Books and Records | Reduce and Allow |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11061 | 2489 | 08/25/2022 | BITCOIN (BTC): 0.00163 | BITCOIN (BTC): 0.000163 | Modify Amount - Books and Records | Reduce and Allow |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11095 | 2491 | 08/25/2022 | IOTA (IOT): 4300.53 | IOTA (IOT): 43.53 | Modify Amount - Books and Records | Reduce and Allow |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11104 | 2506 | 08/25/2022 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22534173.9 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22020603.7 | Modify Amount - Books and Records | Reduce and Allow |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11142 | 2540 | 08/25/2022 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 136215.1 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 50691 | Modify Amount - Books and Records | Reduce and Allow |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11138 | 2544 | 8/25/2022 | SHIBAINU (SHIB): 1972593 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11128 | 2554 | 8/25/2022 | BITCOIN (BTC): 2117 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11134 | 2559 | 08/25/2022 | BITTORRENT (BTT): 30943338869<br>SHIBAINU (SHIB): 120948235 | BITTORRENT (BTT): 3094333886.9<br>SHIBAINU (SHIB): 12094823.5 | Modify Amount - Books and Records | Reduce and Allow |
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11171 | 2595 | 8/26/2022 | APECOIN (APE): 2.432<br>BITCOIN (BTC): 0.000305<br>QUANT (QNT): 0.16047 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11191 | 2611 | 08/26/2022 | VOYAGERTOKEN (VGX): 2222.79 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Reduce and Allow |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11219 | 2619 | 08/26/2022 | KAVA (KAVA): 1.002<br>VOYAGERTOKEN (VGX): 10270.35 | KAVA (KAVA): 0.346<br>VOYAGERTOKEN (VGX): 3552.67 | Modify Amount - Books and Records | Reduce and Allow |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 812877.9<br>VOYAGERTOKEN (VGX): 2005.73 | Modify Amount - Books and Records | Reduce and Allow |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | VOYAGERTOKEN (VGX): 4740 | VOYAGERTOKEN (VGX): 4.74 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 129

**Schedule 4**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | SHIBAINU (SHIB): 9930486.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Reduce and Allow |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11283 | 2703 | 08/26/2022 | CARDANO (ADA): 30.2<br>DOGECOIN (DOGE): 17021.4<br>SHIBAINU (SHIB): 33125327.6 | CARDANO (ADA): 29.8<br>DOGECOIN (DOGE): 16839.4<br>SHIBAINU (SHIB): 32771115.2 | Modify Amount - Books and Records | Reduce and Allow |
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11305 | 2717 | 08/26/2022 | CARDANO (ADA): 8651.9<br>POLKADOT (DOT): 1335.971<br>VECHAIN (VET): 190000.7 | CARDANO (ADA): 3240.9<br>POLKADOT (DOT): 500.439<br>VECHAIN (VET): 71172.1 | Modify Amount - Books and Records | Reduce and Allow |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11329 | 2729 | 08/26/2022 | BITCOIN (BTC): 0.047171<br>BITTORRENT (BTT): 2000000000<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 116.729<br>LUNACLASSIC (LUNC): 2198.8<br>SOLANA (SOL): 16.1667<br>USDCOIN (USDC): 4.32<br>VOYAGERTOKEN (VGX): 4012.44 | BITCOIN (BTC): 0.022845<br>BITTORRENT (BTT): 972866896.1<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 56.78<br>LUNACLASSIC (LUNC): 1069.5<br>SOLANA (SOL): 7.864<br>USDCOIN (USDC): 2.1<br>VOYAGERTOKEN (VGX): 1951.78 | Modify Amount - Books and Records | Reduce and Allow |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11337 | 2757 | 08/26/2022 | OMGNETWORK (OMG): 46.53 | OMGNETWORK (OMG): 23.74 | Modify Amount - Books and Records | Reduce and Allow |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11370 | 2784 | 08/26/2022 | BITCOIN (BTC): 1.03 | BITCOIN (BTC): 0.001023 | Modify Amount - Books and Records | Reduce and Allow |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11409 | 2827 | 08/26/2022 | CARDANO (ADA): 5290.8<br>APECOIN (APE): 711.763<br>AVALANCHE (AVAX): 0.02<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 8.09<br>LUNACLASSIC (LUNC): 193992.4<br>SHIBAINU (SHIB): 483926410.4<br>VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5<br>APECOIN (APE): 311.772<br>AVALANCHE (AVAX): 0.01<br>JASMYCOIN (JASMY): 304411.4<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 3.544<br>LUNACLASSIC (LUNC): 84974<br>SHIBAINU (SHIB): 211973234.5 | Modify Amount - Books and Records | Reduce and Allow |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11446 | 2852 | 08/26/2022 | BITCOIN (BTC): 3.05<br>SHIBAINU (SHIB): 362000000.3<br>USDCOIN (USDC): 10512.03 | BITCOIN (BTC): 0.00003<br>SHIBAINU (SHIB): 0.3<br>USDCOIN (USDC): 0.03 | Modify Amount - Books and Records | Reduce and Allow |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11364 | 2866 | 8/26/2022 | AMP (AMP): 2462.08<br>BITTORRENT (BTT): 60614800<br>NERVOSNETWORK (CKB): 6878.6<br>TERRALUNA (LUNA): 1.138<br>LUNACLASSIC (LUNC): 74414.3<br>SHIBAINU (SHIB): 1694915.2<br>SPELLTOKEN (SPELL): 41650.6<br>STORMX (STMX): 10548.9<br>VECHAIN (VET): 1117.2<br>VOYAGERTOKEN (VGX): 11.77 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11489 | 2891 | 08/26/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Reduce and Allow |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | LUNACLASSIC (LUNC): 5452678.9 | LUNACLASSIC (LUNC): 1600273.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 129

## Schedule 8
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11494 | 2904 | 08/26/2022 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 38093.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 3893.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | Modify Amount - Books and Records | Reduce and Allow |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11465 | 2905 | 08/26/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11511 | 2925 | 08/26/2022 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64<br>USDCOIN (USDC): 431.07 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64 | Modify Amount - Books and Records | Reduce and Allow |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11566 | 2977 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Reduce and Allow |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.101731<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Reduce and Allow |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11592 | 2989 | 8/26/2022 | BITCOIN (BTC): 0.000369<br>ENJIN (ENJ): 975.83<br>EOS (EOS): 184.21<br>IOTA (IOT): 382.66<br>SOLANA (SOL): 6.7278 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11576 | 3002 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Reduce and Allow |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11601 | 3011 | 08/26/2022 | VOYAGERTOKEN (VGX): 8.38<br>ETHEREUM (ETH): 50 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Reduce and Allow |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11615 | 3037 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.78<br>SHIBAINU (SHIB): 11000 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Reduce and Allow |
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11728 | 3152 | 08/26/2022 | ETHEREUM (ETH): 1.001831 | ETHEREUM (ETH): 0.00183 | Modify Amount - Books and Records | Reduce and Allow |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | VOYAGERTOKEN (VGX): 3.67 | Modify Amount - Books and Records | Reduce and Allow |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11840 | 3254 | 08/26/2022 | BITCOIN (BTC): 0.005895 | BITCOIN (BTC): 0.004928 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11915 | 3313 | 08/26/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Reduce and Allow |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11933 | 3331 | 08/26/2022 | BITCOIN (BTC): 0.275173<br>CARDANO (ADA): 0<br>AAVE (AAVE): 0 | BITCOIN (BTC): 0.275173 | Modify Amount - Books and Records | Reduce and Allow |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11929 | 3335 | 08/26/2022 | SHIBAINU (SHIB): 113255170 | SHIBAINU (SHIB): 103547090.2 | Modify Amount - Books and Records | Reduce and Allow |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11936 | 3338 | 8/26/2022 | ALGORAND (ALGO): 168.34<br>NERVOSNETWORK (CKB): 8127.1<br>STORMX (STMX): 5548.8<br>VOYAGERTOKEN (VGX): 106.98<br>STELLARLUMENS (XLM): 402.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11923 | 3341 | 08/26/2022 | APECOIN (APE): 0.239<br>DOGECOIN (DOGE): 19702.2<br>ETHEREUMCLASSIC (ETC): 64.25<br>FANTOM (FTM): 569.697<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 10.936<br>LUNACLASSIC (LUNC): 2385606.9<br>OMGNETWORK (OMG): 444.07<br>SHIBAINU (SHIB): 716998154.4<br>SOLANA (SOL): 0.0171 | APECOIN (APE): 0.157<br>DOGECOIN (DOGE): 13003.4<br>ETHEREUMCLASSIC (ETC): 42.4<br>FANTOM (FTM): 375.999<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 7.217<br>LUNACLASSIC (LUNC): 1574494.4<br>OMGNETWORK (OMG): 293.08<br>SHIBAINU (SHIB): 473216951.5<br>SOLANA (SOL): 0.0113 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Reduce and Allow |
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12016 | 3414 | 08/26/2022 | CARDANO (ADA): 316.9<br>SHIBAINU (SHIB): 36874575.8<br>RIPPLE (XRP): 2882.1 | CARDANO (ADA): 186.7<br>SHIBAINU (SHIB): 21731361.1<br>RIPPLE (XRP): 1698.5 | Modify Amount - Books and Records | Reduce and Allow |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12027 | 3421 | 08/26/2022 | COSMOS (ATOM): 0.258<br>TEZOS (XTZ): 44.57<br>DAI(DAI): 3.56<br>DOGECOIN (DOGE): 16.13<br>ETHEREUM (ETH): 9.08<br>UNISWAP (UNI): 27.33 | COSMOS (ATOM): 0.258 | Modify Amount - Books and Records | Reduce and Allow |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | DECENTRALAND (MANA): 100 | BITCOIN (BTC): 0.000494<br>DECENTRALAND (MANA): 26.67 | Modify Amount - Books and Records | Reduce and Allow |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12068 | 3466 | 08/26/2022 | VOYAGERTOKEN (VGX): 3400 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12067 | 3468 | 08/26/2022 | VOYAGERTOKEN (VGX): 4000 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Reduce and Allow |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12072 | 3498 | 08/26/2022 | VOYAGERTOKEN (VGX): 1422.15<br>BITCOIN (BTC): 3493 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12111 | 3517 | 08/26/2022 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000<br>CARDANO (ADA): 10000 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000 | Modify Amount - Books and Records | Reduce and Allow |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12109 | 3519 | 8/26/2022 | STORMX (STMX): 460.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12106 | 3523 | 08/26/2022 | CARDANO (ADA): 4506.09<br>AMP (AMP): 57490.89<br>CHILIZ (CHZ): 8123.3677<br>ENJIN (ENJ): 983.84<br>ETHEREUM (ETH): 1.9345<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 8384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 931.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | CARDANO (ADA): 2906.9<br>AMP (AMP): 36740.88<br>CHILIZ (CHZ): 3199.2935<br>ENJIN (ENJ): 683.84<br>ETHEREUM (ETH): 1.11478<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 1384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 331.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12116 | 3526 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH(GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 86224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH(GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Reduce and Allow |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12108 | 3534 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH(GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 886224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH(GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 129

**Schedule 9**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12127 | 3537 | 08/26/2022 | ETHEREUM (ETH): 0.05891<br>SHIBAINU (SHIB): 25010604.7<br>BITCOIN (BTC): 0.003438<br>USDCOIN (USDC): 204.28<br>DOGECOIN (DOGE): 1002.8<br>POLKADOT (DOT): 7.076<br>APECOIN (APE): 18.593<br>SANDBOX (SAND): 47.2821<br>VECHAIN (VET): 1559.8<br>DECENTRALAND (MANA): 57.89<br>LUNACLASSIC (LUNC): 10764.4<br>AMP (AMP): 4189.99<br>SUSHISWAP (SUSHI): 7.5268<br>SOLANA (SOL): 0.5677<br>AVALANCHE (AVAX): 1.05<br>TERRALUNA (LUNA): 1.096 | ETHEREUM (ETH): 0.02076<br>SHIBAINU (SHIB): 1332977.8 | Modify Amount - Books and Records | Reduce and Allow |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12140 | 3538 | 8/26/2022 | VOYAGERTOKEN (VGX): 197.322 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12166 | 3584 | 08/26/2022 | ETHEREUM (ETH): 200 | ETHEREUM (ETH): 0.00762 | Modify Amount - Books and Records | Reduce and Allow |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2144<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Reduce and Allow |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12199 | 3601 | 08/26/2022 | VOYAGERTOKEN (VGX): 7823.22 | VOYAGERTOKEN (VGX): 2.83 | Modify Amount - Books and Records | Reduce and Allow |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12205 | 3615 | 08/26/2022 | ETHEREUM (ETH): 0.00406<br>AVALANCHE (AVAX): 100.756 | ETHEREUM (ETH): 0.00406 | Modify Amount - Books and Records | Reduce and Allow |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12230 | 3628 | 08/26/2022 | VOYAGERTOKEN (VGX): 9.14 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12224 | 3634 | 8/26/2022 | ETHEREUM (ETH): 2.01918<br>USDCOIN (USDC): 530.91<br>SKALE (SKL): 381.85 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12231 | 3649 | 08/26/2022 | CARDANO (ADA): 20.3<br>BITTORRENT (BTT): 6196500<br>DOGECOIN (DOGE): 423.9<br>ETHEREUM (ETH): 0.01325<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 5.904<br>LUNACLASSIC (LUNC): 1287772.7<br>SHIBAINU (SHIB): 28565066.7<br>VECHAIN (VET): 344.2 | CARDANO (ADA): 16.2<br>BITTORRENT (BTT): 4971001.6<br>DOGECOIN (DOGE): 340.1<br>ETHEREUM (ETH): 0.01063<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 4.736<br>LUNACLASSIC (LUNC): 1033086.5<br>SHIBAINU (SHIB): 22915677.4<br>VECHAIN (VET): 276.1 | Modify Amount - Books and Records | Reduce and Allow |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12240 | 3654 | 08/26/2022 | BITCOIN (BTC): 0.0162<br>ETHEREUM (ETH): 0.351 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 129

## Schedule 2
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12286 | 3680 | 08/27/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Reduce and Allow |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12352 | 3758 | 08/27/2022 | BITCOIN (BTC): 2000 | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Reduce and Allow |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | VECHAIN (VET): 102682.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | BITCOIN (BTC): 0.000449 | Modify Amount - Books and Records | Reduce and Allow |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12398 | 3806 | 08/27/2022 | POLKADOT (DOT): 42.267<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>ETHEREUM (ETH): 0.12244<br>RIPPLE (XRP): 168.2<br>LITECOIN (LTC): 2.737<br>VECHAIN (VET): 2134<br>LUNACLASSIC (LUNC): 485994.2 | CARDANO (ADA): 0.6<br>BITCOIN (BTC): 0.000243<br>POLKADOT (DOT): 42.267<br>ETHEREUM (ETH): 0.12244<br>LOCKEDLUNA (LLUNA): 8.023<br>LITECOIN (LTC): 2.73795<br>TERRALUNA (LUNA): 3.439<br>LUNACLASSIC (LUNC): 485994.2<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>VECHAIN (VET): 2134<br>RIPPLE (XRP): 168.2 | Modify Amount - Books and Records | Reduce and Allow |
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12415 | 3833 | 8/27/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12439 | 3845 | 08/27/2022 | BITTORRENT (BTT): 5300000<br>SHIBAINU (SHIB): 24200725.5 | BITTORRENT (BTT): 300<br>SHIBAINU (SHIB): 242025.5 | Modify Amount - Books and Records | Reduce and Allow |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12481 | 3875 | 08/27/2022 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | DOGECOIN (DOGE): 2419.9<br>USDCOIN (USDC): 45109.18 | Modify Amount - Books and Records | Reduce and Allow |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12491 | 3901 | 8/27/2022 | ETHEREUM (ETH): 0.05795 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12552 | 3966 | 08/27/2022 | CARDANO (ADA): 388.8<br>APECOIN (APE): 0.309<br>BITCOIN (BTC): 0.074381<br>DOGECOIN (DOGE): 3357<br>ETHEREUM (ETH): 1.0171<br>USDCOIN (USDC): 11852.06 | CARDANO (ADA): 341.9<br>APECOIN (APE): 0.272<br>BITCOIN (BTC): 0.065399<br>DOGECOIN (DOGE): 2951.6<br>ETHEREUM (ETH): 0.89428<br>USDCOIN (USDC): 10420.86 | Modify Amount - Books and Records | Reduce and Allow |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12582 | 3972 | 08/27/2022 | BITTORRENT (BTT): 34246575.3<br>HEDERAHASHGRAPH (HBAR): 299.3<br>DECENTRALAND (MANA): 20.05<br>SHIBAINU (SHIB): 19600110.7<br>RIPPLE (XRP): 136.8 | BITTORRENT (BTT): 31721863.5<br>HEDERAHASHGRAPH (HBAR): 277.2<br>DECENTRALAND (MANA): 18.57<br>SHIBAINU (SHIB): 18155159.5<br>RIPPLE (XRP): 126.7 | Modify Amount - Books and Records | Reduce and Allow |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12639 | 4047 | 08/27/2022 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21952036.5 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21850019.5 | Modify Amount - Books and Records | Reduce and Allow |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12650 | 4064 | 08/27/2022 | CARDANO (ADA): 760.6<br>POLYGON (MATIC): 688.857 | CARDANO (ADA): 749.7<br>POLYGON (MATIC): 679.012 | Modify Amount - Books and Records | Reduce and Allow |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12783 | 4189 | 08/27/2022 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | USDCOIN (USDC): 6132.65<br>VOYAGERTOKEN (VGX): 1202.85 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 129

**Schedule 9**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12805 | 4215 | 08/27/2022 | VOYAGERTOKEN (VGX): 4973 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Reduce and Allow |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12812 | 4238 | 08/27/2022 | AAVE (AAVE): 46.0333<br>BITCOIN (BTC): 0.475891<br>ETHEREUM (ETH): 4.27861<br>THEGRAPH(GRT): 27287.05<br>JASMYCOIN (JASMY): 1516361.5<br>CHAINLINK (LINK): 723.16<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1409.874<br>LUNACLASSIC (LUNC): 58018456.4 | AAVE (AAVE): 34.8077<br>BITCOIN (BTC): 0.359841<br>ETHEREUM (ETH): 3.23524<br>THEGRAPH(GRT): 20632.87<br>JASMYCOIN (JASMY): 1146583.8<br>CHAINLINK (LINK): 546.81<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1066.064<br>LUNACLASSIC (LUNC): 43870162.5 | Modify Amount - Books and Records | Reduce and Allow |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12844 | 4240 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.68<br>AMP (AMP): 190<br>POLKADOT (DOT): 1.5<br>RIPPLE (XRP): 756 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Reduce and Allow |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12880 | 4274 | 08/27/2022 | ETHEREUM (ETH): 0.04564<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 18.309<br>LUNACLASSIC (LUNC): 6548126.6 | ETHEREUM (ETH): 0.04298<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 17.24<br>LUNACLASSIC (LUNC): 6165762.8 | Modify Amount - Books and Records | Reduce and Allow |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12868 | 4286 | 08/27/2022 | VOYAGERTOKEN (VGX): 300 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12883 | 4301 | 8/27/2022 | SHIBAINU (SHIB): 2567394 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12910 | 4316 | 08/27/2022 | BITCOIN (BTC): 0.000517<br>VOYAGERTOKEN (VGX): 2138.61 | BITCOIN (BTC): 0.000318<br>VOYAGERTOKEN (VGX): 1315.14 | Modify Amount - Books and Records | Reduce and Allow |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12906 | 4320 | 08/27/2022 | APECOIN (APE): 10.349<br>SHIBAINU (SHIB): 8471270.7 | APECOIN (APE): 2.925<br>SHIBAINU (SHIB): 2394954.4 | Modify Amount - Books and Records | Reduce and Allow |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12952 | 4346 | 08/27/2022 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.00437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | Modify Amount - Books and Records | Reduce and Allow |
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12968 | 4366 | 08/27/2022 | VOYAGERTOKEN (VGX): 14.01<br>BITCOIN (BTC): 2.1 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13025 | 4423 | 08/27/2022 | AVALANCHE (AVAX): 54.9 | AVALANCHE (AVAX): 2.74 | Modify Amount - Books and Records | Reduce and Allow |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13017 | 4431 | 08/27/2022 | SHIBAINU (SHIB): 2668498.1<br>VOYAGERTOKEN (VGX): 58.56 | SHIBAINU (SHIB): 1380316.9<br>VOYAGERTOKEN (VGX): 30.29 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 129

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13065 | 4459 | 08/27/2022 | AAVE (AAVE): 2.0653<br>CARDANO (ADA): 411.4<br>COSMOS (ATOM): 24.051<br>BASICATTENTIONTOKEN (BAT): 333.4<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 30416500<br>DIGIBYTE (DGB): 4632.8<br>DOGECOIN (DOGE): 3261<br>POLKADOT (DOT): 27<br>ENJIN (ENJ): 98<br>GOLEM (GLM): 880.28<br>KYBERNETWORK (KNC): 143.22<br>CHAINLINK (LINK): 32.5<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 10.307<br>LUNACLASSIC (LUNC): 33.3<br>DECENTRALAND (MANA): 1010.32<br>POLYGON (MATIC): 284.214<br>OCEANPROTOCOL (OCEAN): 295.54<br>SHIBAINU (SHIB): 327101434.4<br>STORMX (STMX): 9949.9<br>TRON (TRX): 1696<br>UNISWAP (UNI): 7.776<br>VECHAIN (VET): 5363<br>VOYAGERTOKEN (VGX): 168.11<br>STELLARLUMENS (XLM): 804.3<br>VERGE (XVG): 12249.4 | AAVE (AAVE): 1.7616<br>CARDANO (ADA): 350.9<br>COSMOS (ATOM): 20.515<br>BASICATTENTIONTOKEN (BAT): 284.3<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 25944002.9<br>DIGIBYTE (DGB): 3951.6<br>DOGECOIN (DOGE): 2781.5<br>POLKADOT (DOT): 23.03<br>ENJIN (ENJ): 83.59<br>GOLEM (GLM): 750.84<br>KYBERNETWORK (KNC): 122.16<br>CHAINLINK (LINK): 27.72<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 8.791<br>LUNACLASSIC (LUNC): 28.4<br>DECENTRALAND (MANA): 861.76<br>POLYGON (MATIC): 242.423<br>OCEANPROTOCOL (OCEAN): 252.08<br>SHIBAINU (SHIB): 279003849.5<br>STORMX (STMX): 8486.8<br>TRON (TRX): 1446.6<br>UNISWAP (UNI): 6.632<br>VECHAIN (VET): 4574.4<br>VOYAGERTOKEN (VGX): 143.39<br>STELLARLUMENS (XLM): 686<br>VERGE (XVG): 10448.2 | Modify Amount - Books and Records | Reduce and Allow |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13089 | 4507 | 08/27/2022 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4584.5<br>VECHAIN (VET): 4955.6<br>STELLARLUMENS (XLM): 610.9 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4395.3<br>VECHAIN (VET): 4751<br>STELLARLUMENS (XLM): 585.7 | Modify Amount - Books and Records | Reduce and Allow |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13107 | 4525 | 08/27/2022 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 18.15 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 17.75 | Modify Amount - Books and Records | Reduce and Allow |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13145 | 4559 | 08/27/2022 | CARDANO (ADA): 1.1<br>BITTORRENT (BTT): 171843600<br>POLKADOT (DOT): 3.102<br>CHAINLINK (LINK): 77.68<br>DECENTRALAND (MANA): 315.07<br>POLYGON (MATIC): 704.354<br>SANDBOX (SAND): 124.1892<br>STORMX (STMX): 4773.5<br>UNISWAP (UNI): 52.878<br>VECHAIN (VET): 32964.8 | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 103047831.8<br>POLKADOT (DOT): 1.86<br>CHAINLINK (LINK): 46.58<br>DECENTRALAND (MANA): 188.93<br>POLYGON (MATIC): 422.373<br>SANDBOX (SAND): 74.4714<br>STORMX (STMX): 2862.5<br>UNISWAP (UNI): 31.709<br>VECHAIN (VET): 19767.6 | Modify Amount - Books and Records | Reduce and Allow |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13141 | 4563 | 08/27/2022 | CARDANO (ADA): 1931.5<br>TRON (TRX): 4173.6 | CARDANO (ADA): 1102.6<br>TRON (TRX): 2382.4 | Modify Amount - Books and Records | Reduce and Allow |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13173 | 4567 | 08/27/2022 | BITCOIN (BTC): 1<br>COSMOS (ATOM): 50 | BITCOIN (BTC): 0.000264<br>COSMOS (ATOM): 50 | Modify Amount - Books and Records | Reduce and Allow |
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13159 | 4581 | 08/27/2022 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 2.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 1.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13185 | 4591 | 08/27/2022 | BITTORRENT (BTT): 592753100<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 2.156<br>LUNACLASSIC (LUNC): 470199.5<br>SHIBAINU (SHIB): 105065426.6<br>VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306383.1<br>SHIBAINU (SHIB): 68460889.8<br>VERGE (XVG): 109410 | Modify Amount - Books and Records | Reduce and Allow |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13192 | 4598 | 08/27/2022 | CARDANO (ADA): 1816.8<br>DOGECOIN (DOGE): 13856.5<br>ETHEREUM (ETH): 2.18469<br>HEDERAHASHGRAPH (HBAR): 16619.8<br>DECENTRALAND (MANA): 233.36<br>VECHAIN (VET): 5078 | CARDANO (ADA): 1005.4<br>DOGECOIN (DOGE): 7668.4<br>ETHEREUM (ETH): 1.20905<br>HEDERAHASHGRAPH (HBAR): 9197.7<br>DECENTRALAND (MANA): 129.14<br>VECHAIN (VET): 2810.3 | Modify Amount - Books and Records | Reduce and Allow |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13244 | 4639 | 08/27/2022 | VOYAGERTOKEN (VGX): 111255800 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13238 | 4645 | 08/27/2022 | CARDANO (ADA): 1.7<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.376<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1625 | CARDANO (ADA): 1.5<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.335<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1448 | Modify Amount - Books and Records | Reduce and Allow |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13271 | 4684 | 08/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13298 | 4693 | 08/27/2022 | BITCOIN (BTC): 1.227 | BITCOIN (BTC): 0.000227 | Modify Amount - Books and Records | Reduce and Allow |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13289 | 4702 | 08/27/2022 | BITCOIN (BTC): 0.000427<br>DOGECOIN (DOGE): 3489.4 | BITCOIN (BTC): 0.000151<br>DOGECOIN (DOGE): 1231.2 | Modify Amount - Books and Records | Reduce and Allow |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13320 | 4711 | 08/28/2022 | BITCOINCASH (BCH): 0.02681<br>BITCOIN (BTC): 1.15<br>ETHEREUM (ETH): 2.12 | BITCOINCASH (BCH): 0.02681 | Modify Amount - Books and Records | Reduce and Allow |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13361 | 4778 | 08/28/2022 | BITCOIN (BTC): 0.000206<br>ZCASH (ZEC): 646.87<br>AMP (AMP): 64.49<br>CARDANO (ADA): 5.78<br>AAVE (AAVE): 24.65<br>AVALANCHE (AVAX): 5.45<br>GOLEM (GLM): 549.46<br>MYNEIGHBORALICE (ALICE): 652.48<br>CHAINLINK (LINK): 3324.52 | BITCOIN (BTC): 0.000206 | Modify Amount - Books and Records | Reduce and Allow |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13451 | 4869 | 08/28/2022 | SHIBAINU (SHIB): 650672 | SHIBAINU (SHIB): 46562.8 | Modify Amount - Books and Records | Reduce and Allow |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13542 | 4952 | 08/28/2022 | VOYAGERTOKEN (VGX): 5200 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13576 | 4988 | 08/28/2022 | VOYAGERTOKEN (VGX): 499 | VOYAGERTOKEN (VGX): 4.88 | Modify Amount - Books and Records | Reduce and Allow |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13615 | 5021 | 08/28/2022 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.056337<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.721<br>ETHEREUM (ETH): 0.59561<br>CHAINLINK (LINK): 40.92<br>USDCOIN (USDC): 1529.27 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.054445<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.577<br>ETHEREUM (ETH): 0.55764<br>CHAINLINK (LINK): 39.23<br>USDCOIN (USDC): 37.27 | Modify Amount - Books and Records | Reduce and Allow |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13611 | 5025 | 08/28/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 64770570.5 | BITCOIN (BTC): 0.000308<br>SHIBAINU (SHIB): 45607080.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 129

## Schedule 6
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13631 | 5037 | 08/28/2022 | ETHEREUM (ETH): 500<br>DOGECOIN (DOGE): 20<br>CARDANO (ADA): 20 | DOGECOIN (DOGE): 9.7 | Modify Amount - Books and Records | Reduce and Allow |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-13650 | 5068 | 08/28/2022 | VOYAGERTOKEN (VGX): 4.02<br>DOGECOIN (DOGE): 1506<br>BITCOIN (BTC): 6.2<br>STELLARLUMENS (XLM): 602<br>DIGIBYTE (DGB): 3006<br>POLKADOT (DOT): 5008 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Reduce and Allow |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13676 | 5078 | 08/28/2022 | CARDANO (ADA): 6910.1<br>USDCOIN (USDC): 4233.21 | CARDANO (ADA): 6910.1 | Modify Amount - Books and Records | Reduce and Allow |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13702 | 5124 | 08/28/2022 | DOGECOIN (DOGE): 5.8 | DOGECOIN (DOGE): 1.8 | Modify Amount - Books and Records | Reduce and Allow |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13751 | 5173 | 8/28/2022 | SHIBAINU (SHIB): 12939794 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13844 | 5250 | 08/28/2022 | LUNACLASSIC (LUNC): 2317214.4 | LUNACLASSIC (LUNC): 2231607.4 | Modify Amount - Books and Records | Reduce and Allow |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13863 | 5257 | 08/28/2022 | BITCOIN (BTC): 1.77<br>USDCOIN (USDC): 29844 | BITCOIN (BTC): 0.001774<br>USDCOIN (USDC): 298.44 | Modify Amount - Books and Records | Reduce and Allow |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13866 | 5264 | 08/28/2022 | BITCOIN (BTC): 100<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | BITCOIN (BTC): 0.001286<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | Modify Amount - Books and Records | Reduce and Allow |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13873 | 5283 | 08/28/2022 | CARDANO (ADA): 1022.8<br>HEDERAHASHGRAPH (HBAR): 1000<br>STELLARLUMENS (XLM): 1011.7<br>RIPPLE (XRP): 20000 | CARDANO (ADA): 330.7<br>HEDERAHASHGRAPH (HBAR): 323.4<br>STELLARLUMENS (XLM): 327.2<br>RIPPLE (XRP): 6467.8 | Modify Amount - Books and Records | Reduce and Allow |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13891 | 5310 | 8/28/2022 | USDCOIN (USDC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13923 | 5350 | 08/28/2022 | AAVE (AAVE): 0.2581<br>AVALANCHE (AVAX): 1.3<br>FANTOM (FTM): 182.86<br>CHAINLINK (LINK): 52.47<br>OASISNETWORK (ROSE): 1544.54<br>ORIGINTRAIL (TRAC): 153.09<br>VECHAIN (VET): 4661.2<br>VOYAGERTOKEN (VGX): 47.52 | AAVE (AAVE): 0.246<br>AVALANCHE (AVAX): 1.24<br>FANTOM (FTM): 174.286<br>CHAINLINK (LINK): 50.01<br>OASISNETWORK (ROSE): 1472.12<br>ORIGINTRAIL (TRAC): 145.91<br>VECHAIN (VET): 4442.7<br>VOYAGERTOKEN (VGX): 45.29 | Modify Amount - Books and Records | Reduce and Allow |
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13968 | 5378 | 08/28/2022 | ETHEREUM (ETH): 1.05898<br>BITCOIN (BTC): 0.226127<br>USDCOIN (USDC): 155.91<br>SHIBAINU (SHIB): 42364079.2 | BITCOIN (BTC): 0.226127<br>ETHEREUM (ETH): 1.05898<br>SHIBAINU (SHIB): 42364079.2<br>USDCOIN (USDC): 155.91 | Modify Amount - Books and Records | Reduce and Allow |
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13985 | 5387 | 08/28/2022 | BITTORRENT (BTT): 201144700<br>DIGIBYTE (DGB): 10011.8<br>POLYGON (MATIC): 398.899<br>VECHAIN (VET): 70306.8<br>VOYAGERTOKEN (VGX): 371.23 | BITTORRENT (BTT): 13790723.8<br>DIGIBYTE (DGB): 686.4<br>POLYGON (MATIC): 27.349<br>VECHAIN (VET): 4820.3<br>VOYAGERTOKEN (VGX): 25.45 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13984 | 5398 | 08/28/2022 | CARDANO (ADA): 3853.2<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 96272900<br>DIGIBYTE (DGB): 2689.8<br>DOGECOIN (DOGE): 2092.8<br>ENJIN (ENJ): 347.7<br>HEDERAHASHGRAPH (HBAR): 2116.8<br>SHIBAINU (SHIB): 10646508.3<br>STORMX (STMX): 9289.9<br>VECHAIN (VET): 13878.4 | CARDANO (ADA): 3682.4<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 92005025.5<br>DIGIBYTE (DGB): 2570.6<br>DOGECOIN (DOGE): 2000.1<br>ENJIN (ENJ): 332.28<br>HEDERAHASHGRAPH (HBAR): 2022.9<br>SHIBAINU (SHIB): 10174537.9<br>STORMX (STMX): 8878<br>VECHAIN (VET): 13263.2 | Modify Amount - Books and Records | Reduce and Allow |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14008 | 5420 | 08/28/2022 | CARDANO (ADA): 278.9<br>DOGECOIN (DOGE): 1788.5<br>POLKADOT (DOT): 26.46<br>SHIBAINU (SHIB): 9770.7 | CARDANO (ADA): 99.2<br>DOGECOIN (DOGE): 636.6<br>POLKADOT (DOT): 9.419<br>SHIBAINU (SHIB): 3478.1 | Modify Amount - Books and Records | Reduce and Allow |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14052 | 5478 | 08/28/2022 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 35637.26<br>POLYGON (MATIC): 70112.972<br>USDCOIN (USDC): 80.62 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 21.21<br>POLYGON (MATIC): 117.528<br>USDCOIN (USDC): 80.62 | Modify Amount - Books and Records | Reduce and Allow |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14111 | 5513 | 08/28/2022 | CARDANO (ADA): 2.1<br>BITCOIN (BTC): 0.00523<br>DOGECOIN (DOGE): 2322.6<br>POLKADOT (DOT): 11.816<br>ETHEREUM (ETH): 0.01228<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.80657<br>TERRALUNA (LUNA): 6.074<br>LUNACLASSIC (LUNC): 126425.4<br>POLYGON (MATIC): 2.174<br>SOLANA (SOL): 4.3669<br>STELLARLUMENS (XLM): 282.2 | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.004542<br>DOGECOIN (DOGE): 2016.8<br>POLKADOT (DOT): 10.261<br>ETHEREUM (ETH): 0.01066<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.30547<br>TERRALUNA (LUNA): 5.274<br>LUNACLASSIC (LUNC): 109782.8<br>POLYGON (MATIC): 1.887<br>SOLANA (SOL): 3.792<br>STELLARLUMENS (XLM): 245.1 | Modify Amount - Books and Records | Reduce and Allow |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14109 | 5515 | 8/28/2022 | CARDANO (ADA): 10000<br>VOYAGERTOKEN (VGX): 10000<br>NERVOSNETWORK (CKB): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14146 | 5564 | 8/28/2022 | DOGECOIN (DOGE): 721<br>POLKADOT (DOT): 35.726<br>ETHEREUM (ETH): 0.11169 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14222 | 5644 | 08/28/2022 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.87827<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.780954381<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | Modify Amount - Books and Records | Reduce and Allow |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14256 | 5682 | 8/28/2022 | USDCOIN (USDC): 10201.28 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14348 | 5770 | 08/28/2022 | AAVE (AAVE): 10.418<br>NEO (NEO): 50.22<br>SHIBAINU (SHIB): 547989225<br>MONERO (XMR): 10.04<br>BITCOIN (BTC): 1 | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 129

## Schedule 2
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14400 | 5810 | 08/28/2022 | LOCKEDLUNA (LLUNA): 9.705<br>TERRALUNA (LUNA): 732.12 | LOCKEDLUNA (LLUNA): 9.705 | Modify Amount - Books and Records | Reduce and Allow |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14405 | 5815 | 8/28/2022 | BITTORRENT (BTT): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14448 | 5846 | 08/28/2022 | BITCOIN (BTC): 0.09616 | BITCOIN (BTC): 0.00016 | Modify Amount - Books and Records | Reduce and Allow |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14427 | 5853 | 08/28/2022 | LITECOIN (LTC): 0.00001<br>BITCOINCASH (BCH): 2 | LITECOIN (LTC): 0.00001 | Modify Amount - Books and Records | Reduce and Allow |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14445 | 5871 | 08/28/2022 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 1.02197<br>SHIBAINU (SHIB): 337268.1 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 0.02197<br>SHIBAINU (SHIB): 337268.1 | Modify Amount - Books and Records | Reduce and Allow |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14474 | 5894 | 8/28/2022 | ETHEREUM (ETH): 0.41685 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Reduce and Allow |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14509 | 5919 | 8/28/2022 | USDCOIN (USDC): 106.95 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14501 | 5927 | 08/28/2022 | SOLANA (SOL): 0.0196<br>USDCOIN (USDC): 2.6<br>VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095<br>USDCOIN (USDC): 1.26<br>VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Reduce and Allow |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14536 | 5944 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Reduce and Allow |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14534 | 5946 | 08/29/2022 | BITCOINCASH (BCH): 0.00872<br>BITCOIN (BTC): 0.001478<br>DAI(DAI): 0.58<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00455<br>LITECOIN (LTC): 0.04605 | BITCOINCASH (BCH): 0.00647<br>BITCOIN (BTC): 0.001096<br>DAI(DAI): 0.43<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00338<br>LITECOIN (LTC): 0.03416 | Modify Amount - Books and Records | Reduce and Allow |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14530 | 5950 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Reduce and Allow |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14550 | 5965 | 08/29/2022 | VOYAGERTOKEN (VGX): 552.1 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14610 | 6014 | 08/29/2022 | BITCOIN (BTC): 1.45786 | BITCOIN (BTC): 0.000262 | Modify Amount - Books and Records | Reduce and Allow |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14644 | 6042 | 08/29/2022 | TETHER (USDT): 1006.47 | TETHER (USDT): 7.47 | Modify Amount - Books and Records | Reduce and Allow |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14662 | 6060 | 08/29/2022 | CARDANO (ADA): 756.6<br>COSMOS (ATOM): 42.929<br>ETHEREUMCLASSIC (ETC): 15.27<br>POLYGON (MATIC): 785.185<br>SHIBAINU (SHIB): 236103606.5<br>STELLARLUMENS (XLM): 1900 | CARDANO (ADA): 1.9<br>COSMOS (ATOM): 0.062<br>ETHEREUMCLASSIC (ETC): 0.01<br>POLYGON (MATIC): 1.709<br>SHIBAINU (SHIB): 85680.1<br>STELLARLUMENS (XLM): 1.3 | Modify Amount - Books and Records | Reduce and Allow |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14647 | 6065 | 8/29/2022 | HEDERAHASHGRAPH (HBAR): 10673.9<br>STORMX (STMX): 10977.1<br>VECHAIN (VET): 2648.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14656 | 6066 | 08/29/2022 | VOYAGERTOKEN (VGX): 4444.94 | VOYAGERTOKEN (VGX): 4.94 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 129

Schedule 459
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14698 | 6096 | 08/29/2022 | EOS (EOS): 80000<br>CARDANO (ADA): 100000<br>ENJIN (ENJ): 12312<br>SANDBOX (SAND): 45000 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Reduce and Allow |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14696 | 6098 | 08/29/2022 | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | BITCOIN (BTC): 0.002262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Reduce and Allow |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14708 | 6122 | 08/29/2022 | VOYAGERTOKEN (VGX): 4.17<br>ALGORAND (ALGO): 372<br>BITCOIN (BTC): 4.3 | VOYAGERTOKEN (VGX): 4.17 | Modify Amount - Books and Records | Reduce and Allow |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14730 | 6136 | 08/29/2022 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.13484<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.134834039<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | Modify Amount - Books and Records | Reduce and Allow |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14785 | 6181 | 08/29/2022 | ETHEREUM (ETH): 1.2179<br>HEDERAHASHGRAPH (HBAR): 140 | ETHEREUM (ETH): 0.02179<br>HEDERAHASHGRAPH (HBAR): 140 | Modify Amount - Books and Records | Reduce and Allow |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14808 | 6222 | 08/29/2022 | SHIBAINU (SHIB): 310312315.5<br>BITCOIN (BTC): 29000<br>ETHEREUM (ETH): 28687<br>BITTORRENT (BTT): 1870<br>HEDERAHASHGRAPH (HBAR): 646 | BITCOIN (BTC): 0.001472<br>BITTORRENT (BTT): 22011200<br>ETHEREUM (ETH): 0.19404<br>HEDERAHASHGRAPH (HBAR): 254.9<br>SHIBAINU (SHIB): 310392345.5 | Modify Amount - Books and Records | Reduce and Allow |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14845 | 6271 | 08/29/2022 | AVALANCHE (AVAX): 6.28<br>BASICATTENTIONTOKEN (BAT): 985.6<br>BITCOINCASH (BCH): 4.08481<br>POLKADOT (DOT): 120.012<br>ELROND (EGLD): 0.1286<br>ETHEREUM (ETH): 0.12642<br>GOLEM (GLM): 412.82<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 19.681<br>LUNACLASSIC (LUNC): 63.6<br>DECENTRALAND (MANA): 4383.84<br>POLYGON (MATIC): 450.405<br>SANDBOX (SAND): 74.5767<br>SHIBAINU (SHIB): 80605197.7<br>SOLANA (SOL): 14.9548<br>VOYAGERTOKEN (VGX): 595.41<br>STELLARLUMENS (XLM): 1019 | AVALANCHE (AVAX): 5.61<br>BASICATTENTIONTOKEN (BAT): 879.9<br>BITCOINCASH (BCH): 3.64662<br>POLKADOT (DOT): 107.138<br>ELROND (EGLD): 0.1148<br>ETHEREUM (ETH): 0.11286<br>GOLEM (GLM): 368.54<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 17.569<br>LUNACLASSIC (LUNC): 56.8<br>DECENTRALAND (MANA): 3913.58<br>POLYGON (MATIC): 402.09<br>SANDBOX (SAND): 66.5767<br>SHIBAINU (SHIB): 71958531.7<br>SOLANA (SOL): 13.3506<br>VOYAGERTOKEN (VGX): 531.54<br>STELLARLUMENS (XLM): 909.7 | Modify Amount - Books and Records | Reduce and Allow |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14886 | 6286 | 08/29/2022 | CARDANO (ADA): 100.5 | CARDANO (ADA): 0.5 | Modify Amount - Books and Records | Reduce and Allow |
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14923 | 6337 | 8/29/2022 | BITCOIN (BTC): 0.026899 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14936 | 6344 | 08/29/2022 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 16901.08<br>VOYAGERTOKEN (VGX): 269.61 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 14368.19<br>VOYAGERTOKEN (VGX): 269.61 | Modify Amount - Books and Records | Reduce and Allow |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14959 | 6373 | 8/29/2022 | VOYAGERTOKEN (VGX): 1454.48 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 129

Schedule 859
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14966 | 6384 | 08/29/2022 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.57848<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.578474589<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | Modify Amount - Books and Records | Reduce and Allow |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14990 | 6396 | 08/29/2022 | CARDANO (ADA): 2138.8<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 2.723<br>LUNACLASSIC (LUNC): 593951 | CARDANO (ADA): 1528<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 1.945<br>LUNACLASSIC (LUNC): 424346.9 | Modify Amount - Books and Records | Reduce and Allow |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14971 | 6397 | 08/29/2022 | BITCOIN (BTC): 0.012597 | BITCOIN (BTC): 0.004715 | Modify Amount - Books and Records | Reduce and Allow |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15023 | 6417 | 08/29/2022 | CARDANO (ADA): 5290.8<br>APECOIN (APE): 711.763<br>AVALANCHE (AVAX): 0.02<br>JASMYCOIN (JASMY): 694959.1<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 8.09<br>LUNACLASSIC (LUNC): 193992.4<br>SHIBAINU (SHIB): 483926410.4<br>VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5<br>APECOIN (APE): 311.772<br>AVALANCHE (AVAX): 0.01<br>JASMYCOIN (JASMY): 304411.4<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 3.544<br>LUNACLASSIC (LUNC): 84974<br>SHIBAINU (SHIB): 211973234.5<br>VOYAGERTOKEN (VGX): 1.07 | Modify Amount - Books and Records | Reduce and Allow |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15006 | 6418 | 8/29/2022 | ALGORAND (ALGO): 81.72<br>COSMOS (ATOM): 0.929<br>AVALANCHE (AVAX): 0.53<br>BITCOINCASH (BCH): 0.53219<br>BITCOIN (BTC): 0.000313<br>ELROND (EGLD): 0.4142<br>ETHEREUMNAMESERVICE (ENS): 1.52<br>KUSAMA (KSM): 1.37<br>LITECOIN (LTC): 0.86426<br>QUANT (QNT): 47.42367<br>VOYAGERTOKEN (VGX): 41.68<br>YEARN.FINANCE (YFI): 0.006389<br>DFI.MONEY (YFII): 0.151324<br>ZCASH (ZEC): 0.783 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15022 | 6428 | 08/29/2022 | POLKADOT (DOT): 415.365 | POLKADOT (DOT): 327.518 | Modify Amount - Books and Records | Reduce and Allow |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15076 | 6482 | 08/29/2022 | POLKADOT (DOT): 1.16<br>ETHEREUM (ETH): 19.26128<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 20.1<br>VOYAGERTOKEN (VGX): 5010.27 | POLKADOT (DOT): 0.947<br>ETHEREUM (ETH): 15.71833<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 16.4<br>VOYAGERTOKEN (VGX): 4088.67 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15063 | 6485 | 08/29/2022 | CARDANO (ADA): 773.4<br>ALGORAND (ALGO): 45.7<br>AVALANCHE (AVAX): 3.26<br>AXIEINFINITY (AXS): 2.07858<br>BITTORRENT (BTT): 52553400<br>CHILIZ (CHZ): 140.658<br>DASH (DASH): 1.683<br>DIGIBYTE (DGB): 853.4<br>DOGECOIN (DOGE): 1092.4<br>POLKADOT (DOT): 53.961<br>EOS (EOS): 27.28<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00204<br>HEDERAHASHGRAPH (HBAR): 418.8<br>IOTA (IOT): 41<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.794<br>LUNACLASSIC (LUNC): 827616.6<br>DECENTRALAND (MANA): 12.75<br>POLYGON (MATIC): 51.191<br>OMGNETWORK (OMG): 5.31<br>SANDBOX (SAND): 15.3187<br>SHIBAINU (SHIB): 143759838.4<br>SOLANA (SOL): 1.0372<br>SERUM (SRM): 7.255<br>STORMX (STMX): 2857.9<br>UNISWAP (UNI): 2.78<br>STELLARLUMENS (XLM): 52<br>VERGE (XVG): 3015.7<br>0X (ZRX): 22.1 | CARDANO (ADA): 696.4<br>ALGORAND (ALGO): 41.15<br>AVALANCHE (AVAX): 2.93<br>AXIEINFINITY (AXS): 1.87167<br>BITTORRENT (BTT): 47321974.7<br>CHILIZ (CHZ): 126.6562<br>DASH (DASH): 1.515<br>DIGIBYTE (DGB): 768.4<br>DOGECOIN (DOGE): 983.7<br>POLKADOT (DOT): 48.59<br>EOS (EOS): 24.56<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00184<br>HEDERAHASHGRAPH (HBAR): 377.1<br>IOTA (IOT): 36.92<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.416<br>LUNACLASSIC (LUNC): 745231.6<br>DECENTRALAND (MANA): 11.48<br>POLYGON (MATIC): 46.095<br>OMGNETWORK (OMG): 4.78<br>SANDBOX (SAND): 13.7938<br>SHIBAINU (SHIB): 129449273.3<br>SOLANA (SOL): 0.934<br>SERUM (SRM): 6.533<br>STORMX (STMX): 2573.4<br>UNISWAP (UNI): 2.503<br>STELLARLUMENS (XLM): 46.8<br>VERGE (XVG): 2715.5<br>0X (ZRX): 19.9 | Modify Amount - Books and Records | Reduce and Allow |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15084 | 6510 | 08/29/2022 | DOGECOIN (DOGE): 500.26 | DOGECOIN (DOGE): 126.2 | Modify Amount - Books and Records | Reduce and Allow |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15097 | 6523 | 08/29/2022 | CARDANO (ADA): 4590<br>BITCOIN (BTC): 0.214555<br>DOGECOIN (DOGE): 7499.7<br>POLKADOT (DOT): 0.321<br>ETHEREUM (ETH): 0.58747<br>CHAINLINK (LINK): 0.07<br>TERRALUNA (LUNA): 1.472<br>LUNACLASSIC (LUNC): 96347.8<br>DECENTRALAND (MANA): 0.62<br>POLYGON (MATIC): 1.466<br>OCEANPROTOCOL (OCEAN): 169.28<br>SHIBAINU (SHIB): 100529752.6<br>SOLANA (SOL): 0.0078<br>UNISWAP (UNI): 0.117<br>USDCOIN (USDC): 115.91<br>VOYAGERTOKEN (VGX): 20089.5<br>VERGE (XVG): 27241.8 | CARDANO (ADA): 2504.9<br>BITCOIN (BTC): 0.117089<br>DOGECOIN (DOGE): 4092.8<br>POLKADOT (DOT): 0.175<br>ETHEREUM (ETH): 0.3206<br>CHAINLINK (LINK): 0.04<br>TERRALUNA (LUNA): 0.803<br>LUNACLASSIC (LUNC): 52580.1<br>DECENTRALAND (MANA): 0.33<br>POLYGON (MATIC): 0.8<br>OCEANPROTOCOL (OCEAN): 92.38<br>SHIBAINU (SHIB): 54862379<br>SOLANA (SOL): 0.0042<br>UNISWAP (UNI): 0.064<br>USDCOIN (USDC): 63.26<br>VOYAGERTOKEN (VGX): 10963.5<br>VERGE (XVG): 14866.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15102 | 6528 | 08/29/2022 | CARDANO (ADA): 776.3<br>BANDPROTOCOL (BAND): 60.825<br>BITCOIN (BTC): 0.0007<br>BITTORRENT (BTT): 136009000<br>CHILIZ (CHZ): 1494.7995<br>DOGECOIN (DOGE): 2677.4<br>POLKADOT (DOT): 39.87<br>ELROND (EGLD): 4.2541<br>ENJIN (ENJ): 87.76<br>EOS (EOS): 103.72<br>ETHEREUM (ETH): 2.11302<br>LITECOIN (LTC): 10.80042<br>POLYGON (MATIC): 395.6<br>NEO (NEO): 20.713<br>SHIBAINU (SHIB): 26237384.1<br>SOLANA (SOL): 3.5407<br>TETHER (USDT): 3085.43<br>VECHAIN (VET): 3990.8<br>STELLARLUMENS (XLM): 1696.2 | CARDANO (ADA): 541.5<br>BANDPROTOCOL (BAND): 42.432<br>BITCOIN (BTC): 0.000488<br>BITTORRENT (BTT): 94881642.2<br>CHILIZ (CHZ): 1042.7915<br>DOGECOIN (DOGE): 1867.8<br>POLKADOT (DOT): 27.813<br>ELROND (EGLD): 2.9677<br>ENJIN (ENJ): 61.22<br>EOS (EOS): 72.36<br>ETHEREUM (ETH): 1.47407<br>LITECOIN (LTC): 7.53451<br>POLYGON (MATIC): 275.976<br>NEO (NEO): 14.449<br>SHIBAINU (SHIB): 18303539.4<br>SOLANA (SOL): 2.47<br>TETHER (USDT): 2152.44<br>VECHAIN (VET): 2784<br>STELLARLUMENS (XLM): 1183.3 | Modify Amount - Books and Records | Reduce and Allow |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15124 | 6542 | 08/29/2022 | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | DOGECOIN (DOGE): 109.5<br>ETHEREUM (ETH): 1.63183<br>STORMX (STMX): 264.8 | Modify Amount - Books and Records | Reduce and Allow |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15146 | 6556 | 08/29/2022 | CARDANO (ADA): 1651.1<br>POLKADOT (DOT): 208.395<br>DECENTRALAND (MANA): 3354.73<br>POLYGON (MATIC): 1993.151<br>SHIBAINU (SHIB): 221626253.3<br>VOYAGERTOKEN (VGX): 1347.96 | CARDANO (ADA): 705.1<br>POLKADOT (DOT): 89<br>DECENTRALAND (MANA): 1432.72<br>POLYGON (MATIC): 851.223<br>SHIBAINU (SHIB): 94650834<br>VOYAGERTOKEN (VGX): 575.68 | Modify Amount - Books and Records | Reduce and Allow |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15210 | 6618 | 08/29/2022 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.73842<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.536769387<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | Modify Amount - Books and Records | Reduce and Allow |
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15217 | 6631 | 08/29/2022 | BITTORRENT (BTT): 10000 | BITTORRENT (BTT): 900 | Modify Amount - Books and Records | Reduce and Allow |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15215 | 6633 | 08/29/2022 | CARDANO (ADA): 40.2<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 55587042.7<br>SUSHISWAP (SUSHI): 6.6034<br>VECHAIN (VET): 820.2 | CARDANO (ADA): 37<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 51154802.8<br>SUSHISWAP (SUSHI): 6.0769<br>VECHAIN (VET): 754.8 | Modify Amount - Books and Records | Reduce and Allow |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | BITCOIN (BTC): 0.000441<br>CARDANO (ADA): 71.6<br>DOGECOIN (DOGE): 184.3<br>ETHEREUM (ETH): 14.812<br>SHIBAINU (SHIB): 4418912.9 | Modify Amount - Books and Records | Reduce and Allow |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15274 | 6692 | 8/29/2022 | DOGECOIN (DOGE): 1486.6<br>HEDERAHASHGRAPH (HBAR): 2344.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | COSMOS (ATOM): 2500 | 0X (ZRX): 1.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 129

Schedule 5
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15291 | 6701 | 08/29/2022 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00465<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00464<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | Modify Amount - Books and Records | Reduce and Allow |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15294 | 6708 | 08/29/2022 | SHIBAINU (SHIB): 19512810.3 | SHIBAINU (SHIB): 14659392.2 | Modify Amount - Books and Records | Reduce and Allow |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15317 | 6713 | 8/29/2022 | BITCOIN (BTC): 0.065862<br>DOGECOIN (DOGE): 1925.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15300 | 6727 | 08/29/2022 | CELO (CELO): 0.151<br>LITECOIN (LTC): 5.16247<br>STORMX (STMX): 1033963.4 | CELO (CELO): 0.147<br>LITECOIN (LTC): 5.01801<br>STORMX (STMX): 1005030.4 | Modify Amount - Books and Records | Reduce and Allow |
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15333 | 6731 | 08/29/2022 | SHIBAINU (SHIB): 41475511.1 | SHIBAINU (SHIB): 30742248.5 | Modify Amount - Books and Records | Reduce and Allow |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15340 | 6734 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15323 | 6741 | 08/29/2022 | CARDANO (ADA): 110<br>BITTORRENT (BTT): 107080300<br>NERVOSNETWORK (CKB): 22245<br>DOGECOIN (DOGE): 2656.7<br>ENJIN (ENJ): 34.66<br>DECENTRALAND (MANA): 12.57<br>POLYGON (MATIC): 174.345<br>SANDBOX (SAND): 8.2411<br>SHIBAINU (SHIB): 15371368.2<br>STORMX (STMX): 20791.4<br>VECHAIN (VET): 10640.2<br>VOYAGERTOKEN (VGX): 353.77 | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Modify Amount - Books and Records | Reduce and Allow |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15326 | 6748 | 08/29/2022 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.96258<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15339 | 6761 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15337 | 6763 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15369 | 6769 | 08/29/2022 | BITCOIN (BTC): 1.136588<br>ETHEREUM (ETH): 0.05536<br>USDCOIN (USDC): 301.14<br>VOYAGERTOKEN (VGX): 1749.73 | BITCOIN (BTC): 1.098208<br>ETHEREUM (ETH): 0.05349<br>USDCOIN (USDC): 290.98<br>VOYAGERTOKEN (VGX): 1690.65 | Modify Amount - Books and Records | Reduce and Allow |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15370 | 6776 | 08/29/2022 | BITCOIN (BTC): 1.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | BITCOIN (BTC): 0.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | Modify Amount - Books and Records | Reduce and Allow |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15422 | 6832 | 08/29/2022 | CARDANO (ADA): 402.5<br>BITTORRENT (BTT): 21041331.1<br>TERRALUNA (LUNA): 0.395<br>LUNACLASSIC (LUNC): 138175.7<br>POLYGON (MATIC): 220.386<br>TRON (TRX): 1087.6 | CARDANO (ADA): 392.6<br>BITTORRENT (BTT): 20522716.3<br>TERRALUNA (LUNA): 0.385<br>LUNACLASSIC (LUNC): 134770<br>POLYGON (MATIC): 214.954<br>TRON (TRX): 1060.8 | Modify Amount - Books and Records | Reduce and Allow |
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15438 | 6852 | 08/29/2022 | BITCOIN (BTC): 0.194099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 3620887.7<br>STELLARLUMENS (XLM): 39411.1 | BITCOIN (BTC): 0.134099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 20620887.7<br>STELLARLUMENS (XLM): 19411.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 129

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15468 | 6894 | 08/29/2022 | CARDANO (ADA): 211.9<br>NERVOSNETWORK (CKB): 372171.8<br>UNISWAP (UNI): 17.311 | CARDANO (ADA): 197.9<br>NERVOSNETWORK (CKB): 347581.4<br>UNISWAP (UNI): 16.167 | Modify Amount - Books and Records | Reduce and Allow |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15492 | 6906 | 08/29/2022 | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 834310057.8<br>NERVOSNETWORK (CKB): 0.1<br>DOGECOIN (DOGE): 8292.6<br>ETHEREUM (ETH): 0.28502<br>CHAINLINK (LINK): 0.14<br>LITECOIN (LTC): 0.00273<br>DECENTRALAND (MANA): 0.21<br>SHIBAINU (SHIB): 10475947.3<br>STORMX (STMX): 3836.9 | Modify Amount - Books and Records | Reduce and Allow |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15501 | 6923 | 08/29/2022 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.243<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.242<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | Modify Amount - Books and Records | Reduce and Allow |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15531 | 6929 | 08/29/2022 | CARDANO (ADA): 3119.5<br>ALGORAND (ALGO): 813.78<br>AVALANCHE (AVAX): 82.44<br>AXIEINFINITY (AXS): 45.02345<br>ETHEREUM (ETH): 1.08327<br>LITECOIN (LTC): 25.17466<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 914.2<br>POLYGON (MATIC): 1866.48<br>SHIBAINU (SHIB): 76646557.8<br>SOLANA (SOL): 55.6985 | CARDANO (ADA): 244.7<br>ALGORAND (ALGO): 63.84<br>AVALANCHE (AVAX): 6.46<br>AXIEINFINITY (AXS): 3.53234<br>ETHEREUM (ETH): 0.08498<br>LITECOIN (LTC): 1.97509<br>TERRALUNA (LUNA): 0.016<br>DECENTRALAND (MANA): 71.72<br>POLYGON (MATIC): 146.435<br>SHIBAINU (SHIB): 6013347.8<br>SOLANA (SOL): 4.3698 | Modify Amount - Books and Records | Reduce and Allow |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15587 | 6981 | 08/29/2022 | BITCOIN (BTC): 0.999011<br>ETHEREUM (ETH): 6.33255<br>USDCOIN (USDC): 67496.33 | BITCOIN (BTC): 0.792675<br>ETHEREUM (ETH): 5.02463<br>USDCOIN (USDC): 53555.67 | Modify Amount - Books and Records | Reduce and Allow |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15601 | 7011 | 8/30/2022 | DOGECOIN (DOGE): 29980 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15625 | 7051 | 08/30/2022 | BITCOIN (BTC): 0.045719<br>BITTORRENT (BTT): 1213359100<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.32275<br>SHIBAINU (SHIB): 629516510.9<br>STORMX (STMX): 109046.3<br>VECHAIN (VET): 80876.4<br>VOYAGERTOKEN (VGX): 1161.13 | BITCOIN (BTC): 0.045396<br>BITTORRENT (BTT): 1204785930.7<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.30634<br>SHIBAINU (SHIB): 625068568.3<br>STORMX (STMX): 108275.9<br>VECHAIN (VET): 80305<br>VOYAGERTOKEN (VGX): 1152.93 | Modify Amount - Books and Records | Reduce and Allow |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15664 | 7062 | 08/30/2022 | BITCOIN (BTC): 7.83 | BITCOIN (BTC): 0.000387 | Modify Amount - Books and Records | Reduce and Allow |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15649 | 7063 | 08/30/2022 | BITCOIN (BTC): 1.00161 | BITCOIN (BTC): 0.000161 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 129

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15691 | 7093 | 08/30/2022 | APECOIN (APE): 10.917 AVALANCHE (AVAX): 8.23 DASH (DASH): 1.754 MAKER (MKR): 1.0296 SHIBAINU (SHIB): 16857277.8 | APECOIN (APE): 10.143 AVALANCHE (AVAX): 7.65 DASH (DASH): 1.63 MAKER (MKR): 0.9566 SHIBAINU (SHIB): 15661685.7 | Modify Amount - Books and Records | Reduce and Allow |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15690 | 7108 | 08/30/2022 | BITTORRENT (BTT): 88849000 VECHAIN (VET): 38820.4 | BITTORRENT (BTT): 79524574.4 VECHAIN (VET): 34746.3 | Modify Amount - Books and Records | Reduce and Allow |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15709 | 7111 | 08/30/2022 | DOGECOIN (DOGE): 720.4 SHIBAINU (SHIB): 22593824.6 | DOGECOIN (DOGE): 695.6 SHIBAINU (SHIB): 21815388.4 | Modify Amount - Books and Records | Reduce and Allow |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15699 | 7121 | 08/30/2022 | CARDANO (ADA): 10788.3 BITTORRENT (BTT): 3741300 SANDBOX (SAND): 278.5183 VECHAIN (VET): 113174.1 VOYAGERTOKEN (VGX): 444.5 VERGE (XVG): 76710.9 | CARDANO (ADA): 8804.1 BITTORRENT (BTT): 3053211.6 SANDBOX (SAND): 227.2941 VECHAIN (VET): 92359.5 VOYAGERTOKEN (VGX): 362.75 VERGE (XVG): 62602.4 | Modify Amount - Books and Records | Reduce and Allow |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15736 | 7134 | 8/30/2022 | BITCOIN (BTC): 1.005255 ETHEREUM (ETH): 10.41089 USDCOIN (USDC): 17019.1 CARDANO (ADA): 1446.2 SOLANA (SOL): 263.8448 POLKADOT (DOT): 108.182 SHIBAINU (SHIB): 78688550.7 POLYGON (MATIC): 3884.27 TRON (TRX): 2651.5 ETHEREUMCLASSIC (ETC): 127.57 UNISWAP (UNI): 46.254 CHAINLINK (LINK): 98.51 SANDBOX (SAND): 246.281 STELLARLUMENS (XLM): 4809.2 CHILIZ (CHZ): 14580.2848 DECENTRALAND (MANA): 1599.05 FILECOIN (FIL): 44.77 TEZOS (XTZ): 516.98 AAVE (AAVE): 6.5835 CURVEDAOTOKEN (CRV): 211.1178 KYBERNETWORK (KNC): 516.02 ANKRPROTOCOL (ANKR): 9388.40687 COMPOUND (COMP): 45.20146 AUDIUS (AUDIO): 627.046 UMA (UMA): 80.002 0X (ZRX): 1715.4 LIVEPEER (LPT): 33.8141 SUSHISWAP (SUSHI): 426.8719 SKALE (SKL): 5091.38 POLYMATH (POLY): 800.23 LUNACLASSIC (LUNC): 412546.5 TERRALUNA (LUNA): 1.035 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15762 | 7180 | 08/30/2022 | CARDANO (ADA): 13258.8 GALA (GALA): 11337.0703 VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2 GALA (GALA): 9714.5346 VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 129

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15800 | 7210 | 08/30/2022 | CARDANO (ADA): 406.6<br>TRON (TRX): 763.3<br>SHIBAINU (SHIB): 74774326.8<br>BITCOIN (BTC): 0.000863<br>ETHEREUM (ETH): 0.00526<br>MONERO (XMR): 0.001<br>BITCOINCASH (BCH): 0.00088<br>LITECOIN (LTC): 0.00292<br>ETHEREUMCLASSIC (ETC): 1.15<br>TERRALUNA (LUNA): 9.454<br>EOS (EOS): 0.05<br>LOCKEDLUNA (LLUNA): 22.06<br>VOYAGERTOKEN (VGX): 292.72<br>FANTOM (FTM): 7.17<br>STELLARLUMENS (XLM): 1489.3<br>DOGECOIN (DOGE): 13662.2<br>VECHAIN (VET): 140.9<br>DIGIBYTE (DGB): 299.2<br>VERGE (XVG): 22989.2<br>LUNACLASSIC (LUNC): 2061218.8<br>BITTORRENT (BTT): 46418292.6 | CARDANO (ADA): 406.6<br>BITCOINCASH (BCH): 0.00088<br>BITCOIN (BTC): 0.000863<br>BITTORRENT (BTT): 46418292.6<br>DIGIBYTE (DGB): 299.2<br>DOGECOIN (DOGE): 13662.2<br>EOS (EOS): 0.05<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 0.00526<br>FANTOM (FTM): 7.17<br>LOCKEDLUNA (LLUNA): 22.06<br>LITECOIN (LTC): 0.00292<br>TERRALUNA (LUNA): 9.454<br>LUNACLASSIC (LUNC): 2061218.8<br>SHIBAINU (SHIB): 74774326.8<br>TRON (TRX): 763.3<br>VECHAIN (VET): 140.9<br>VOYAGERTOKEN (VGX): 296.72<br>STELLARLUMENS (XLM): 1489.3<br>MONERO (XMR): 0.001<br>VERGE (XVG): 22989.2 | Modify Amount - Books and Records | Reduce and Allow |
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | CARDANO (ADA): 105.5<br>POLYGON (MATIC): 101.035<br>QUANT (QNT): 1.01428<br>SHIBAINU (SHIB): 50540323.8 | Modify Amount - Books and Records | Reduce and Allow |
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15829 | 7236 | 08/30/2022 | USDCOIN (USDC): 52111.53 | USDCOIN (USDC): 46466.54 | Modify Amount - Books and Records | Reduce and Allow |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15823 | 7242 | 08/30/2022 | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | BITTORRENT (BTT): 37949624.8<br>LUNACLASSIC (LUNC): 108893.2<br>SHIBAINU (SHIB): 2.4 | Modify Amount - Books and Records | Reduce and Allow |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15863 | 7270 | 8/30/2022 | LUNACLASSIC (LUNC): 568000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15850 | 7279 | 08/30/2022 | APECOIN (APE): 6.546<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.734<br>LUNACLASSIC (LUNC): 596390.1<br>OMGNETWORK (OMG): 10.69<br>SHIBAINU (SHIB): 18540031.4<br>VOYAGERTOKEN (VGX): 29.51 | APECOIN (APE): 5.337<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 486320.4<br>OMGNETWORK (OMG): 8.71<br>SHIBAINU (SHIB): 15118285.8<br>VOYAGERTOKEN (VGX): 24.06 | Modify Amount - Books and Records | Reduce and Allow |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15851 | 7282 | 08/30/2022 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 285128098.9 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 126752179.2 | Modify Amount - Books and Records | Reduce and Allow |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15887 | 7316 | 08/30/2022 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 800000<br>USDCOIN (USDC): 120.7 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 799999.9<br>USDCOIN (USDC): 120.7 | Modify Amount - Books and Records | Reduce and Allow |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15926 | 7321 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 129

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15915 | 7325 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 71<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Reduce and Allow |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15918 | 7328 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 62<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Reduce and Allow |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15907 | 7337 | 08/30/2022 | BITCOIN (BTC): 1.011589<br>USDCOIN (USDC): 100.74 | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Modify Amount - Books and Records | Reduce and Allow |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15905 | 7346 | 8/30/2022 | BITCOIN (BTC): 0.515298<br>LOCKEDLUNA (LLUNA): 235.114<br>SHIBAINU (SHIB): 890819013.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15932 | 7351 | 08/30/2022 | VOYAGERTOKEN (VGX): 2.79<br>DOGECOIN (DOGE): 14255 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Reduce and Allow |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15942 | 7367 | 8/30/2022 | LUNACLASSIC (LUNC): 420000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15970 | 7377 | 08/31/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16004 | 7430 | 08/31/2022 | CARDANO (ADA): 459<br>ALGORAND (ALGO): 129.98<br>BASICATTENTIONTOKEN (BAT): 149<br>BITTORRENT (BTT): 310212400<br>CELO (CELO): 12.554<br>CHILIZ (CHZ): 61.1819<br>NERVOSNETWORK (CKB): 22097<br>DIGIBYTE (DGB): 3148.3<br>DOGECOIN (DOGE): 86468.1<br>ENJIN (ENJ): 129.83<br>EOS (EOS): 4.41<br>ETHEREUMCLASSIC (ETC): 6.19<br>ETHEREUM (ETH): 3.12126<br>FILECOIN (FIL): 3.29<br>GOLEM (GLM): 382.2<br>THEGRAPH(GRT): 72.2<br>HEDERAHASHGRAPH (HBAR): 356.5<br>ICON (ICX): 16.1<br>IOTA (IOT): 38.69<br>KYBERNETWORK (KNC): 30.32<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00893<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 4<br>DECENTRALAND (MANA): 663.24<br>POLYGON (MATIC): 61.576<br>OCEANPROTOCOL (OCEAN): 29.69<br>OMGNETWORK (OMG): 4.38<br>ONTOLOGY (ONT): 35.96<br>ORCHID (OXT): 265.3<br>QTUM (QTUM): 5.83<br>SHIBAINU (SHIB): 74214851<br>SOLANA (SOL): 6.6824<br>SERUM (SRM): 4.636<br>STORMX (STMX): 14806.2<br>SUSHISWAP (SUSHI): 3.5795<br>TRON (TRX): 1649.3<br>UMA (UMA): 2.302<br>UNISWAP (UNI): 2.682<br>VECHAIN (VET): 3135.9<br>VOYAGERTOKEN (VGX): 76.63<br>STELLARLUMENS (XLM): 117.9<br>MONERO (XMR): 3.206<br>TEZOS (XTZ): 6.32<br>VERGE (XVG): 7618.1<br>0X (ZRX): 6.8 | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH(GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Modify Amount - Books and Records | Reduce and Allow |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16028 | 7432 | 08/31/2022 | BITCOIN (BTC): 0.088895<br>ETHEREUM (ETH): 1.5899<br>USDCOIN (USDC): 13594.31 | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16026 | 7434 | 08/31/2022 | CARDANO (ADA): 514<br>ALGORAND (ALGO): 230.38<br>APECOIN (APE): 34.473<br>COSMOS (ATOM): 2.08<br>AVALANCHE (AVAX): 5.05<br>BANDPROTOCOL (BAND): 31.425<br>BASICATTENTIONTOKEN (BAT): 68<br>BITCOINCASH (BCH): 0.16269<br>BITCOIN (BTC): 0.158663<br>BITTORRENT (BTT): 1027397400<br>CELO (CELO): 51.177<br>CHILIZ (CHZ): 75.1694<br>NERVOSNETWORK (CKB): 9129.7<br>COMPOUND (COMP): 0.98635<br>DAI(DAI): 37.46<br>DASH (DASH): 0.083<br>DIGIBYTE (DGB): 1118.8<br>DOGECOIN (DOGE): 1038.8<br>POLKADOT (DOT): 20.765<br>ELROND (EGLD): 0.1285<br>ENJIN (ENJ): 102.93<br>EOS (EOS): 18.23<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 5.05928<br>FILECOIN (FIL): 26.63<br>FANTOM (FTM): 206.71<br>GOLEM (GLM): 101.19<br>HEDERAHASHGRAPH (HBAR): 708.6<br>ICON (ICX): 16.4<br>KYBERNETWORK (KNC): 102.18<br>CHAINLINK (LINK): 12.81<br>LOCKEDLUNA (LLUNA): 15.282 | CARDANO (ADA): 475.1<br>ALGORAND (ALGO): 212.96<br>APECOIN (APE): 31.866<br>COSMOS (ATOM): 1.923<br>AVALANCHE (AVAX): 4.67<br>BANDPROTOCOL (BAND): 29.048<br>BASICATTENTIONTOKEN (BAT): 62.9<br>BITCOINCASH (BCH): 0.15038<br>BITCOIN (BTC): 0.146663<br>BITTORRENT (BTT): 949695019.7<br>CELO (CELO): 47.306<br>CHILIZ (CHZ): 69.4843<br>NERVOSNETWORK (CKB): 8439.2<br>COMPOUND (COMP): 0.91175<br>DAI(DAI): 34.62<br>DASH (DASH): 0.077<br>DIGIBYTE (DGB): 1034.1<br>DOGECOIN (DOGE): 960.2<br>POLKADOT (DOT): 19.194<br>ELROND (EGLD): 0.1188<br>ENJIN (ENJ): 95.14<br>EOS (EOS): 16.85<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 4.67665<br>FILECOIN (FIL): 24.61<br>FANTOM (FTM): 191.076<br>GOLEM (GLM): 93.54<br>HEDERAHASHGRAPH (HBAR): 655<br>ICON (ICX): 15.1<br>KYBERNETWORK (KNC): 94.45<br>CHAINLINK (LINK): 11.84<br>LOCKEDLUNA (LLUNA): 15.282 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LITECOIN (LTC): 5.0382<br>TERRALUNA (LUNA): 6.55<br>LUNACLASSIC (LUNC): 1069846<br>DECENTRALAND (MANA): 1023.66<br>POLYGON (MATIC): 415.445<br>MAKER (MKR): 0.0042<br>NEO (NEO): 0.997<br>OCEANPROTOCOL (OCEAN): 21.8<br>OMGNETWORK (OMG): 25.28<br>ONTOLOGY (ONT): 28.02<br>ORCHID (OXT): 533<br>QTUM (QTUM): 5.59<br>RAYDIUM (RAY): 23.236<br>SANDBOX (SAND): 103.5703<br>SHIBAINU (SHIB): 22954066.8<br>SOLANA (SOL): 6.6922<br>SPELLTOKEN (SPELL): 41773.8<br>SERUM (SRM): 10.997<br>STORMX (STMX): 15614.9<br>SUSHISWAP (SUSHI): 3.6732<br>TRON (TRX): 2560.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 0.394<br>UNISWAP (UNI): 0.644<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 2044.3<br>VOYAGERTOKEN (VGX): 135.01<br>WRAPPEDBITCOIN (WBTC): 0.000702<br>STELLARLUMENS (XLM): 103.7<br>MONERO (XMR): 0.132<br>TEZOS (XTZ): 52.22<br>VERGE (XVG): 12292.3<br>YEARN.FINANCE (YFI): 0.011334<br>ZCASH (ZEC): 0.284<br>0X (ZRX): 28.3 | LITECOIN (LTC): 4.65716<br>TERRALUNA (LUNA): 6.054<br>LUNACLASSIC (LUNC): 988933.2<br>DECENTRALAND (MANA): 946.24<br>POLYGON (MATIC): 384.025<br>MAKER (MKR): 0.0039<br>NEO (NEO): 0.922<br>OCEANPROTOCOL (OCEAN): 20.15<br>OMGNETWORK (OMG): 23.37<br>ONTOLOGY (ONT): 25.9<br>ORCHID (OXT): 492.7<br>QTUM (QTUM): 5.17<br>RAYDIUM (RAY): 21.478<br>SANDBOX (SAND): 95.7372<br>SHIBAINU (SHIB): 21218043.6<br>SOLANA (SOL): 6.1861<br>SPELLTOKEN (SPELL): 38614.4<br>SERUM (SRM): 10.166<br>STORMX (STMX): 14434<br>SUSHISWAP (SUSHI): 3.3954<br>TRON (TRX): 2367.2<br>TRUEUSD (TUSD): 9.22<br>UMA (UMA): 0.364<br>UNISWAP (UNI): 0.595<br>TETHER (USDT): 9.22<br>VECHAIN (VET): 1889.7<br>VOYAGERTOKEN (VGX): 124.8<br>WRAPPEDBITCOIN (WBTC): 0.000702<br>STELLARLUMENS (XLM): 95.9<br>MONERO (XMR): 0.122<br>TEZOS (XTZ): 48.27<br>VERGE (XVG): 11362.6<br>YEARN.FINANCE (YFI): 0.010477<br>ZCASH (ZEC): 0.262<br>0X (ZRX): 26.2 | | |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16031 | 7447 | 08/31/2022 | CARDANO (ADA): 218.4<br>BITTORRENT (BTT): 1002846200<br>DOGECOIN (DOGE): 4242.8<br>POLKADOT (DOT): 1.305<br>ETHEREUM (ETH): 0.53216<br>CHAINLINK (LINK): 10.99<br>LITECOIN (LTC): 2.11936<br>MAKER (MKR): 0.0581<br>TRON (TRX): 148.1<br>VECHAIN (VET): 499.7<br>STELLARLUMENS (XLM): 156.1 | CARDANO (ADA): 48<br>BITTORRENT (BTT): 220508613<br>DOGECOIN (DOGE): 932.9<br>POLKADOT (DOT): 0.286<br>ETHEREUM (ETH): 0.11701<br>CHAINLINK (LINK): 2.41<br>LITECOIN (LTC): 0.46601<br>MAKER (MKR): 0.0127<br>TRON (TRX): 32.5<br>VECHAIN (VET): 109.8<br>STELLARLUMENS (XLM): 34.3 | Modify Amount - Books and Records | Reduce and Allow |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16030 | 7466 | 08/31/2022 | CARDANO (ADA): 679.7<br>ETHEREUM (ETH): 2.0918<br>SOLANA (SOL): 1.4492<br>VECHAIN (VET): 8674.5 | CARDANO (ADA): 515.6<br>ETHEREUM (ETH): 1.58686<br>SOLANA (SOL): 1.0994<br>VECHAIN (VET): 6580.6 | Modify Amount - Books and Records | Reduce and Allow |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16082 | 7486 | 08/31/2022 | APECOIN (APE): 0.263<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 10.522<br>LUNACLASSIC (LUNC): 5862848.3 | APECOIN (APE): 0.133<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 5.327<br>LUNACLASSIC (LUNC): 2968280.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16070 | 7498 | 8/31/2022 | SHIBAINU (SHIB): 125 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | BITCOIN (BTC): 1 | BITCOIN (BTC): 0.002161 | Modify Amount - Books and Records | Reduce and Allow |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16088 | 7516 | 8/31/2022 | BITCOIN (BTC): 0.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16084 | 7520 | 8/31/2022 | ETHEREUM (ETH): 12 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16118 | 7522 | 8/31/2022 | BITCOIN (BTC): 500 CARDANO (ADA): 500 ETHEREUM (ETH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16153 | 7558 | 8/31/2022 | BITCOIN (BTC): 10000 VOYAGERTOKEN (VGX): 2000 BITTORRENT (BTT): 250 SHIBAINU (SHIB): 800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16147 | 7564 | 08/31/2022 | CARDANO (ADA): 313.5 BITCOIN (BTC): 0.009731 DOGECOIN (DOGE): 1484.7 ETHEREUM (ETH): 0.22058 TERRALUNA (LUNA): 0.691 LUNACLASSIC (LUNC): 45169.1 SHIBAINU (SHIB): 13634908.6 SOLANA (SOL): 0.3392 | CARDANO (ADA): 306.3 BITCOIN (BTC): 0.009507 DOGECOIN (DOGE): 1450.5 ETHEREUM (ETH): 0.21551 TERRALUNA (LUNA): 0.675 LUNACLASSIC (LUNC): 44131 SHIBAINU (SHIB): 13321561.4 SOLANA (SOL): 0.3314 | Modify Amount - Books and Records | Reduce and Allow |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16131 | 7565 | 08/31/2022 | BITCOIN (BTC): 0.000079 ETHEREUM (ETH): 0.00394 LUNACLASSIC (LUNC): 206.5 USDCOIN (USDC): 1358.276881 | BITCOIN (BTC): 0.000079 ETHEREUM (ETH): 0.00394 LUNACLASSIC (LUNC): 206.5 USDCOIN (USDC): 70.64 | Modify Amount - Books and Records | Reduce and Allow |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | ETHEREUM (ETH): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16166 | 7582 | 8/31/2022 | BITCOIN (BTC): 0.000438 SHIBAINU (SHIB): 12155201.1 SANDBOX (SAND): 146.311 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | ETHEREUM (ETH): 0.63743 | ETHEREUM (ETH): 0.38069 | Modify Amount - Books and Records | Reduce and Allow |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16173 | 7595 | 08/31/2022 | BITCOIN (BTC): 0.197985 | BITCOIN (BTC): 0.000042 | Modify Amount - Books and Records | Reduce and Allow |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16176 | 7608 | 08/31/2022 | BITCOIN (BTC): 0.00051 DOGECOIN (DOGE): 4042.6908150064683 SHIBAINU (SHIB): 20483408.439164277 | BITCOIN (BTC): 0.00051 DOGECOIN (DOGE): 808.8 SHIBAINU (SHIB): 3572704.5 | Modify Amount - Books and Records | Reduce and Allow |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16196 | 7616 | 8/31/2022 | ALGORAND (ALGO): 65 CARDANO (ADA): 99 AMP (AMP): 32 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16202 | 7622 | 8/31/2022 | SOLANA (SOL): 35 DOGECOIN (DOGE): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16213 | 7627 | 08/31/2022 | VOYAGERTOKEN (VGX): 4900 | VOYAGERTOKEN (VGX): 4.9 | Modify Amount - Books and Records | Reduce and Allow |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16218 | 7638 | 8/31/2022 | BITCOIN (BTC): 0.5236 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 129

Schedule 859
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16229 | 7641 | 8/31/2022 | CARDANO (ADA): 2418.8<br>POLKADOT (DOT): 66.116 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16228 | 7664 | 08/31/2022 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299<br>BITCOIN (BTC): 0.01061637 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299 | Modify Amount - Books and Records | Reduce and Allow |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16262 | 7666 | 08/31/2022 | CARDANO (ADA): 270.8<br>BITTORRENT (BTT): 53935800<br>HEDERAHASHGRAPH (HBAR): 558.6<br>DECENTRALAND (MANA): 165.26<br>POLYGON (MATIC): 63.742<br>SANDBOX (SAND): 155.4735<br>VOYAGERTOKEN (VGX): 108.47 | CARDANO (ADA): 184.5<br>BITTORRENT (BTT): 36756458.3<br>HEDERAHASHGRAPH (HBAR): 380.7<br>DECENTRALAND (MANA): 112.62<br>POLYGON (MATIC): 43.439<br>SANDBOX (SAND): 105.9529<br>VOYAGERTOKEN (VGX): 73.92 | Modify Amount - Books and Records | Reduce and Allow |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16239 | 7671 | 8/31/2022 | ETHEREUM (ETH): 1300<br>APECOIN (APE): 2300<br>CARDANO (ADA): 1000<br>DOGECOIN (DOGE): 545 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16261 | 7683 | 08/31/2022 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227000000000001<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | Modify Amount - Books and Records | Reduce and Allow |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16280 | 7684 | 8/31/2022 | ETHEREUM (ETH): 30<br>STELLARLUMENS (XLM): 89 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | BITCOIN (BTC): 0.028 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16308 | 7728 | 8/31/2022 | BITCOIN (BTC): 1000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16319 | 7733 | 8/31/2022 | BITCOIN (BTC): 5000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16300 | 7736 | 08/31/2022 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 8.531<br>LUNACLASSIC (LUNC): 1859669.6 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 4.911<br>LUNACLASSIC (LUNC): 1070707.5 | Modify Amount - Books and Records | Reduce and Allow |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | AAVE (AAVE): 978.13 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16322 | 7750 | 08/31/2022 | CARDANO (ADA): 13.1<br>ALGORAND (ALGO): 52.12<br>AMP (AMP): 5307.83<br>ANKRPROTOCOL (ANKR): 794.89063<br>AVALANCHE (AVAX): 0.65<br>BITTORRENT (BTT): 118699766.4<br>NERVOSNETWORK (CKB): 6677.3<br>ETHEREUM (ETH): 0.00642<br>HEDERAHASHGRAPH (HBAR): 610.6<br>JASMYCOIN (JASMY): 1616.9<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.951<br>LUNACLASSIC (LUNC): 425440.7<br>DECENTRALAND (MANA): 11.85<br>POLYGON (MATIC): 126.047<br>SHIBAINU (SHIB): 9595307.5<br>TRON (TRX): 304.4<br>UNISWAP (UNI): 2.005<br>VOYAGERTOKEN (VGX): 6.71 | CARDANO (ADA): 11.9<br>ALGORAND (ALGO): 47.38<br>AMP (AMP): 4825.63<br>ANKRPROTOCOL (ANKR): 722.67694<br>AVALANCHE (AVAX): 0.59<br>BITTORRENT (BTT): 107916210<br>NERVOSNETWORK (CKB): 6070.7<br>ETHEREUM (ETH): 0.00584<br>HEDERAHASHGRAPH (HBAR): 555.1<br>JASMYCOIN (JASMY): 1470<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 386790.6<br>DECENTRALAND (MANA): 10.78<br>POLYGON (MATIC): 114.596<br>SHIBAINU (SHIB): 8723599.5<br>TRON (TRX): 276.8<br>UNISWAP (UNI): 1.823<br>VOYAGERTOKEN (VGX): 6.1 | Modify Amount - Books and Records | Reduce and Allow |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16257 | 7751 | 8/31/2022 | AAVE (AAVE): 500<br>ZCASH (ZEC): 500<br>DASH (DASH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16327 | 7761 | 8/31/2022 | BITCOIN (BTC): 2.2469<br>ETHEREUM (ETH): 50.6577 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16343 | 7768 | 8/31/2022 | BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16357 | 7769 | 8/31/2022 | BITCOIN (BTC): 0.018<br>FILECOIN (FIL): 58<br>COSMOS (ATOM): 25.4<br>DOGECOIN (DOGE): 3875 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16373 | 7774 | 08/31/2022 | BITCOIN (BTC): 0.272 | BITCOIN (BTC): 0.000272 | Modify Amount - Books and Records | Reduce and Allow |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16380 | 7781 | 08/31/2022 | HEDERAHASHGRAPH (HBAR): 7793.1<br>LITECOIN (LTC): 3.87878<br>OCEANPROTOCOL (OCEAN): 668.06<br>OMGNETWORK (OMG): 319.56<br>SANDBOX (SAND): 591.4256 | HEDERAHASHGRAPH (HBAR): 4793.1<br>LITECOIN (LTC): 1.87878<br>OCEANPROTOCOL (OCEAN): 368.06<br>OMGNETWORK (OMG): 119.56<br>SANDBOX (SAND): 291.4256 | Modify Amount - Books and Records | Reduce and Allow |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16358 | 7790 | 08/31/2022 | CARDANO (ADA): 528.2<br>ENJIN (ENJ): 525.36<br>OMGNETWORK (OMG): 81.43<br>SOLANA (SOL): 250 | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Modify Amount - Books and Records | Reduce and Allow |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16370 | 7791 | 8/31/2022 | BITCOIN (BTC): 2500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16390 | 7807 | 8/31/2022 | CARDANO (ADA): 201.05<br>BITCOIN (BTC): 566.84<br>ETHEREUM (ETH): 1833<br>SHIBAINU (SHIB): 60.38<br>LUNACLASSIC (LUNC): 175.55<br>KAVA (KAVA): 93.39<br>BICONOMY (BICO): 164.76 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16388 | 7809 | 8/31/2022 | VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16382 | 7815 | 8/31/2022 | BITCOIN (BTC): 4.363<br>ETHEREUM (ETH): 16 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16413 | 7825 | 08/31/2022 | BITCOIN (BTC): 0.454<br>VOYAGERTOKEN (VGX): 107.2 | BITCOIN (BTC): 0.000454<br>VOYAGERTOKEN (VGX): 107.2 | Modify Amount - Books and Records | Reduce and Allow |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16404 | 7828 | 08/31/2022 | BITTORRENT (BTT): 270921900<br>DOGECOIN (DOGE): 5104.5<br>ETHEREUMCLASSIC (ETC): 2.55<br>SHIBAINU (SHIB): 1013326385.7<br>TRON (TRX): 338<br>VOYAGERTOKEN (VGX): 38.36 | BITTORRENT (BTT): 148662099<br>DOGECOIN (DOGE): 2801<br>ETHEREUMCLASSIC (ETC): 1.4<br>SHIBAINU (SHIB): 556039314.4<br>TRON (TRX): 185.4<br>VOYAGERTOKEN (VGX): 21.05 | Modify Amount - Books and Records | Reduce and Allow |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16409 | 7829 | 08/31/2022 | USDCOIN (USDC): 109.81<br>BITCOIN (BTC): 655<br>ETHEREUM (ETH): 297<br>SOLANA (SOL): 49 | USDCOIN (USDC): 109.81 | Modify Amount - Books and Records | Reduce and Allow |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16424 | 7832 | 8/31/2022 | ETHEREUM (ETH): 3017<br>CARDANO (ADA): 1380 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16422 | 7834 | 08/31/2022 | BITCOIN (BTC): 0.226 | BITCOIN (BTC): 0.000226 | Modify Amount - Books and Records | Reduce and Allow |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16429 | 7837 | 08/31/2022 | DOGECOIN (DOGE): 29776.1<br>SHIBAINU (SHIB): 119938854.5 | DOGECOIN (DOGE): 11341.1<br>SHIBAINU (SHIB): 45682125.3 | Modify Amount - Books and Records | Reduce and Allow |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16447 | 7855 | 8/31/2022 | BITCOIN (BTC): 0.000424<br>BITTORRENT (BTT): 8786400<br>DIGIBYTE (DGB): 219.3<br>STORMX (STMX): 813.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16461 | 7877 | 8/31/2022 | CARDANO (ADA): 212.9<br>TRON (TRX): 89.75<br>COSMOS (ATOM): 116.22<br>STELLARLUMENS (XLM): 118.03<br>VECHAIN (VET): 53.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | BITCOIN (BTC): 0.027299<br>ETHEREUM (ETH): 0.00439<br>SOLANA (SOL): 4.3261<br>USDCOIN (USDC): 2218.52<br>VOYAGERTOKEN (VGX): 3829.04 | Modify Amount - Books and Records | Reduce and Allow |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16475 | 7899 | 08/31/2022 | CARDANO (ADA): 367.6<br>ALGORAND (ALGO): 167.27<br>COSMOS (ATOM): 13.373<br>POLKADOT (DOT): 45.675<br>ETHEREUM (ETH): 0.91673<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 1.239<br>LUNACLASSIC (LUNC): 270078.1<br>DECENTRALAND (MANA): 10.2<br>SANDBOX (SAND): 76.1775<br>SUSHISWAP (SUSHI): 68.0929<br>VECHAIN (VET): 1516.1<br>VOYAGERTOKEN (VGX): 1178.41 | CARDANO (ADA): 251.1<br>ALGORAND (ALGO): 114.25<br>COSMOS (ATOM): 9.134<br>POLKADOT (DOT): 31.199<br>ETHEREUM (ETH): 0.62619<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 0.846<br>LUNACLASSIC (LUNC): 184481.2<br>DECENTRALAND (MANA): 6.97<br>SANDBOX (SAND): 52.0343<br>SUSHISWAP (SUSHI): 46.512<br>VECHAIN (VET): 1035.6<br>VOYAGERTOKEN (VGX): 804.93 | Modify Amount - Books and Records | Reduce and Allow |
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16486 | 7914 | 08/31/2022 | RIPPLE (XRP): 858.4 | RIPPLE (XRP): 835.6 | Modify Amount - Books and Records | Reduce and Allow |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16514 | 7924 | 8/31/2022 | BITCOIN (BTC): 5000<br>DOGECOIN (DOGE): 200<br>BITCOINCASH (BCH): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 129

## Schedule 6
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16534 | 7940 | 8/31/2022 | BANCOR (BNT): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16541 | 7943 | 8/31/2022 | CARDANO (ADA): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | DOGECOIN (DOGE): 10 SHIBAINU (SHIB): 100 | BITCOIN (BTC): 0.000496 SHIBAINU (SHIB): 1690331.3 | Modify Amount - Books and Records | Reduce and Allow |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16548 | 7962 | 08/31/2022 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 2000 ETHEREUMCLASSIC (ETC): 1000 LOCKEDLUNA (LLUNA): 150000 TERRALUNA (LUNA): 200000 LUNACLASSIC (LUNC): 1918089.9 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 ETHEREUMCLASSIC (ETC): 41.09 LOCKEDLUNA (LLUNA): 15.781 TERRALUNA (LUNA): 6.764 LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Reduce and Allow |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | BITCOIN (BTC): 5000 ETHEREUM (ETH): 200 BITCOINCASH (BCH): 5000 DOGECOIN (DOGE): 600 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16551 | 7969 | 08/31/2022 | BITCOIN (BTC): 0.001489 | BITCOIN (BTC): 0.000148 | Modify Amount - Books and Records | Reduce and Allow |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16545 | 7975 | 8/31/2022 | BITCOIN (BTC): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16570 | 7976 | 08/31/2022 | SHIBAINU (SHIB): 27937703 | SHIBAINU (SHIB): 27937702.5 | Modify Amount - Books and Records | Reduce and Allow |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16565 | 7991 | 8/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16586 | 7996 | 8/31/2022 | NERVOSNETWORK (CKB): 952713.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16597 | 7997 | 08/31/2022 | CARDANO (ADA): 31.8 DOGECOIN (DOGE): 1091.9 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.99999 TERRALUNA (LUNA): 2.394 LUNACLASSIC (LUNC): 521970.8 SHIBAINU (SHIB): 13330139.3 | CARDANO (ADA): 24.6 DOGECOIN (DOGE): 843.8 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.31842 TERRALUNA (LUNA): 1.85 LUNACLASSIC (LUNC): 403383.6 SHIBAINU (SHIB): 10301649.7 | Modify Amount - Books and Records | Reduce and Allow |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16584 | 7998 | 08/31/2022 | CARDANO (ADA): 15987 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 17.098 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | CARDANO (ADA): 10522 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 3.44805 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | Modify Amount - Books and Records | Reduce and Allow |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16585 | 8007 | 8/31/2022 | ETHEREUM (ETH): 545 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16574 | 8008 | 08/31/2022 | BITTORRENT (BTT): 21929824.5 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 6.362 LUNACLASSIC (LUNC): 5014916.3 SHIBAINU (SHIB): 100645527.7 SPELLTOKEN (SPELL): 403110.4 | BITTORRENT (BTT): 16984518.6 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 4.927 LUNACLASSIC (LUNC): 3884022.8 SHIBAINU (SHIB): 77949362.3 SPELLTOKEN (SPELL): 312206.6 | Modify Amount - Books and Records | Reduce and Allow |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16598 | 8014 | 8/31/2022 | VOYAGERTOKEN (VGX): 373.44 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16644 | 8048 | 08/31/2022 | CARDANO (ADA): 1466<br>LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Reduce and Allow |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | DOGECOIN (DOGE): 30000 | AMP (AMP): 3595.2<br>ANKRPROTOCOL (ANKR): 1104.28905<br>BITTORRENT (BTT): 46511627.9<br>DIGIBYTE (DGB): 2671.1<br>SHIBAINU (SHIB): 5104682.1<br>SPELLTOKEN (SPELL): 22795<br>STORMX (STMX): 4855<br>VECHAIN (VET): 1303.8 | Modify Amount - Books and Records | Reduce and Allow |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16647 | 8059 | 8/31/2022 | BITCOINCASH (BCH): 10000000<br>CELO (CELO): 1200<br>DOGECOIN (DOGE): 13000373274 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16637 | 8069 | 8/31/2022 | BITCOIN (BTC): 0.056459<br>CARDANO (ADA): 250<br>SOLANA (SOL): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16669 | 8073 | 08/31/2022 | BITTORRENT (BTT): 58397400<br>VERGE (XVG): 1105.8 | BITTORRENT (BTT): 55001865.2<br>VERGE (XVG): 1041.5 | Modify Amount - Books and Records | Reduce and Allow |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16661 | 8081 | 08/31/2022 | BITCOINCASH (BCH): 0.00405<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | BITCOINCASH (BCH): 0.01063885<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | Modify Amount - Books and Records | Reduce and Allow |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16674 | 8090 | 08/31/2022 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 15132.17 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 5132.17 | Modify Amount - Books and Records | Reduce and Allow |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16687 | 8091 | 08/31/2022 | BITCOIN (BTC): 0.061239 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Reduce and Allow |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16672 | 8092 | 8/31/2022 | CARDANO (ADA): 200<br>TEZOS (XTZ): 300 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16705 | 8109 | 8/31/2022 | BICONOMY (BICO): 4000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16682 | 8118 | 08/31/2022 | BITCOIN (BTC): 0.78409 | BITCOIN (BTC): 0.000409 | Modify Amount - Books and Records | Reduce and Allow |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16693 | 8121 | 8/31/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16708 | 8128 | 8/31/2022 | BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16717 | 8135 | 8/31/2022 | ETHEREUM (ETH): 2.32729<br>USDCOIN (USDC): 63.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Reduce and Allow |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | BITCOINCASH (BCH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16726 | 8148 | 08/31/2022 | BITCOIN (BTC): 30.000202 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 129

## Schedule 4
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16754 | 8156 | 08/31/2022 | DOGECOIN (DOGE): 275479 | DOGECOIN (DOGE): 13.5 | Modify Amount - Books and Records | Reduce and Allow |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16752 | 8158 | 8/31/2022 | BITCOIN (BTC): 15000<br>BITCOINCASH (BCH): 15000<br>DOGECOIN (DOGE): 15000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | LUNA 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Reduce and Allow |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16746 | 8164 | 08/31/2022 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.015<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.97<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.01499<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.96<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | Modify Amount - Books and Records | Reduce and Allow |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16744 | 8166 | 08/31/2022 | CARDANO (ADA): 164.2<br>TERRALUNA (LUNA): 3.682<br>LUNACLASSIC (LUNC): 240946.2<br>SHIBAINU (SHIB): 20135631.2 | CARDANO (ADA): 148.8<br>TERRALUNA (LUNA): 3.335<br>LUNACLASSIC (LUNC): 218248.4<br>SHIBAINU (SHIB): 18238801.6 | Modify Amount - Books and Records | Reduce and Allow |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16740 | 8170 | 08/31/2022 | BITCOIN (BTC): 0.001629 | BITCOIN (BTC): 0.000823 | Modify Amount - Books and Records | Reduce and Allow |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | BITCOINCASH (BCH): 120 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16766 | 8180 | 8/31/2022 | BITCOIN (BTC): 0.75<br>WRAPPEDBITCOIN (WBTC): 0.15<br>SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16758 | 8188 | 08/31/2022 | TERRALUNA (LUNA): 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | LUNA 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | Modify Amount - Books and Records | Reduce and Allow |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16791 | 8205 | 8/31/2022 | SHIBAINU (SHIB): 492813141<br>BITCOIN (BTC): 0.0012 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 129

## Schedule 8
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16787 | 8209 | 8/31/2022 | SHIBAINU (SHIB): 15000000<br>ETHEREUM (ETH): 10<br>BITTORRENT (BTT): 36000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16785 | 8211 | 8/31/2022 | BITCOIN (BTC): 300 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | BITCOIN (BTC): 1000<br>SHIBAINU (SHIB): 20000000<br>ETHEREUM (ETH): 537 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16811 | 8227 | 9/1/2022 | USDCOIN (USDC): 59.81<br>VOYAGERTOKEN (VGX): 679.16<br>BITCOIN (BTC): 4.75 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16807 | 8231 | 9/1/2022 | SHIBAINU (SHIB): 10000<br>SPELLTOKEN (SPELL): 7000<br>CARDANO (ADA): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16818 | 8238 | 09/01/2022 | VOYAGERTOKEN (VGX): 202.88 | VOYAGERTOKEN (VGX): 2.88 | Modify Amount - Books and Records | Reduce and Allow |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | AAVE (AAVE): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16825 | 8241 | 9/1/2022 | BITCOIN (BTC): 1000<br>DOGECOIN (DOGE): 500<br>ETHEREUM (ETH): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | BITCOINCASH (BCH): 0.35595 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16833 | 8260 | 9/1/2022 | BITCOIN (BTC): 3<br>COSMOS (ATOM): 6000840 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | BITCOIN (BTC): 2000<br>BITCOINCASH (BCH): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16858 | 8281 | 09/01/2022 | BITTORRENT (BTT): 29852800<br>TRON (TRX): 13831.9 | BITTORRENT (BTT): 11336203.4<br>TRON (TRX): 5252.5 | Modify Amount - Books and Records | Reduce and Allow |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16886 | 8289 | 9/1/2022 | BITCOIN (BTC): 0.948<br>ETHEREUM (ETH): 6.42<br>CARDANO (ADA): 13340.04<br>SUSHISWAP (SUSHI): 6362.8<br>SOLANA (SOL): 228.05<br>DOGECOIN (DOGE): 82088.93<br>TERRALUNA (LUNA): 3038.1<br>SHIBAINU (SHIB): 496454813.84<br>VOYAGERTOKEN (VGX): 3050.52<br>OMGNETWORK (OMG): 3416.88<br>RIPPLE (XRP): 15404.59 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16877 | 8290 | 09/01/2022 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 7.332<br>LUNACLASSIC (LUNC): 1597899<br>POLYGON (MATIC): 0.03<br>SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 5.516<br>LUNACLASSIC (LUNC): 1202313<br>POLYGON (MATIC): 0.022<br>SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Reduce and Allow |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16869 | 8298 | 09/01/2022 | AVALANCHE (AVAX): 0.01<br>BITCOIN (BTC): 0.106994<br>POLKADOT (DOT): 0.371<br>USDCOIN (USDC): 22.4<br>VOYAGERTOKEN (VGX): 723.98 | AVALANCHE (AVAX): 0.01<br>BITCOIN (BTC): 0.107494<br>POLKADOT (DOT): 0.371<br>USDCOIN (USDC): 22.4<br>VOYAGERTOKEN (VGX): 723.98 | Modify Amount - Books and Records | Reduce and Allow |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16901 | 8302 | 9/1/2022 | Bitcoin (BTC): 500<br>BitcoinCash (BCH): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 129

## Schedule 4
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16896 | 8306 | 09/01/2022 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.060326<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.009044<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | Modify Amount - Books and Records | Reduce and Allow |
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16889 | 8314 | 09/01/2022 | CARDANO (ADA): 6380.826989<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.38340085<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | CARDANO (ADA): 6380.7<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.164619<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | Modify Amount - Books and Records | Reduce and Allow |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16845 | 8320 | 09/01/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36551.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Reduce and Allow |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16913 | 8326 | 09/01/2022 | CARDANO (ADA): 7.3<br>BITCOIN (BTC): 0.001678<br>ETHEREUM (ETH): 3.21012<br>DECENTRALAND (MANA): 21.23<br>SHIBAINU (SHIB): 179307.8<br>SOLANA (SOL): 3.1114<br>VOYAGERTOKEN (VGX): 97.24 | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001351<br>ETHEREUM (ETH): 2.58509<br>DECENTRALAND (MANA): 17.09<br>SHIBAINU (SHIB): 144395.3<br>SOLANA (SOL): 2.5056<br>VOYAGERTOKEN (VGX): 78.3 | Modify Amount - Books and Records | Reduce and Allow |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16909 | 8330 | 9/1/2022 | TETHER (USDT): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16912 | 8335 | 09/01/2022 | BITCOIN (BTC): 0.700241<br>LITECOIN (LTC): 5.31 | BITCOIN (BTC): 0.000241 | Modify Amount - Books and Records | Reduce and Allow |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16903 | 8336 | 9/1/2022 | CARDANO (ADA): 2499<br>ETHEREUMCLASSIC (ETC): 4700<br>SHIBAINU (SHIB): 1611.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16926 | 8357 | 9/1/2022 | AMP (AMP): 787 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16945 | 8364 | 9/1/2022 | DOGECOIN (DOGE): 4<br>BITCOIN (BTC): 7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 129

**Schedule 4**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16941 | 8368 | 09/01/2022 | CARDANO (ADA): 16.1<br>BITCOIN (BTC): 0.00451<br>BITTORRENT (BTT): 750214100<br>JASMYCOIN (JASMY): 19802.7<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 9.413<br>LUNACLASSIC (LUNC): 3754323.9<br>SHIBAINU (SHIB): 64886909.6<br>STORMX (STMX): 25528.7 | CARDANO (ADA): 14.8<br>BITCOIN (BTC): 0.004135<br>BITTORRENT (BTT): 687806525.1<br>JASMYCOIN (JASMY): 18155.4<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 8.629<br>LUNACLASSIC (LUNC): 3442015.4<br>SHIBAINU (SHIB): 59489204.2<br>STORMX (STMX): 23405 | Modify Amount - Books and Records | Reduce and Allow |
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16937 | 8372 | 9/1/2022 | POLYGON (MATIC): 25 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16970 | 8376 | 09/01/2022 | ETHEREUM (ETH): 0.04749<br>SHIBAINU (SHIB): 18690805.8 | ETHEREUM (ETH): 0.01856<br>SHIBAINU (SHIB): 7306273.9 | Modify Amount - Books and Records | Reduce and Allow |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16989 | 8403 | 09/01/2022 | CARDANO (ADA): 15.7<br>BITCOIN (BTC): 0.261089<br>BITTORRENT (BTT): 64287200<br>NERVOSNETWORK (CKB): 1262.9<br>DIGIBYTE (DGB): 596.8<br>DOGECOIN (DOGE): 31.9<br>POLKADOT (DOT): 22.731<br>ETHEREUM (ETH): 3.6408<br>HEDERAHASHGRAPH (HBAR): 143.1<br>CHAINLINK (LINK): 10.65<br>LITECOIN (LTC): 4.03913<br>DECENTRALAND (MANA): 43.86<br>SANDBOX (SAND): 36.7922<br>STORMX (STMX): 758.4<br>USDCOIN (USDC): 518.33<br>VECHAIN (VET): 3929.6<br>VOYAGERTOKEN (VGX): 580.26<br>VERGE (XVG): 1128.6 | CARDANO (ADA): 6.2<br>BITCOIN (BTC): 0.102845<br>BITTORRENT (BTT): 25323348.5<br>NERVOSNETWORK (CKB): 497.5<br>DIGIBYTE (DGB): 235<br>DOGECOIN (DOGE): 12.5<br>POLKADOT (DOT): 8.954<br>ETHEREUM (ETH): 1.43415<br>HEDERAHASHGRAPH (HBAR): 56.3<br>CHAINLINK (LINK): 4.19<br>LITECOIN (LTC): 1.59105<br>DECENTRALAND (MANA): 17.27<br>SANDBOX (SAND): 14.4928<br>STORMX (STMX): 298.7<br>USDCOIN (USDC): 204.17<br>VECHAIN (VET): 1547.9<br>VOYAGERTOKEN (VGX): 228.57<br>VERGE (XVG): 444.5 | Modify Amount - Books and Records | Reduce and Allow |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16997 | 8417 | 9/1/2022 | SHIBAINU (SHIB): 1000000<br>LUNACLASSIC (LUNC): 1000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16992 | 8419 | 09/01/2022 | LUNACLASSIC (LUNC): 6988599.8 | LUNACLASSIC (LUNC): 1145700.1 | Modify Amount - Books and Records | Reduce and Allow |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17003 | 8422 | 9/1/2022 | BITTORRENT (BTT): 8969792148<br>ETHEREUMCLASSIC (ETC): 62.1<br>DECENTRALAND (MANA): 2000.89<br>FANTOM (FTM): 2001.345<br>DOGECOIN (DOGE): 10000.8<br>SHIBAINU (SHIB): 108912814.1<br>POLYGON (MATIC): 1002.25<br>SANDBOX (SAND): 2000<br>LUNACLASSIC (LUNC): 7540482<br>LOCKEDLUNA (LLUNA): 21 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17006 | 8423 | 09/01/2022 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58<br>POLYGON (MATIC): 2139.44 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58 | Modify Amount - Books and Records | Reduce and Allow |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17013 | 8424 | 09/01/2022 | BITCOIN (BTC): 1200 | BITCOIN (BTC): 0.000384 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 129

## Schedule 4
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17007 | 8430 | 09/01/2022 | CARDANO (ADA): 575<br>BANDPROTOCOL (BAND): 117.225<br>BITCOIN (BTC): 0.087998<br>BITTORRENT (BTT): 401824261.9<br>COMPOUND (COMP): 18.29943<br>DOGECOIN (DOGE): 7821.6<br>POLKADOT (DOT): 31.803<br>ETHEREUM (ETH): 0.76116<br>FILECOIN (FIL): 125.82<br>CHAINLINK (LINK): 43.15<br>LITECOIN (LTC): 5.94388<br>OMGNETWORK (OMG): 191.97<br>SHIBAINU (SHIB): 48017877.8<br>SKALE (SKL): 3035.77<br>STORMX (STMX): 23115.5<br>SUSHISWAP (SUSHI): 258.8095<br>UNISWAP (UNI): 89.077<br>USDCOIN (USDC): 3329.23<br>VOYAGERTOKEN (VGX): 1605.95<br>RIPPLE (XRP): 36.2<br>VERGE (XVG): 69303.3 | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Modify Amount - Books and Records | Reduce and Allow |
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17031 | 8434 | 09/01/2022 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 504.837<br>VOYAGERTOKEN (VGX): 559.17 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 24.837<br>VOYAGERTOKEN (VGX): 559.17 | Modify Amount - Books and Records | Reduce and Allow |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17016 | 8435 | 09/01/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 5.22 | Modify Amount - Books and Records | Reduce and Allow |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17042 | 8445 | 9/1/2022 | SOLANA (SOL): 266.12<br>VOYAGERTOKEN (VGX): 288.25<br>CARDANO (ADA): 400.58<br>SHIBAINU (SHIB): 335.16 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17028 | 8458 | 09/01/2022 | CARDANO (ADA): 105<br>DIGIBYTE (DGB): 1004.4<br>LUNACLASSIC (LUNC): 2342952.1<br>VECHAIN (VET): 787.5<br>BITTORRENT (BTT): 45227800<br>LOCKEDLUNA (LLUNA): 25.082<br>POLYGON (MATIC): 99.055<br>NERVOSNETWORK (CKB): 106565<br>TERRALUNA (LUNA): 10.75<br>SHIBAINU (SHIB): 102278443.1 | CARDANO (ADA): 105.5<br>BITTORRENT (BTT): 45227800<br>NERVOSNETWORK (CKB): 10656.5<br>DIGIBYTE (DGB): 1004.4<br>LOCKEDLUNA (LLUNA): 25.082<br>TERRALUNA (LUNA): 10.75<br>LUNACLASSIC (LUNC): 2342952.1<br>POLYGON (MATIC): 99.055<br>SHIBAINU (SHIB): 102278443.1<br>VECHAIN (VET): 787.5 | Modify Amount - Books and Records | Reduce and Allow |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | BITCOIN (BTC): 0.001743 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | BITCOIN (BTC): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17075 | 8497 | 9/1/2022 | BITCOIN (BTC): 13000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17073 | 8499 | 09/01/2022 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 34.724<br>LUNACLASSIC (LUNC): 7574759.9<br>SHIBAINU (SHIB): 55141586.5 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 16.542<br>LUNACLASSIC (LUNC): 3608680.3<br>SHIBAINU (SHIB): 26269922.5 | Modify Amount - Books and Records | Reduce and Allow |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17087 | 8508 | 09/02/2022 | BITCOIN (BTC): 0.000234<br>BITCOINCASH (BCH): 0.895328 | BITCOIN (BTC): 0.000234 | Modify Amount - Books and Records | Reduce and Allow |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17100 | 8509 | 09/02/2022 | BITCOIN (BTC): 259 | BITCOIN (BTC): 0.000259 | Modify Amount - Books and Records | Reduce and Allow |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | USDCOIN (USDC): 11 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17105 | 8539 | 09/02/2022 | CARDANO (ADA): 33<br>AMP (AMP): 1091.54<br>ANKRPROTOCOL (ANKR): 408.75053<br>APECOIN (APE): 69.346<br>BANCOR (BNT): 40.209<br>BITTORRENT (BTT): 50376400<br>CHILIZ (CHZ): 41.5084<br>CURVEDAOTOKEN (CRV): 32.817<br>DIGIBYTE (DGB): 362.3<br>DOGECOIN (DOGE): 103.6<br>ETHEREUMNAMESERVICE (ENS): 2.5<br>THEGRAPH(GRT): 73.27<br>JASMYCOIN (JASMY): 2685.1<br>CHAINLINK (LINK): 5.04<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 55.758<br>TERRALUNA (LUNA): 3.07<br>LUNACLASSIC (LUNC): 669356.1<br>DECENTRALAND (MANA): 59.9<br>POLYGON (MATIC): 69.887<br>OPTIMISM (OP): 50.64<br>ORCHID (OXT): 113.9<br>OASISNETWORK (ROSE): 432.38<br>SANDBOX (SAND): 30.1886<br>SHIBAINU (SHIB): 3105299.7<br>SPELLTOKEN (SPELL): 71926.6<br>STORMX (STMX): 975.5<br>ORIGINTRAIL (TRAC): 184.01<br>TRON (TRX): 412.6<br>VECHAIN (VET): 139.3<br>VOYAGERTOKEN (VGX): 131.63 | CARDANO (ADA): 20.7<br>AMP (AMP): 683.71<br>ANKRPROTOCOL (ANKR): 256.0301<br>APECOIN (APE): 43.436<br>BANCOR (BNT): 25.185<br>BITTORRENT (BTT): 31554392.7<br>CHILIZ (CHZ): 25.9997<br>CURVEDAOTOKEN (CRV): 20.5556<br>DIGIBYTE (DGB): 226.9<br>DOGECOIN (DOGE): 64.9<br>ETHEREUMNAMESERVICE (ENS): 1.56<br>THEGRAPH(GRT): 45.89<br>JASMYCOIN (JASMY): 1681.9<br>CHAINLINK (LINK): 3.15<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 34.925<br>TERRALUNA (LUNA): 1.922<br>LUNACLASSIC (LUNC): 419266.2<br>DECENTRALAND (MANA): 37.52<br>POLYGON (MATIC): 43.775<br>OPTIMISM (OP): 31.72<br>ORCHID (OXT): 71.3<br>OASISNETWORK (ROSE): 270.83<br>SANDBOX (SAND): 18.9093<br>SHIBAINU (SHIB): 1945074.4<br>SPELLTOKEN (SPELL): 45052.8<br>STORMX (STMX): 611<br>ORIGINTRAIL (TRAC): 115.26<br>TRON (TRX): 258.4<br>VECHAIN (VET): 87.2<br>VOYAGERTOKEN (VGX): 82.44 | Modify Amount - Books and Records | Reduce and Allow |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17126 | 8540 | 09/02/2022 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 5.971<br>LUNACLASSIC (LUNC): 1302608.5 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 1.269<br>LUNACLASSIC (LUNC): 276869.8 | Modify Amount - Books and Records | Reduce and Allow |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 129

Schedule 859
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH(GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH(GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Reduce and Allow |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17165 | 8574 | 09/02/2022 | CARDANO (ADA): 1594.7<br>AVALANCHE (AVAX): 10.38<br>POLKADOT (DOT): 110.41<br>IOTA (IOT): 1775.17<br>SOLANA (SOL): 11.0374 | CARDANO (ADA): 966.7<br>AVALANCHE (AVAX): 6.29<br>POLKADOT (DOT): 66.935<br>IOTA (IOT): 1076.18<br>SOLANA (SOL): 6.6914 | Modify Amount - Books and Records | Reduce and Allow |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17155 | 8581 | 9/2/2022 | AMP (AMP): 78<br>BITCOIN (BTC): 7546<br>DAI(DAI): 823 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17180 | 8597 | 09/02/2022 | CARDANO (ADA): 17813.6<br>ALGORAND (ALGO): 731.19<br>BITTORRENT (BTT): 24896847700<br>POLKADOT (DOT): 470.925<br>ETHEREUMCLASSIC (ETC): 29.76<br>THEGRAPH(GRT): 1508.99<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 163.846<br>LUNACLASSIC (LUNC): 35677689.9<br>POLYGON (MATIC): 1555.068<br>OCEANPROTOCOL (OCEAN): 734.9<br>ORCHID (OXT): 3975<br>SHIBAINU (SHIB): 341279239.3<br>TRON (TRX): 227889.7<br>UNISWAP (UNI): 103.728<br>VECHAIN (VET): 34592.7 | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH(GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Modify Amount - Books and Records | Reduce and Allow |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17206 | 8606 | 09/02/2022 | BITCOIN (BTC): 0.006 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Reduce and Allow |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17205 | 8611 | 09/02/2022 | CHAINLINK (LINK): 1058.21<br>VOYAGERTOKEN (VGX): 8.75 | CHAINLINK (LINK): 171.18<br>VOYAGERTOKEN (VGX): 1.41 | Modify Amount - Books and Records | Reduce and Allow |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17191 | 8620 | 9/2/2022 | BITCOIN (BTC): 0.063 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17219 | 8628 | 9/2/2022 | VECHAIN (VET): 500.35 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17222 | 8629 | 09/02/2022 | CARDANO (ADA): 2377.2<br>BITCOIN (BTC): 0.060337<br>DOGECOIN (DOGE): 2028.3<br>POLKADOT (DOT): 20.166<br>ETHEREUM (ETH): 0.77174<br>KAVA (KAVA): 209.127<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 4.6<br>LUNACLASSIC (LUNC): 1003195.1<br>POLYGON (MATIC): 2202.891<br>SANDBOX (SAND): 54.0338<br>SOLANA (SOL): 6.015<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 19146.85<br>VOYAGERTOKEN (VGX): 544.73 | CARDANO (ADA): 1751.2<br>BITCOIN (BTC): 0.04445<br>DOGECOIN (DOGE): 1494.2<br>POLKADOT (DOT): 14.856<br>ETHEREUM (ETH): 0.56854<br>KAVA (KAVA): 154.064<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 3.388<br>LUNACLASSIC (LUNC): 739054.8<br>POLYGON (MATIC): 1622.872<br>SANDBOX (SAND): 39.8068<br>SOLANA (SOL): 4.4312<br>UNISWAP (UNI): 7.49<br>USDCOIN (USDC): 14105.5<br>VOYAGERTOKEN (VGX): 401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17211 | 8636 | 09/02/2022 | BITCOIN (BTC): 9.98<br>TETHER (USDT): 9.98 | BITCOIN (BTC): 0.000055<br>TETHER (USDT): 1.71 | Modify Amount - Books and Records | Reduce and Allow |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17208 | 8643 | 09/02/2022 | CARDANO (ADA): 451<br>STORMX (STMX): 2715.4<br>VECHAIN (VET): 18475.7 | CARDANO (ADA): 170.1<br>STORMX (STMX): 1024.2<br>VECHAIN (VET): 6969 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 129

## Schedule 8
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17244 | 8645 | 09/03/2022 | CARDANO (ADA): 1179.7<br>AUDIUS (AUDIO): 505.035<br>BITCOIN (BTC): 0.0411<br>NERVOSNETWORK (CKB): 21146.6<br>POLKADOT (DOT): 13.163<br>ETHEREUM (ETH): 1.08098<br>HEDERAHASHGRAPH (HBAR): 4223.3<br>CHAINLINK (LINK): 74.95<br>LITECOIN (LTC): 2.09134<br>POLYGON (MATIC): 132.392<br>SOLANA (SOL): 0.0548<br>VECHAIN (VET): 10183.6 | CARDANO (ADA): 1176.8<br>AUDIUS (AUDIO): 503.791<br>BITCOIN (BTC): 0.040999<br>NERVOSNETWORK (CKB): 21094.5<br>POLKADOT (DOT): 13.131<br>ETHEREUM (ETH): 1.07832<br>HEDERAHASHGRAPH (HBAR): 4212.8<br>CHAINLINK (LINK): 74.77<br>LITECOIN (LTC): 2.08619<br>POLYGON (MATIC): 132.066<br>SOLANA (SOL): 0.0547<br>VECHAIN (VET): 10158.5 | Modify Amount - Books and Records | Reduce and Allow |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17234 | 8653 | 09/03/2022 | BITCOIN (BTC): 0.000615 | BITCOIN (BTC): 0.0000001 | Modify Amount - Books and Records | Reduce and Allow |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17229 | 8654 | 9/3/2022 | ETHEREUM (ETH): 5<br>BITCOINCASH (BCH): 9<br>BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17252 | 8673 | 09/03/2022 | BITCOIN (BTC): 0.000242<br>BITCOINCASH (BCH): 0.008978 | BITCOIN (BTC): 0.000242 | Modify Amount - Books and Records | Reduce and Allow |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17243 | 8676 | 09/03/2022 | ETHEREUM (ETH): 1.2971<br>TERRALUNA (LUNA): 3.219<br>LUNACLASSIC (LUNC): 210598.4 | ETHEREUM (ETH): 0.02974<br>TERRALUNA (LUNA): 0.073<br>LUNACLASSIC (LUNC): 4829 | Modify Amount - Books and Records | Reduce and Allow |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17289 | 8709 | 9/3/2022 | AAVE (AAVE): 4000<br>BITCOINCASH (BCH): 12000<br>BITCOIN (BTC): 19000<br>BASICATTENTIONTOKEN (BAT): 2000<br>ETHEREUM (ETH): 6300<br>YEARN.FINANCE (YFI): 5000<br>DOGECOIN (DOGE): 8000<br>LITECOIN (LTC): 7000<br>CHAINLINK (LINK): 4000<br>ZCASH (ZEC): 700<br>POLKADOT (DOT): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17293 | 8711 | 9/3/2022 | BITCOIN (BTC): 46000<br>BASICATTENTIONTOKEN (BAT): 13000<br>ETHEREUM (ETH): 34025<br>BITCOINCASH (BCH): 27032<br>LITECOIN (LTC): 26000<br>SHIBAINU (SHIB): 23000<br>AMP (AMP): 16073<br>DOGECOIN (DOGE): 43900<br>CURVEDAOTOKEN (CRV): 15007<br>DAI(DAI): 8890<br>EOS (EOS): 67392 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17316 | 8717 | 09/03/2022 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.10945<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.008178571<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17312 | 8721 | 9/3/2022 | BITCOIN (BTC): 0.000445<br>CARDANO (ADA): 50<br>ETHEREUM (ETH): 0.167 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17299 | 8728 | 09/03/2022 | USDCOIN (USDC): 80001.56 | USDCOIN (USDC): 77001.57 | Modify Amount - Books and Records | Reduce and Allow |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17331 | 8732 | 9/4/2022 | BITCOIN (BTC): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | BITCOIN (BTC): 0.000197 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17323 | 8740 | 9/3/2022 | CARDANO (ADA): 8.4<br>FANTOM (FTM): 4.451<br>IOTA (IOT): 31.55<br>SHIBAINU (SHIB): 210228.8<br>TRON (TRX): 88.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17322 | 8747 | 9/3/2022 | SHIBAINU (SHIB): 13000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17349 | 8750 | 9/4/2022 | SHIBAINU (SHIB): 227229645.9<br>ICON (ICX): 2361.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17350 | 8753 | 09/04/2022 | CARDANO (ADA): 165.8<br>BITCOIN (BTC): 0.003405<br>ETHEREUM (ETH): 1.43023<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.409<br>LUNACLASSIC (LUNC): 307200.8<br>DECENTRALAND (MANA): 22.78<br>SHIBAINU (SHIB): 277277.1<br>SOLANA (SOL): 9.0767<br>VOYAGERTOKEN (VGX): 530.72 | CARDANO (ADA): 144<br>BITCOIN (BTC): 0.002957<br>ETHEREUM (ETH): 1.24228<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.223<br>LUNACLASSIC (LUNC): 266831.3<br>DECENTRALAND (MANA): 19.78<br>SHIBAINU (SHIB): 240839.9<br>SOLANA (SOL): 7.8839<br>VOYAGERTOKEN (VGX): 460.97 | Modify Amount - Books and Records | Reduce and Allow |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17360 | 8777 | 09/04/2022 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 24862806.3 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 9061914.3 | Modify Amount - Books and Records | Reduce and Allow |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | VOYAGERTOKEN (VGX): 2871.75 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17374 | 8792 | 09/04/2022 | CARDANO (ADA): 2510.6<br>DOGECOIN (DOGE): 10254.3<br>HEDERAHASHGRAPH (HBAR): 2307.8<br>DECENTRALAND (MANA): 312.5 | CARDANO (ADA): 1405.8<br>DOGECOIN (DOGE): 5741.8<br>HEDERAHASHGRAPH (HBAR): 1292.2<br>DECENTRALAND (MANA): 174.98 | Modify Amount - Books and Records | Reduce and Allow |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17379 | 8793 | 9/4/2022 | VOYAGERTOKEN (VGX): 450.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17386 | 8804 | 09/04/2022 | BITCOIN (BTC): 0.000196<br>AMP (AMP): 0.0081 | BITCOIN (BTC): 0.000196 | Modify Amount - Books and Records | Reduce and Allow |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17380 | 8810 | 09/04/2022 | DOGECOIN (DOGE): 89.8<br>SHIBAINU (SHIB): 2305379.2 | DOGECOIN (DOGE): 14.4<br>SHIBAINU (SHIB): 369874.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 129

### Schedule 2
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17413 | 8816 | 9/4/2022 | DOGECOIN (DOGE): 4000<br>BITTORRENT (BTT): 2000<br>BITCOINCASH (BCH): 800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17410 | 8819 | 09/04/2022 | BITCOIN (BTC): 0.000814<br>USDCOIN (USDC): 50432.94 | BITCOIN (BTC): 0.000653<br>USDCOIN (USDC): 40436.19 | Modify Amount - Books and Records | Reduce and Allow |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17406 | 8820 | 9/4/2022 | BITCOIN (BTC): 5295 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17414 | 8825 | 9/5/2022 | CARDANO (ADA): 300<br>DOGECOIN (DOGE): 1500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17403 | 8833 | 09/04/2022 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 17852672.5 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 7852672.5 | Modify Amount - Books and Records | Reduce and Allow |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17428 | 8834 | 09/05/2022 | VOYAGERTOKEN (VGX): 4.33<br>DOGECOIN (DOGE): 7643.9<br>STELLARLUMENS (XLM): 1951.1<br>VECHAIN (VET): 4752<br>STORMX (STMX): 18225.7<br>SHIBAINU (SHIB): 10229132.9<br>BITTORRENT (BTT): 14779900<br>BITCOINCASH (BCH): 9871 | VOYAGERTOKEN (VGX): 4.33 | Modify Amount - Books and Records | Reduce and Allow |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17401 | 8835 | 09/04/2022 | BITCOIN (BTC): 0.02 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17419 | 8853 | 09/05/2022 | BITCOIN (BTC): 0.449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | Modify Amount - Books and Records | Reduce and Allow |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17440 | 8858 | 09/05/2022 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 14.001<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 13.999<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | Modify Amount - Books and Records | Reduce and Allow |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17438 | 8860 | 09/05/2022 | CHILIZ (CHZ): 505<br>ETHEREUM (ETH): 0.57808<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 40300607.6 | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Modify Amount - Books and Records | Reduce and Allow |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17432 | 8866 | 09/05/2022 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 347312.7 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 5582.7 | Modify Amount - Books and Records | Reduce and Allow |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17441 | 8869 | 09/05/2022 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27<br>ETHEREUM (ETH): 7.587722 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27 | Modify Amount - Books and Records | Reduce and Allow |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17469 | 8877 | 09/05/2022 | BITCOIN (BTC): 300 | BITCOIN (BTC): 0.007541 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 129

Schedule 5
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17482 | 8888 | 09/05/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOIN (BTC): 687<br>BITCOINCASH (BCH): 432 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17527 | 8927 | 9/5/2022 | LOCKEDLUNA (LLUNA): 3.513<br>TERRALUNA (LUNA): 1.506<br>LUNACLASSIC (LUNC): 328376.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | LUNA 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Reduce and Allow |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17521 | 8933 | 09/05/2022 | CARDANO (ADA): 2.5<br>GALA (GALA): 6240.1597<br>LUNACLASSIC (LUNC): 7612816.8<br>SHIBAINU (SHIB): 17171.4 | CARDANO (ADA): 1.8<br>GALA (GALA): 4581.3549<br>LUNACLASSIC (LUNC): 5589122.3<br>SHIBAINU (SHIB): 12606.7 | Modify Amount - Books and Records | Reduce and Allow |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17519 | 8935 | 09/05/2022 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 14143989.8<br>VOYAGERTOKEN (VGX): 4870.71 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 8959329.4<br>VOYAGERTOKEN (VGX): 3085.29 | Modify Amount - Books and Records | Reduce and Allow |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17517 | 8937 | 09/05/2022 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 8.59<br>LUNACLASSIC (LUNC): 1271140.3 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 183926.2 | Modify Amount - Books and Records | Reduce and Allow |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17513 | 8941 | 09/05/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Reduce and Allow |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17529 | 8961 | 9/5/2022 | USDCOIN (USDC): 5873.918 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17567 | 8981 | 09/06/2022 | BITCOIN (BTC): 0.211 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17581 | 8995 | 09/06/2022 | ETHEREUM (ETH): 4.05794<br>DOGECOIN (DOGE): 5739.8 | ETHEREUM (ETH): 4.05794 | Modify Amount - Books and Records | Reduce and Allow |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17573 | 9003 | 09/06/2022 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 300322118.6 | Modify Amount - Books and Records | Reduce and Allow |
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17621 | 9023 | 09/06/2022 | CARDANO (ADA): 4656.7<br>BITTORRENT (BTT): 4184714400<br>POLKADOT (DOT): 32.239<br>ETHEREUM (ETH): 1.38402<br>HEDERAHASHGRAPH (HBAR): 4222.9<br>POLYGON (MATIC): 1279.488<br>ORCHID (OXT): 784<br>SHIBAINU (SHIB): 129306694.9<br>STORMX (STMX): 12393.1<br>TRON (TRX): 40418.9<br>VECHAIN (VET): 451468.6<br>STELLARLUMENS (XLM): 2553.9<br>VERGE (XVG): 146519.1 | CARDANO (ADA): 4001.2<br>BITTORRENT (BTT): 3595666854.9<br>POLKADOT (DOT): 27.701<br>ETHEREUM (ETH): 1.1892<br>HEDERAHASHGRAPH (HBAR): 3628.5<br>POLYGON (MATIC): 1099.385<br>ORCHID (OXT): 673.6<br>SHIBAINU (SHIB): 111105263.7<br>STORMX (STMX): 10648.6<br>TRON (TRX): 34729.5<br>VECHAIN (VET): 387919.1<br>STELLARLUMENS (XLM): 2194.4<br>VERGE (XVG): 125894.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17635 | 9045 | 09/06/2022 | BITCOIN (BTC): 0.022 | BITCOIN (BTC): 0.00022 | Modify Amount - Books and Records | Reduce and Allow |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17633 | 9047 | 9/6/2022 | BITCOIN (BTC): .0000829 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | BITCOIN (BTC): 0.003742 | BITCOIN (BTC): 0.003742<br>VOYAGERTOKEN (VGX): 0.99 | Modify Amount - Books and Records | Reduce and Allow |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17651 | 9061 | 09/06/2022 | SOLANA (SOL): 0.0196<br>USDCOIN (USDC): 2.6<br>VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095<br>USDCOIN (USDC): 1.26<br>VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Reduce and Allow |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17646 | 9069 | 09/06/2022 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 3107.58 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 14.38 | Modify Amount - Books and Records | Reduce and Allow |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17645 | 9071 | 09/06/2022 | CARDANO (ADA): 2673<br>BITTORRENT (BTT): 17649400<br>POLKADOT (DOT): 57.57<br>ETHEREUM (ETH): 1.0173<br>POLYGON (MATIC): 419.167<br>VOYAGERTOKEN (VGX): 615.02 | CARDANO (ADA): 1827.9<br>BITTORRENT (BTT): 12069704.4<br>POLKADOT (DOT): 39.37<br>ETHEREUM (ETH): 0.69569<br>POLYGON (MATIC): 286.651<br>VOYAGERTOKEN (VGX): 420.58 | Modify Amount - Books and Records | Reduce and Allow |
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17662 | 9076 | 09/06/2022 | BITCOIN (BTC): 0.01124 | BITCOIN (BTC): 0.000157 | Modify Amount - Books and Records | Reduce and Allow |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17663 | 9078 | 9/6/2022 | LOCKEDLUNA (LLUNA): 3.331 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17670 | 9083 | 09/06/2022 | CARDANO (ADA): 8209.6<br>BITTORRENT (BTT): 1735957200<br>ETHEREUM (ETH): 1.60893<br>TRON (TRX): 95107.2<br>BITCOIN (BTC): 0.146918 | CARDANO (ADA): 6966.3<br>BITTORRENT (BTT): 1473055547.3<br>ETHEREUM (ETH): 1.36527<br>TRON (TRX): 80703.7 | Modify Amount - Books and Records | Reduce and Allow |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17686 | 9088 | 09/06/2022 | BITCOIN (BTC): 2.236 | BITCOIN (BTC): 0.000236 | Modify Amount - Books and Records | Reduce and Allow |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17690 | 9120 | 09/06/2022 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.013<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.012<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | Modify Amount - Books and Records | Reduce and Allow |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17695 | 9121 | 09/06/2022 | BITCOIN (BTC): 0.00499<br>VOYAGERTOKEN (VGX): 670.2 | BITCOIN (BTC): 0.000498<br>VOYAGERTOKEN (VGX): 670.2 | Modify Amount - Books and Records | Reduce and Allow |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17718 | 9126 | 09/07/2022 | CARDANO (ADA): 10382.1<br>BITCOIN (BTC): 0.000615<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 680.9<br>POLYGON (MATIC): 21059.378<br>SHIBAINU (SHIB): 14570258.3 | CARDANO (ADA): 5084.8<br>BITCOIN (BTC): 0.000301<br>TERRALUNA (LUNA): 0.005<br>LUNACLASSIC (LUNC): 333.4<br>POLYGON (MATIC): 10314.279<br>SHIBAINU (SHIB): 7136094.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17699 | 9127 | 9/7/2022 | CARDANO (ADA): 0.8<br>BITCOIN (BTC): 0.000513<br>NERVOSNETWORK (CKB): 6001.3<br>DIGIBYTE (DGB): 1781.2<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501<br>OCEANPROTOCOL (OCEAN): 296.39<br>STORMX (STMX): 26412.2<br>VECHAIN (VET): 3795.2<br>VERGE (XVG): 4511.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17727 | 9133 | 9/7/2022 | SHIBAINU (SHIB): 108165980<br>BITTORRENT (BTT): 1237508<br>NERVOSNETWORK (CKB): 110011<br>STORMX (STMX): 60058<br>VERGE (XVG): 50698<br>DIGIBYTE (DGB): 29367<br>TRON (TRX): 10816<br>VECHAIN (VET): 10637<br>AMP (AMP): 2940<br>HEDERAHASHGRAPH (HBAR): 2199<br>DOGECOIN (DOGE): 1339<br>STELLARLUMENS (XLM): 1159<br>CARDANO (ADA): 894<br>ORCHID (OXT): 534<br>VOYAGERTOKEN (VGX): 516<br>POLYGON (MATIC): 491<br>GOLEM (GLM): 343<br>BASICATTENTIONTOKEN (BAT): 313<br>FANTOM (FTM): 295<br>THEGRAPH(GRT): 208<br>0X (ZRX): 203<br>CHILIZ (CHZ): 158<br>ALGORAND (ALGO): 148<br>OMGNETWORK (OMG): 106<br>KYBERNETWORK (KNC): 106<br>OCEANPROTOCOL (OCEAN): 103<br>USDCOIN (USDC): 100<br>ONTOLOGY (ONT): 100<br>DECENTRALAND (MANA): 93<br>CELO (CELO): 88<br>EOS (EOS): 60<br>ENJIN (ENJ): 34<br>AVALANCHE (AVAX): 8<br>SOLANA (SOL): 2<br>BITCOIN (BTC): 0.002488 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 129

**Schedule 8**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17712 | 9134 | 09/07/2022 | BASICATTENTIONTOKEN (BAT): 48.1<br>NERVOSNETWORK (CKB): 382.3<br>DIGIBYTE (DGB): 2861.6<br>DOGECOIN (DOGE): 4645.9<br>ENJIN (ENJ): 12.63<br>ETHEREUMCLASSIC (ETC): 1<br>GOLEM (GLM): 110.39<br>OMGNETWORK (OMG): 10.71<br>ONTOLOGY (ONT): 35.79<br>STORMX (STMX): 2556.1<br>TRON (TRX): 1529.2<br>VECHAIN (VET): 617.5<br>VERGE (XVG): 2261.7 | BASICATTENTIONTOKEN (BAT): 7.5<br>NERVOSNETWORK (CKB): 59.6<br>DIGIBYTE (DGB): 446.7<br>DOGECOIN (DOGE): 725.2<br>ENJIN (ENJ): 1.97<br>ETHEREUMCLASSIC (ETC): 0.15<br>GOLEM (GLM): 17.23<br>OMGNETWORK (OMG): 1.67<br>ONTOLOGY (ONT): 5.58<br>STORMX (STMX): 399<br>TRON (TRX): 238.7<br>VECHAIN (VET): 96.4<br>VERGE (XVG): 353 | Modify Amount - Books and Records | Reduce and Allow |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17719 | 9141 | 9/7/2022 | BITTORRENT (BTT): 8000000000<br>NERVOSNETWORK (CKB): 10000<br>CURVEDAOTOKEN (CRV): 15000<br>VECHAIN (VET): 25000<br>TRON (TRX): 25000<br>BITCOIN (BTC): 1.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17729 | 9152 | 09/07/2022 | VOYAGERTOKEN (VGX): 50068 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17726 | 9156 | 9/7/2022 | VOYAGERTOKEN (VGX): 7982.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17755 | 9177 | 09/07/2022 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 27.863<br>LUNACLASSIC (LUNC): 6078967.8<br>SHIBAINU (SHIB): 447811501.6 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 20.616<br>LUNACLASSIC (LUNC): 4497919.3<br>SHIBAINU (SHIB): 331342435.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 129

Schedule 6

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17771 | 9189 | 09/07/2022 | AAVE (AAVE): 25.2911<br>CARDANO (ADA): 14723<br>AMP (AMP): 10900.84<br>APECOIN (APE): 101.862<br>AVALANCHE (AVAX): 101.09<br>AXIEINFINITY (AXS): 10.07022<br>BITCOIN (BTC): 0.132691<br>BITTORRENT (BTT): 54495098<br>CHILIZ (CHZ): 5079.7332<br>NERVOSNETWORK (CKB): 10028.3<br>DIGIBYTE (DGB): 10043.6<br>DOGECOIN (DOGE): 10047.4<br>POLKADOT (DOT): 700.81<br>ETHEREUM (ETH): 3.0361<br>FETCH.AI (FET): 301.1<br>FANTOM (FTM): 2269.08<br>GOLEM (GLM): 351.94<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 107.405<br>LUNACLASSIC (LUNC): 1603061.5<br>DECENTRALAND (MANA): 501.28<br>ONTOLOGY (ONT): 350.38<br>ORCHID (OXT): 646.2<br>POLYMATH (POLY): 351.34<br>REN (REN): 352.56<br>SANDBOX (SAND): 208.1823<br>SOLANA (SOL): 114.2746<br>STORMX (STMX): 10173.8<br>TRON (TRX): 14370.3<br>UNISWAP (UNI): 10.143<br>VOYAGERTOKEN (VGX): 19<br>MONERO (XMR): 10.018<br>VERGE (XVG): 20068.9 | AAVE (AAVE): 13.7477<br>CARDANO (ADA): 8003.1<br>AMP (AMP): 5925.47<br>APECOIN (APE): 55.37<br>AVALANCHE (AVAX): 54.95<br>AXIEINFINITY (AXS): 5.47396<br>BITCOIN (BTC): 0.072128<br>BITTORRENT (BTT): 29622399.7<br>CHILIZ (CHZ): 2761.2371<br>NERVOSNETWORK (CKB): 5451.2<br>DIGIBYTE (DGB): 5459.5<br>DOGECOIN (DOGE): 5461.5<br>POLKADOT (DOT): 380.945<br>ETHEREUM (ETH): 1.65036<br>FETCH.AI (FET): 163.67<br>FANTOM (FTM): 1233.425<br>GOLEM (GLM): 191.31<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 58.383<br>LUNACLASSIC (LUNC): 871390.8<br>DECENTRALAND (MANA): 272.48<br>ONTOLOGY (ONT): 190.46<br>ORCHID (OXT): 351.3<br>POLYMATH (POLY): 190.98<br>REN (REN): 191.64<br>SANDBOX (SAND): 113.1635<br>SOLANA (SOL): 62.1173<br>STORMX (STMX): 5530.2<br>TRON (TRX): 7811.4<br>UNISWAP (UNI): 5.513<br>VOYAGERTOKEN (VGX): 10.32<br>MONERO (XMR): 5.445<br>VERGE (XVG): 10909 | Modify Amount - Books and Records | Reduce and Allow |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17803 | 9205 | 9/7/2022 | CARDANO (ADA): 1303<br>BITCOIN (BTC): 0.771076<br>POLKADOT (DOT): 45.371<br>ETHEREUM (ETH): 1.681<br>LOCKEDLUNA (LLUNA): 10.716<br>USDCOIN (USDC): 1676.06<br>VOYAGERTOKEN (VGX): 8324.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17801 | 9207 | 09/07/2022 | BITCOIN (BTC): 0.162 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Reduce and Allow |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17782 | 9208 | 9/7/2022 | LUNACLASSIC (LUNC): 5400000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17799 | 9209 | 09/07/2022 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 3326918000<br>SHIBAINU (SHIB): 189585107.2 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 332691800<br>SHIBAINU (SHIB): 189585107.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17791 | 9217 | 09/07/2022 | ALGORAND (ALGO): 438.2<br>POLKADOT (DOT): 2.352<br>THEGRAPH(GRT): 597.65<br>HEDERAHASHGRAPH (HBAR): 4036.8<br>IOTA (IOT): 424.98<br>CHAINLINK (LINK): 1.56<br>LOOPRING (LRC): 579.977<br>POLYGON (MATIC): 53.66<br>QUANT (QNT): 0.92927<br>SHIBAINU (SHIB): 2470545.1<br>UNISWAP (UNI): 4.452<br>VECHAIN (VET): 1483.4<br>VOYAGERTOKEN (VGX): 445.48<br>STELLARLUMENS (XLM): 2192.5<br>RIPPLE (XRP): 348.2<br>TEZOS (XTZ): 31.86 | ALGORAND (ALGO): 435.33<br>POLKADOT (DOT): 2.337<br>THEGRAPH(GRT): 593.73<br>HEDERAHASHGRAPH (HBAR): 4010.4<br>IOTA (IOT): 422.19<br>CHAINLINK (LINK): 1.55<br>LOOPRING (LRC): 576.172<br>POLYGON (MATIC): 53.308<br>QUANT (QNT): 0.92317<br>SHIBAINU (SHIB): 2454334.7<br>UNISWAP (UNI): 4.423<br>VECHAIN (VET): 1473.7<br>VOYAGERTOKEN (VGX): 442.56<br>STELLARLUMENS (XLM): 2178.1<br>RIPPLE (XRP): 345.9<br>TEZOS (XTZ): 31.65 | Modify Amount - Books and Records | Reduce and Allow |
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17830 | 9232 | 09/07/2022 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 4006.42 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Reduce and Allow |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17835 | 9245 | 9/7/2022 | USDCOIN (USDC): 3005.77 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17827 | 9253 | 09/07/2022 | BITTORRENT (BTT): 1020408163.3<br>NERVOSNETWORK (CKB): 6420.1<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 17226.5288<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 19.897<br>LUNACLASSIC (LUNC): 30439892.5<br>SHIBAINU (SHIB): 343798578.9 | BITTORRENT (BTT): 906352478.3<br>NERVOSNETWORK (CKB): 5702.5<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 15301.0409<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 17.673<br>LUNACLASSIC (LUNC): 27037486.6<br>SHIBAINU (SHIB): 305370640.1 | Modify Amount - Books and Records | Reduce and Allow |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17869 | 9268 | 09/08/2022 | POLKADOT (DOT): 0.271<br>POLYGON (MATIC): 414.65 | POLKADOT (DOT): 0.271 | Modify Amount - Books and Records | Reduce and Allow |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17873 | 9279 | 09/08/2022 | BITCOIN (BTC): 0.145<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | BITCOIN (BTC): 0.038083<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | Modify Amount - Books and Records | Reduce and Allow |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17856 | 9280 | 9/8/2022 | DOGECOIN (DOGE): 38000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17865 | 9287 | 9/8/2022 | USDCOIN (USDC): 1.93<br>DOGECOIN (DOGE): 605.2<br>SHIBAINU (SHIB): 31137724<br>LITECOIN (LTC): 0.12771<br>MONERO (XMR): 0.009<br>STELLARLUMENS (XLM): 117.4<br>BITCOINCASH (BCH): 0.00946<br>HEDERAHASHGRAPH (HBAR): 196.9<br>ZCASH (ZEC): 0.002<br>STORMX (STMX): 2.0248 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 129

## Schedule 2
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17874 | 9294 | 09/08/2022 | CARDANO (ADA): 11833.4<br>COSMOS (ATOM): 136.045<br>POLKADOT (DOT): 535.059<br>ENJIN (ENJ): 2000<br>CHAINLINK (LINK): 725.33<br>LITECOIN (LTC): 45.61371<br>DECENTRALAND (MANA): 2804.38<br>POLYGON (MATIC): 6771.458<br>SANDBOX (SAND): 1351.6881<br>SOLANA (SOL): 45.5218<br>VOYAGERTOKEN (VGX): 523.6 | CARDANO (ADA): 10063.1<br>COSMOS (ATOM): 115.692<br>POLKADOT (DOT): 455.01<br>ENJIN (ENJ): 1700.78<br>CHAINLINK (LINK): 616.82<br>LITECOIN (LTC): 38.78957<br>DECENTRALAND (MANA): 2384.82<br>POLYGON (MATIC): 5758.399<br>SANDBOX (SAND): 1149.4659<br>SOLANA (SOL): 38.7114<br>VOYAGERTOKEN (VGX): 445.26 | Modify Amount - Books and Records | Reduce and Allow |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17875 | 9296 | 9/8/2022 | CARDANO (ADA): 10500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17900 | 9306 | 9/8/2022 | VOYAGERTOKEN (VGX): 383.37 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17894 | 9312 | 09/08/2022 | AAVE (AAVE): 10.6607<br>CARDANO (ADA): 2024.3<br>APECOIN (APE): 92.97<br>BITCOIN (BTC): 0.042481<br>POLKADOT (DOT): 51.793<br>ETHEREUM (ETH): 0.73734<br>FANTOM (FTM): 1612.902<br>LITECOIN (LTC): 11.8493<br>SANDBOX (SAND): 327.9508<br>SHIBAINU (SHIB): 12551242.5<br>TRON (TRX): 9309<br>USDCOIN (USDC): 27365.49<br>VOYAGERTOKEN (VGX): 808.24 | AAVE (AAVE): 10.0528<br>CARDANO (ADA): 1908.9<br>APECOIN (APE): 87.669<br>BITCOIN (BTC): 0.040059<br>POLKADOT (DOT): 48.839<br>ETHEREUM (ETH): 0.69529<br>FANTOM (FTM): 1520.938<br>LITECOIN (LTC): 11.17367<br>SANDBOX (SAND): 309.2517<br>SHIBAINU (SHIB): 11835593.9<br>TRON (TRX): 8778.2<br>USDCOIN (USDC): 27785.42<br>VOYAGERTOKEN (VGX): 762.16 | Modify Amount - Books and Records | Reduce and Allow |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17892 | 9314 | 09/08/2022 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | ALGORAND (ALGO): 76.16<br>COSMOS (ATOM): 6.944<br>FILECOIN (FIL): 2.49<br>FANTOM (FTM): 16.826<br>HEDERAHASHGRAPH (HBAR): 12526<br>ICON (ICX): 50<br>IOTA (IOT): 134.97<br>CHAINLINK (LINK): 3.59<br>SHIBAINU (SHIB): 303528.4<br>SOLANA (SOL): 0.2645<br>VECHAIN (VET): 9687.5<br>TEZOS (XTZ): 21.96<br>ZCASH (ZEC): 0.644 | Modify Amount - Books and Records | Reduce and Allow |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17890 | 9316 | 09/08/2022 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 1012.42 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 101.42 | Modify Amount - Books and Records | Reduce and Allow |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17899 | 9325 | 9/8/2022 | VOYAGERTOKEN (VGX): 28<br>LUNACLASSIC (LUNC): 3000000<br>SHIBAINU (SHIB): 14700000<br>TERRALUNA (LUNA): 53 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17897 | 9327 | 09/08/2022 | ETHEREUM (ETH): 41.77538 | ETHEREUM (ETH): 12.3235247 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17925 | 9335 | 09/08/2022 | AAVE (AAVE): 1.0279<br>CARDANO (ADA): 1065.5<br>ALGORAND (ALGO): 25.26<br>APECOIN (APE): 11.833<br>AUDIUS (AUDIO): 31.564<br>AXIEINFINITY (AXS): 2.73726<br>BANCOR (BNT): 10.754<br>BITCOIN (BTC): 0.052668<br>BITTORRENT (BTT): 11792452.8<br>PANCAKESWAP (CAKE): 3.883<br>COMPOUND (COMP): 1.04575<br>POLKADOT (DOT): 230.263<br>ETHEREUM (ETH): 6.32666<br>FETCH.AI (FET): 54.69<br>FILECOIN (FIL): 3.01<br>FANTOM (FTM): 80.672<br>GALA (GALA): 132.8455<br>JASMYCOIN (JASMY): 914.5<br>KAVA (KAVA): 251.208<br>KEEPNETWORK (KEEP): 32.52<br>KUSAMA (KSM): 1<br>CHAINLINK (LINK): 10.13<br>LITECOIN (LTC): 2.01839<br>TERRALUNA (LUNA): 2.455<br>LUNACLASSIC (LUNC): 160521.1<br>POLYGON (MATIC): 719.545<br>POLYMATH (POLY): 59.38<br>SANDBOX (SAND): 52.0532<br>SOLANA (SOL): 23.2021<br>STORMX (STMX): 6095.7<br>ORIGINTRAIL (TRAC): 34.07<br>UNISWAP (UNI): 10.11<br>USDCOIN (USDC): 1.19<br>VOYAGERTOKEN (VGX): 531.8<br>TEZOS (XTZ): 54.78<br>YIELDGUILDGAMES (YGG): 37.689 | AAVE (AAVE): 1.004<br>CARDANO (ADA): 1040.7<br>ALGORAND (ALGO): 24.67<br>APECOIN (APE): 11.558<br>AUDIUS (AUDIO): 30.829<br>AXIEINFINITY (AXS): 2.67355<br>BANCOR (BNT): 10.504<br>BITCOIN (BTC): 0.051442<br>BITTORRENT (BTT): 11517944.1<br>PANCAKESWAP (CAKE): 3.793<br>COMPOUND (COMP): 1.02141<br>POLKADOT (DOT): 224.903<br>ETHEREUM (ETH): 6.17938<br>FETCH.AI (FET): 53.41<br>FILECOIN (FIL): 2.94<br>FANTOM (FTM): 78.794<br>GALA (GALA): 129.7531<br>JASMYCOIN (JASMY): 893.2<br>KAVA (KAVA): 245.36<br>KEEPNETWORK (KEEP): 31.76<br>KUSAMA (KSM): 0.97<br>CHAINLINK (LINK): 9.89<br>LITECOIN (LTC): 1.9714<br>TERRALUNA (LUNA): 2.397<br>LUNACLASSIC (LUNC): 156784.5<br>POLYGON (MATIC): 702.795<br>POLYMATH (POLY): 57.99<br>SANDBOX (SAND): 50.8415<br>SOLANA (SOL): 22.662<br>STORMX (STMX): 5953.8<br>ORIGINTRAIL (TRAC): 33.28<br>UNISWAP (UNI): 9.875<br>USDCOIN (USDC): 1.16<br>VOYAGERTOKEN (VGX): 519.42<br>TEZOS (XTZ): 53.51<br>YIELDGUILDGAMES (YGG): 36.812 | Modify Amount - Books and Records | Reduce and Allow |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17919 | 9341 | 09/08/2022 | CARDANO (ADA): 1504<br>ALGORAND (ALGO): 1295.48<br>ENJIN (ENJ): 507.08<br>HEDERAHASHGRAPH (HBAR): 11385.5<br>CHAINLINK (LINK): 21.73<br>QUANT (QNT): 16.02437<br>SHIBAINU (SHIB): 25112583.1<br>STELLARLUMENS (XLM): 1989.5 | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Modify Amount - Books and Records | Reduce and Allow |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17930 | 9348 | 9/8/2022 | CARDANO (ADA): 1330<br>BITTORRENT (BTT): 234811300<br>BITCOIN (BTC): 0.000397<br>ETHEREUM (ETH): 1.58707<br>CHAINLINK (LINK): 30.49 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17943 | 9355 | 9/8/2022 | AMP (AMP): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17939 | 9359 | 09/08/2022 | AMP (AMP): 20348.83<br>BITTORRENT (BTT): 119047619<br>GALA (GALA): 1730.6427<br>HEDERAHASHGRAPH (HBAR): 15763.4<br>LUNACLASSIC (LUNC): 9128409.3<br>VECHAIN (VET): 42424.2 | AMP (AMP): 20033.54<br>BITTORRENT (BTT): 117203081.6<br>GALA (GALA): 1703.8279<br>HEDERAHASHGRAPH (HBAR): 15519.2<br>LUNACLASSIC (LUNC): 8986972.7<br>VECHAIN (VET): 41766.8 | Modify Amount - Books and Records | Reduce and Allow |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17954 | 9362 | 09/08/2022 | BITTORRENT (BTT): 13628400<br>ELROND (EGLD): 0.1568<br>THEGRAPH(GRT): 39.21<br>DECENTRALAND (MANA): 12.75<br>SHIBAINU (SHIB): 873209.9<br>TRON (TRX): 476.6<br>VECHAIN (VET): 287.4<br>VOYAGERTOKEN (VGX): 18.49<br>VERGE (XVG): 2331.3 | BITTORRENT (BTT): 2493665<br>ELROND (EGLD): 0.0286<br>THEGRAPH(GRT): 7.17<br>DECENTRALAND (MANA): 2.33<br>SHIBAINU (SHIB): 159776.1<br>TRON (TRX): 87.2<br>VECHAIN (VET): 52.5<br>VOYAGERTOKEN (VGX): 3.38<br>VERGE (XVG): 426.5 | Modify Amount - Books and Records | Reduce and Allow |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17952 | 9364 | 09/08/2022 | BITCOIN (BTC): 0.000942<br>USDCOIN (USDC): 900.84<br>VOYAGERTOKEN (VGX): 21.4 | BITCOIN (BTC): 0.000432<br>USDCOIN (USDC): 413.86<br>VOYAGERTOKEN (VGX): 9.83 | Modify Amount - Books and Records | Reduce and Allow |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17963 | 9373 | 09/09/2022 | AAVE (AAVE): 1.1<br>CARDANO (ADA): 99451.55<br>ALGORAND (ALGO): 9950.89<br>COSMOS (ATOM): 479.998<br>AXIEINFINITY (AXS): 94.84002<br>BITCOINCASH (BCH): 1.987<br>BITCOIN (BTC): 0.900998<br>BITTORRENT (BTT): 667076776.2<br>NERVOSNETWORK (CKB): 179398.5<br>COMPOUND (COMP): 29.48321<br>DIGIBYTE (DGB): 1142145.3<br>DOGECOIN (DOGE): 1.11<br>POLKADOT (DOT): 368.401<br>ELROND (EGLD): 9.0002<br>ENJIN (ENJ): 1.55<br>EOS (EOS): 1855.24<br>ETHEREUMCLASSIC (ETC): 961.68<br>ETHEREUM (ETH): 1.78655<br>FILECOIN (FIL): 856.2<br>FANTOM (FTM): 8972.088<br>GOLEM (GLM): 5.89<br>THEGRAPH(GRT): 9503.6<br>HEDERAHASHGRAPH (HBAR): 18671.3<br>ICON (ICX): 2990<br>IOTA (IOT): 3971.85<br>KAVA (KAVA): 132.607<br>CHAINLINK (LINK): 1.55<br>POLYGON (MATIC): 1939.329<br>OCEANPROTOCOL (OCEAN): 1.03<br>ORCHID (OXT): 13.1<br>SHIBAINU (SHIB): 9347451931.9<br>SOLANA (SOL): 177.3535 | AAVE (AAVE): 0.0001<br>CARDANO (ADA): 8781.5<br>ALGORAND (ALGO): 2045.54<br>COSMOS (ATOM): 78.837<br>AXIEINFINITY (AXS): 34.84002<br>BITCOINCASH (BCH): 0.00007<br>BITCOIN (BTC): 0.100998<br>BITTORRENT (BTT): 267076776.2<br>NERVOSNETWORK (CKB): 79398.5<br>COMPOUND (COMP): 9.48321<br>DIGIBYTE (DGB): 42145.3<br>DOGECOIN (DOGE): 0.1<br>POLKADOT (DOT): 68.401<br>ELROND (EGLD): 0.0002<br>ENJIN (ENJ): 0.26<br>EOS (EOS): 355.24<br>ETHEREUMCLASSIC (ETC): 61.68<br>ETHEREUM (ETH): 0.68955<br>FILECOIN (FIL): 56.2<br>FANTOM (FTM): 1572.088<br>GOLEM (GLM): 0.09<br>THEGRAPH(GRT): 1503.6<br>HEDERAHASHGRAPH (HBAR): 2671.3<br>ICON (ICX): 990<br>IOTA (IOT): 971.85<br>KAVA (KAVA): 32.607<br>CHAINLINK (LINK): 0.08<br>POLYGON (MATIC): 439.329<br>OCEANPROTOCOL (OCEAN): 0.03<br>ORCHID (OXT): 3.1<br>SHIBAINU (SHIB): 347451931.9<br>SOLANA (SOL): 17.3535 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 129

**Schedule 9**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SUSHISWAP (SUSHI): 3697.457<br>UMA (UMA): 20.004<br>VECHAIN (VET): 7.23<br>VOYAGERTOKEN (VGX): 36002.7<br>MONERO (XMR): 2.001<br>TEZOS (XTZ): 3111.99<br>YEARN.FINANCE (YFI): 3.076706<br>0X (ZRX): 2.5 | SUSHISWAP (SUSHI): 697.457<br>UMA (UMA): 0.004<br>VECHAIN (VET): 0.2<br>VOYAGERTOKEN (VGX): 6002.7<br>MONERO (XMR): 0.001<br>TEZOS (XTZ): 1111.99<br>YEARN.FINANCE (YFI): 0.076706<br>0X (ZRX): 0.1 | | |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17970 | 9388 | 09/09/2022 | AAVE (AAVE): 24.1916<br>CARDANO (ADA): 2927<br>AVALANCHE (AVAX): 67.8<br>POLKADOT (DOT): 400.419<br>ETHEREUM (ETH): 2.64318<br>CHAINLINK (LINK): 225.83<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 47.361<br>LUNACLASSIC (LUNC): 2941024.2<br>POLYGON (MATIC): 2579.275<br>SOLANA (SOL): 40.8517<br>VOYAGERTOKEN (VGX): 3225.62<br>USDCOIN (USDC): 3815.43<br>BITCOIN (BTC): 0.201064 | AAVE (AAVE): 4.6926<br>CARDANO (ADA): 567.7<br>AVALANCHE (AVAX): 13.15<br>POLKADOT (DOT): 77.671<br>ETHEREUM (ETH): 0.51271<br>CHAINLINK (LINK): 43.8<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 9.187<br>LUNACLASSIC (LUNC): 570488.9<br>POLYGON (MATIC): 500.318<br>SOLANA (SOL): 7.9242<br>VOYAGERTOKEN (VGX): 625.69 | Modify Amount - Books and Records | Reduce and Allow |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17974 | 9390 | 09/09/2022 | BITCOIN (BTC): 0.525425 | BITCOIN (BTC): 0.029384 | Modify Amount - Books and Records | Reduce and Allow |
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17989 | 9446 | 09/09/2022 | BITCOINCASH (BCH): 0.0162<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 262936562 | BITCOINCASH (BCH): 0.01251<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 203013546.3 | Modify Amount - Books and Records | Reduce and Allow |
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17993 | 9452 | 09/09/2022 | BITCOIN (BTC): 0.040553<br>USDCOIN (USDC): 51065.29 | BITCOIN (BTC): 0.036645<br>USDCOIN (USDC): 46144.08 | Modify Amount - Books and Records | Reduce and Allow |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18000 | 9469 | 9/9/2022 | USDCOIN (USDC): 20196.3<br>BITTORRENT (BTT): 48.51<br>VERGE (XVG): 355.98<br>SHIBAINU (SHIB): 3107.41<br>VECHAIN (VET): 7.67<br>HEDERAHASHGRAPH (HBAR): 2.26 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17999 | 9471 | 9/9/2022 | USDCOIN (USDC): 999.57 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | APECOIN (APE): 19.18<br>DOGECOIN (DOGE): 3.3<br>LOCKEDLUNA (LLUNA): 5.575 | Modify Amount - Books and Records | Reduce and Allow |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18015 | 9477 | 09/09/2022 | CARDANO (ADA): 47<br>BITTORRENT (BTT): 135235600<br>ETHEREUM (ETH): 0.07431<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 5.015<br>LUNACLASSIC (LUNC): 1093015.7 | CARDANO (ADA): 27.3<br>BITTORRENT (BTT): 78735991.6<br>ETHEREUM (ETH): 0.04326<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 2.919<br>LUNACLASSIC (LUNC): 636368.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18010 | 9478 | 9/9/2022 | ETHEREUM (ETH): 0.4965 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18040 | 9491 | 09/10/2022 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | Modify Amount - Books and Records | Reduce and Allow |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Reduce and Allow |
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | BITCOIN (BTC): 109 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18027 | 9507 | 09/10/2022 | BITCOIN (BTC): 0.0021 | BITCOIN (BTC): 0.00021 | Modify Amount - Books and Records | Reduce and Allow |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18056 | 9540 | 09/10/2022 | CARDANO (ADA): 211.4<br>BITCOIN (BTC): 0.007999<br>DOGECOIN (DOGE): 295<br>POLKADOT (DOT): 23.385<br>ETHEREUM (ETH): 0.06271<br>LITECOIN (LTC): 0.4494<br>SOLANA (SOL): 0.7939<br>VOYAGERTOKEN (VGX): 23.66 | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.001335<br>DOGECOIN (DOGE): 49.2<br>POLKADOT (DOT): 3.903<br>ETHEREUM (ETH): 0.01046<br>LITECOIN (LTC): 0.075<br>SOLANA (SOL): 0.1325<br>VOYAGERTOKEN (VGX): 3.95 | Modify Amount - Books and Records | Reduce and Allow |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18089 | 9548 | 09/11/2022 | CARDANO (ADA): 3573.9383<br>ETHEREUMCLASSIC (ETC): 295.389<br>ETHEREUM (ETH): 4.6<br>LOCKEDLUNA (LLUNA): 215<br>TERRALUNA (LUNA): 53.68<br>LUNACLASSIC (LUNC): 346.67<br>POLYGON (MATIC): 835.47<br>SOLANA (SOL): 32.683<br>VECHAIN (VET): 21073<br>STELLARLUMENS (XLM): 3263.78 | CARDANO (ADA): 1192<br>ETHEREUMCLASSIC (ETC): 7.96<br>ETHEREUM (ETH): 0.53553<br>LOCKEDLUNA (LLUNA): 56.788<br>TERRALUNA (LUNA): 24.338<br>LUNACLASSIC (LUNC): 78.6<br>POLYGON (MATIC): 415.079<br>SOLANA (SOL): 4.911<br>VECHAIN (VET): 8189<br>STELLARLUMENS (XLM): 1064.8 | Modify Amount - Books and Records | Reduce and Allow |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18077 | 9552 | 9/11/2022 | ETHEREUM (ETH): 4000<br>BITCOIN (BTC): 8000<br>LITECOIN (LTC): 4000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18062 | 9561 | 09/11/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Reduce and Allow |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18119 | 9578 | 09/12/2022 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5<br>USDCOIN (USDC): 20000 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5 | Modify Amount - Books and Records | Reduce and Allow |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18124 | 9581 | 09/12/2022 | BITTORRENT (BTT): 406852921.4<br>NERVOSNETWORK (CKB): 8<br>FILECOIN (FIL): 0.09 | BITTORRENT (BTT): 333063764<br>NERVOSNETWORK (CKB): 6.5<br>FILECOIN (FIL): 0.07 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 129

Schedule 9
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18121 | 9587 | 09/12/2022 | CHAINLINK (LINK): 15 | CHAINLINK (LINK): 11.21 | Modify Amount - Books and Records | Reduce and Allow |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18116 | 9588 | 9/12/2022 | CARDANO (ADA): 250.6<br>ALGORAND (ALGO): 34.52<br>BITCOIN (BTC): 0.004153<br>DOGECOIN (DOGE): 517.2<br>POLKADOT (DOT): 3.284<br>ENJIN (ENJ): 65<br>ETHEREUM (ETH): 0.04256<br>THEGRAPH(GRT): 106.180122<br>HEDERAHASHGRAPH (HBAR): 100.2<br>STELLARLUMENS (XLM): 155 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18141 | 9603 | 9/12/2022 | BITTORRENT (BTT): 1593863.19384549<br>VECHAIN (VET): 22123.88891064 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | BITCOIN (BTC): 9.83 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18154 | 9620 | 9/12/2022 | AAVE (AAVE): 11.6723<br>CARDANO (ADA): 12.8<br>APECOIN (APE): 0.123<br>AXIEINFINITY (AXS): 3.01324 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18147 | 9633 | 09/12/2022 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 100000<br>USDCOIN (USDC): 4750.81 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 99999.9<br>USDCOIN (USDC): 4750.81 | Modify Amount - Books and Records | Reduce and Allow |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18175 | 9636 | 09/13/2022 | BITCOIN (BTC): 1.127692 | BITCOIN (BTC): 0.882403 | Modify Amount - Books and Records | Reduce and Allow |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18174 | 9645 | 09/13/2022 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>ETHEREUM (ETH): 0.08207<br>DOGECOIN (DOGE): 64.8 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>DOGECOIN (DOGE): 64.8<br>ETHEREUM (ETH): 0.08207 | Modify Amount - Books and Records | Reduce and Allow |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18165 | 9646 | 9/13/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18163 | 9648 | 09/13/2022 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 29717.84 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 26830.48 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 129

**Schedule 8**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18215 | 9668 | 09/14/2022 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2<br>BITTORRENT (BTT): 2153649128.1 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2 | Modify Amount - Books and Records | Reduce and Allow |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18207 | 9676 | 9/14/2022 | SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | SHIBAINU (SHIB): 30068552.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Reduce and Allow |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18225 | 9694 | 9/14/2022 | BITCOIN (BTC): 25<br>CARDANO (ADA): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18223 | 9696 | 09/14/2022 | FILECOIN (FIL): 1020.19<br>BITCOIN (BTC): 0.21986746 | FILECOIN (FIL): 164.08 | Modify Amount - Books and Records | Reduce and Allow |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18241 | 9714 | 09/14/2022 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18248 | 9715 | 09/15/2022 | BITCOIN (BTC): 800 | BITCOIN (BTC): 0.000053 | Modify Amount - Books and Records | Reduce and Allow |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18237 | 9718 | 09/14/2022 | SHIBAINU (SHIB): 14276934.7 | SHIBAINU (SHIB): 11364989.3 | Modify Amount - Books and Records | Reduce and Allow |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18160 | 9724 | 09/12/2022 | CARDANO (ADA): 8706.48<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | CARDANO (ADA): 7982.1<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | Modify Amount - Books and Records | Reduce and Allow |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18258 | 9739 | 09/15/2022 | ETHEREUM (ETH): 2.28484 | ETHEREUM (ETH): 2.24224 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18274 | 9741 | 09/15/2022 | DOGECOIN (DOGE): 4633.9<br>LUNACLASSIC (LUNC): 80.9<br>ONTOLOGY (ONT): 4322.28<br>STORMX (STMX): 12.8 | DOGECOIN (DOGE): 4431.4<br>LUNACLASSIC (LUNC): 77.4<br>ONTOLOGY (ONT): 4133.45<br>STORMX (STMX): 12.3 | Modify Amount - Books and Records | Reduce and Allow |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18289 | 9764 | 09/16/2022 | CARDANO (ADA): 9379.5<br>ALGORAND (ALGO): 1515.06<br>BITTORRENT (BTT): 2000000100<br>DIGIBYTE (DGB): 5000<br>DOGECOIN (DOGE): 25326.9<br>POLKADOT (DOT): 200.006<br>ENJIN (ENJ): 1307.54<br>CHAINLINK (LINK): 204.01<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 7.916<br>LUNACLASSIC (LUNC): 25.6<br>DECENTRALAND (MANA): 2009.78<br>POLYGON (MATIC): 1560.637<br>SHIBAINU (SHIB): 202041552.4<br>SOLANA (SOL): 30.4527<br>STORMX (STMX): 5757.2<br>SUSHISWAP (SUSHI): 102.0899<br>TRON (TRX): 20000<br>UNISWAP (UNI): 101.674<br>VECHAIN (VET): 35000.1<br>STELLARLUMENS (XLM): 1007.4 | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Modify Amount - Books and Records | Reduce and Allow |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18287 | 9766 | 9/15/2022 | FILECOIN (FIL): 17 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18286 | 9768 | 09/15/2022 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 1.19809<br>SHIBAINU (SHIB): 12394299.2 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 0.715816311<br>SHIBAINU (SHIB): 12394299.2 | Modify Amount - Books and Records | Reduce and Allow |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18312 | 9787 | 9/16/2022 | DOGECOIN (DOGE): 10164 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18303 | 9789 | 09/16/2022 | CARDANO (ADA): 65<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 10952643.8<br>DFI.MONEY (YFII): 0.994317 | CARDANO (ADA): 29.5<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 4979315.6<br>DFI.MONEY (YFII): 0.452038 | Modify Amount - Books and Records | Reduce and Allow |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18316 | 9795 | 9/16/2022 | BITCOINCASH (BCH): 8000<br>BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18347 | 9814 | 09/17/2022 | BITCOIN (BTC): 0.001597<br>USDCOIN (USDC): 10153.1 | BITCOIN (BTC): 0.000029<br>USDCOIN (USDC): 184.71 | Modify Amount - Books and Records | Reduce and Allow |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18341 | 9816 | 09/17/2022 | DOGECOIN (DOGE): 4.9<br>USDCOIN (USDC): 34240.08 | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Modify Amount - Books and Records | Reduce and Allow |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18346 | 9829 | 09/17/2022 | BITCOIN (BTC): 0.000626<br>USDCOIN (USDC): 10217.85<br>VOYAGERTOKEN (VGX): 56.43 | BITCOIN (BTC): 0.000014<br>USDCOIN (USDC): 243.3<br>VOYAGERTOKEN (VGX): 1.34 | Modify Amount - Books and Records | Reduce and Allow |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18373 | 9839 | 09/18/2022 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 6.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 0.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | Modify Amount - Books and Records | Reduce and Allow |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18391 | 9853 | 9/19/2022 | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 129

Schedule 5
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Reduce and Allow |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Reduce and Allow |
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18360 | 9858 | 09/18/2022 | VOYAGERTOKEN (VGX): 552.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18412 | 9871 | 09/19/2022 | CARDANO (ADA): 11451.2 | CARDANO (ADA): 10815.2 | Modify Amount - Books and Records | Reduce and Allow |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18388 | 9879 | 9/19/2022 | SHIBAINU (SHIB): 6688963.2<br>BITTORRENT (BTT): 231853400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18390 | 9880 | 09/19/2022 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | BITTORRENT (BTT): 5546938228.6<br>DIGIBYTE (DGB): 391.8<br>DOGECOIN (DOGE): 121432.7<br>SHIBAINU (SHIB): 274449567<br>STORMX (STMX): 345223.3<br>VECHAIN (VET): 983617.3<br>VOYAGERTOKEN (VGX): 1639.87<br>RIPPLE (XRP): 10647.3 | Modify Amount - Books and Records | Reduce and Allow |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | BITCOIN (BTC): 0.003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): 0.05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.1<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 129

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18402 | 9883 | 9/19/2022 | CARDANO (ADA): 4250<br>AVALANCHE (AVAX): 100<br>POLKADOT (DOT): 105<br>NERVOSNETWORK (CKB): 750000<br>VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18421 | 9884 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Reduce and Allow |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18409 | 9896 | 09/19/2022 | POLKADOT (DOT): 20.878<br>ETHEREUM (ETH): 8.39805<br>POLYGON (MATIC): 316.209 | POLKADOT (DOT): 6.105<br>ETHEREUM (ETH): 2.45576<br>POLYGON (MATIC): 92.466 | Modify Amount - Books and Records | Reduce and Allow |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | BITCOIN (BTC): 0.0108913 ($2523.13) | BITCOIN (BTC): 0.108913 | Modify Amount - Books and Records | Reduce and Allow |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18420 | 9899 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Reduce and Allow |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18443 | 9900 | 09/20/2022 | BITCOIN (BTC): 0.040535<br>BITTORRENT (BTT): 24282600<br>DOGECOIN (DOGE): 73.4<br>POLKADOT (DOT): 28.31<br>USDCOIN (USDC): 62429.55<br>VOYAGERTOKEN (VGX): 5014.58 | BITCOIN (BTC): 0.038711<br>BITTORRENT (BTT): 23190387.3<br>DOGECOIN (DOGE): 70.1<br>POLKADOT (DOT): 27.037<br>USDCOIN (USDC): 62529.83<br>VOYAGERTOKEN (VGX): 4789.03 | Modify Amount - Books and Records | Reduce and Allow |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18416 | 9903 | 9/19/2022 | POLYGON (MATIC): 880.69197098 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18435 | 9906 | 09/19/2022 | CARDANO (ADA): 1143.7<br>ALGORAND (ALGO): 888.2<br>APECOIN (APE): 51.81<br>COSMOS (ATOM): 74.164<br>AVALANCHE (AVAX): 11.38<br>BITCOIN (BTC): 0.068719<br>POLKADOT (DOT): 95.933<br>EOS (EOS): 310.7<br>ETHEREUM (ETH): 0.50795<br>FANTOM (FTM): 691.252<br>THEGRAPH(GRT): 1713.27<br>CHAINLINK (LINK): 92.91<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.782<br>LUNACLASSIC (LUNC): 324.1<br>DECENTRALAND (MANA): 288.98<br>SOLANA (SOL): 7.1872<br>USDCOIN (USDC): 7051.32<br>VOYAGERTOKEN (VGX): 930.13<br>TEZOS (XTZ): 151.38 | CARDANO (ADA): 974.2<br>ALGORAND (ALGO): 756.62<br>APECOIN (APE): 44.134<br>COSMOS (ATOM): 63.177<br>AVALANCHE (AVAX): 9.69<br>BITCOIN (BTC): 0.058539<br>POLKADOT (DOT): 81.721<br>EOS (EOS): 264.67<br>ETHEREUM (ETH): 0.4327<br>FANTOM (FTM): 588.846<br>THEGRAPH(GRT): 1459.46<br>CHAINLINK (LINK): 79.14<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.073<br>LUNACLASSIC (LUNC): 276<br>DECENTRALAND (MANA): 246.17<br>SOLANA (SOL): 6.1224<br>USDCOIN (USDC): 6006.7<br>VOYAGERTOKEN (VGX): 792.34<br>TEZOS (XTZ): 128.95 | Modify Amount - Books and Records | Reduce and Allow |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18440 | 9915 | 09/20/2022 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 10786.04 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 5786.04 | Modify Amount - Books and Records | Reduce and Allow |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18459 | 9920 | 9/20/2022 | VOYAGERTOKEN (VGX): 14256 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 129

## Schedule 3
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18449 | 9930 | 09/20/2022 | ALGORAND (ALGO): CHECK MARK<br>BITTORRENT (BTT): CHECK MARK<br>ETHEREUM (ETH): CHECK MARK<br>SHIBAINU (SHIB): CHECK MARK<br>VECHAIN (VET): CHECK MARK | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Modify Amount - Books and Records | Reduce and Allow |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18458 | 9933 | 9/20/2022 | AAVE (AAVE): 0.3187<br>CARDANO (ADA): 137.6<br>ALGORAND (ALGO): 53.25<br>COSMOS (ATOM): 2.902<br>BASICATTENTIONTOKEN (BAT): 94.4<br>BITCOIN (BTC): 0.009694<br>CELO (CELO): 14.923<br>DIGIBYTE (DGB): 1701.0<br>DOGECOIN (DOGE): 198.2<br>POLKADOT (DOT): 2.260<br>ELROND (EGLD): 0.3627<br>EOS (EOS): 21.57<br>ETHEREUM (ETH): 0.12611<br>FILECOIN (FIL): 1.50<br>GOLEM (GLM): 155.81<br>THEGRAPH(GRT): 110.57<br>HEDERAHASHGRAPH (HBAR): 4005.7<br>LITECOIN (LTC): 0.51879<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 2.2<br>DECENTRALAND (MANA): 1006.00<br>POLYGON (MATIC): 1993.084<br>ORCHID (OXT): 616.1<br>SHIBAINU (SHIB): 15249948.1<br>SOLANA (SOL): 0.5004<br>STORMX (STMX): 11635.8<br>TRON (TRX): 991.6<br>USDCOIN (USDC): 19.12<br>VECHAIN (VET): 6327.90<br>VOYAGERTOKEN (VGX): 1167.44<br>STELLARLUMENS (XLM): 234.7<br>MONERO (XMR): 0.372<br>TEZOS (XTZ): 14.88<br>VERGE (XVG): 3970.0<br>YEARN.FINANCE (YFI): 0.014080<br>0X (ZRX): 266.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18480 | 9947 | 09/20/2022 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>NERVOSNETWORK (CKB): 243818.5<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18476 | 9951 | 09/20/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Reduce and Allow |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | BITTORRENT (BTT): 468756299.9<br>STORMX (STMX): 12476.8 | Modify Amount - Books and Records | Reduce and Allow |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44096 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 129

**Schedule 6**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18491 | 9960 | 09/20/2022 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.330<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.015<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.80<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): $183.50<br>VOYAGERTOKEN (VGX): 6380.42 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Modify Amount - Books and Records | Reduce and Allow |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18502 | 9961 | 09/20/2022 | CARDANO (ADA): 1.0<br>POLKADOT (DOT): 477.7<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9141<br>USDCOIN (USDC): 8.01 | CARDANO (ADA): 1<br>POLKADOT (DOT): 477.702<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9140.7<br>USDCOIN (USDC): 8.01 | Modify Amount - Books and Records | Reduce and Allow |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18489 | 9962 | 09/20/2022 | SANDBOX (SAND): 464.0337 | SANDBOX (SAND): 421.6632 | Modify Amount - Books and Records | Reduce and Allow |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18485 | 9966 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18483 | 9968 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 129

Schedule 9
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18509 | 9976 | 09/20/2022 | CARDANO (ADA): 435.1<br>APECOIN (APE): 26.349<br>BITCOIN (BTC): 0.144977<br>BITTORRENT (BTT): 203622500<br>POLKADOT (DOT): 83.924<br>ETHEREUM (ETH): 1.14578<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 7.734<br>LUNACLASSIC (LUNC): 1003182<br>SANDBOX (SAND): 16.8764<br>SOLANA (SOL): 24.7758<br>USDCOIN (USDC): 24451.06<br>RIPPLE (XRP): 501.2 | CARDANO (ADA): 377<br>APECOIN (APE): 22.832<br>BITCOIN (BTC): 0.125623<br>BITTORRENT (BTT): 176439551.4<br>POLKADOT (DOT): 72.72<br>ETHEREUM (ETH): 0.99282<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 6.701<br>LUNACLASSIC (LUNC): 869260.4<br>SANDBOX (SAND): 14.6234<br>SOLANA (SOL): 21.4683<br>USDCOIN (USDC): 21186.92<br>RIPPLE (XRP): 434.3 | Modify Amount - Books and Records | Reduce and Allow |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18505 | 9982 | 09/20/2022 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 11577000<br>DOGECOIN (DOGE): 13556.6 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Modify Amount - Books and Records | Reduce and Allow |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18514 | 9987 | 09/20/2022 | CARDANO (ADA): 100 | CARDANO (ADA): 6.1 | Modify Amount - Books and Records | Reduce and Allow |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527<br>SOLANA (SOL): 9.202<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Reduce and Allow |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Reduce and Allow |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18550 | 10009 | 09/21/2022 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.21174<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.122160977<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | Modify Amount - Books and Records | Reduce and Allow |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18548 | 10011 | 9/21/2022 | SHIBAINU (SHIB): 34484031.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18544 | 10015 | 9/21/2022 | CARDANO (ADA): 171.6<br>APECOIN (APE): 11.954<br>BITCOIN (BTC): .000918<br>DOGECOIN (DOGE): 2130.80<br>ETHEREUM (ETH): .46733<br>FANTOM (FTM): 50<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>TEZOS (XTZ): 5.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | AVALANCHE (AVAX): 15.26<br>POLKADOT (DOT): 155.035<br>VECHAIN (VET): 6755.8 | Modify Amount - Books and Records | Reduce and Allow |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18533 | 10020 | 09/21/2022 | CARDANO (ADA): 2237.8<br>BITCOIN (BTC): 0.705516<br>ETHEREUM (ETH): 2.93591<br>LITECOIN (LTC): 71.74107<br>USDCOIN (USDC): 80517.31<br>VOYAGERTOKEN (VGX): 2649.61 | CARDANO (ADA): 2021.1<br>BITCOIN (BTC): 0.637202<br>ETHEREUM (ETH): 2.65163<br>LITECOIN (LTC): 64.79451<br>USDCOIN (USDC): 72720.95<br>VOYAGERTOKEN (VGX): 2393.05 | Modify Amount - Books and Records | Reduce and Allow |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18538 | 10021 | 09/21/2022 | BITTORRENT (BTT): 354538600.0<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.60<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060.0<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | BITTORRENT (BTT): 254538599.9<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.6<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 129

**Schedule 6**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | CARDANO (ADA): 22495.7 AVALANCHE (AVAX): 3.12 BITCOIN (BTC): 0.746384 DOGECOIN (DOGE): 1368.7 POLKADOT (DOT): 21.992 ETHEREUM (ETH): 4.03948 CHAINLINK (LINK): 29.93 TERRALUNA (LUNA): 1.969 LUNACLASSIC (LUNC): 180.9 DECENTRALAND (MANA): 5.24 POLYGON (MATIC): 159.069 SHIBAINU (SHIB): 4021662.4 VECHAIN (VET): 4465.7 STELLARLUMENS (XLM): 444.8 VERGE (XVG): 3352.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18536 | 10023 | 9/21/2022 | BITCOIN (BTC): 0.000803 USDCOIN (USDC): 126649.18 VOYAGERTOKEN (VGX): 20021.29 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | BITTORRENT (BTT): 159305500.00 CHILIZ (CHZ): 816.9835 DOGECOIN (DOGE): 1790.2 LOCKEDLUNA (LLUNA): 6.101 TERRALUNA (LUNA): 2.615 LUNACLASSIC (LUNC): 569587.6 POLYGON (MATIC): 340.677 STORMX (STMX): 6353.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | AXIEINFINITY (AXS): 3.0 BITCOIN (BTC): .254724 ELROND (EGLD): 5.0 ETHEREUM (ETH): .51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | AXIEINFINITY (AXS): 3 BITCOIN (BTC): 0.254724 ELROND (EGLD): 5 ETHEREUM (ETH): 0.51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Reduce and Allow |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | KAVA (KAVA): 1294 LOCKEDLUNA (LLUNA): 193 LUNACLASSIC (LUNC): 25544343 SHIBAINU (SHIB): 293800628 | KAVA (KAVA): 1294.949 LOCKEDLUNA (LLUNA): 193.302 LUNACLASSIC (LUNC): 25544345.3 SHIBAINU (SHIB): 293800628.2 | Modify Amount - Books and Records | Reduce and Allow |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18553 | 10036 | 9/21/2022 | CARDANO (ADA): 1.694 APECOIN (APE): 5.29 BITCOIN (BTC): 0.004307 CHILIZ (CHZ): 1.182 ENJIN (ENJ): 588 GALA (GALA): 3353 HEDERAHASHGRAPH (HBAR): 1705 CHAINLINK (LINK): 9.30 LUNACLASSIC (LUNC): 1033523 DECENTRALAND (MANA): 609 POLYGON (MATIC): 1590 SHIBAINU (SHIB): 13395750 SOLANA (SOL): 1.0086 ORIGINTRAIL (TRAC): 215 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 129

## Schedule 2
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18549 | 10040 | 9/21/2022 | CARDANO (ADA): $274.96<br>AMP (AMP): $34.98<br>APECOIN (APE): $50.00<br>AVALANCHE (AVAX): $161.99<br>BITCOINCASH (BCH): $226.50<br>BITCOIN (BTC): $599.98<br>CHILIZ (CHZ): $20.00<br>DIGIBYTE (DGB): $24.99<br>DOGECOIN (DOGE): $49.99<br>ETHEREUM (ETH): $200.50<br>JASMYCOIN (JASMY): $19.99<br>KYBERNETWORK (KNC): $50.00<br>LUNACLASSIC (LUNC): $129.99<br>DECENTRALAND (MANA): $99.99<br>SANDBOX (SAND): $99.99<br>SHIBAINU (SHIB): $40.00<br>SOLANA (SOL): $574.98<br>SUSHISWAP (SUSHI): $50.00<br>TRON (TRX): $24.99<br>VECHAIN (VET): $39.99<br>WAVES (WAVES): $130.00<br>TEZOS (XTZ): $10.00<br>VERGE (XVG): $9.99<br>YEARN.FINANCE (YFI): $25.00<br>ZCASH (ZEC): $199.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Reduce and Allow |
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18582 | 10049 | 09/21/2022 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Modify Amount - Books and Records | Reduce and Allow |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18576 | 10050 | 09/21/2022 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>LOCKEDLUNA (LLUNA): 51.045<br>TERRALUNA (LUNA): 21.877<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Modify Amount - Books and Records | Reduce and Allow |

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | CARDANO (ADA): 146.3<br>BITCOIN (BTC): 0.036466<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.6003<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Reduce and Allow |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | BITTORRENT (BTT): 107056200 | BITTORRENT (BTT): 107056199.9 | Modify Amount - Books and Records | Reduce and Allow |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18572 | 10054 | 9/21/2022 | BITCOIN (BTC): 0.000610<br>ETHEREUM (ETH): 0.00389<br>USDCOIN (USDC): 129033.50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | BITCOIN (BTC): .086437 | BITCOIN (BTC): 0.086437 | Modify Amount - Books and Records | Reduce and Allow |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18567 | 10058 | 09/21/2022 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901900<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901609<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | Modify Amount - Books and Records | Reduce and Allow |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | CARDANO (ADA): 26.8<br>ALGORAND (ALGO): 110.23<br>BITCOIN (BTC): 0.004624<br>BITTORRENT (BTT): 4117600<br>DOGECOIN (DOGE): 479.8<br>ETHEREUM (ETH): 0.17143<br>HEDERAHASHGRAPH (HBAR): 3793.8<br>CHAINLINK (LINK): 6.29<br>TEZOS (XTZ): 27 | Modify Amount - Books and Records | Reduce and Allow |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | JASMYCOIN (JASMY): 301069.9<br>LOCKEDLUNA (LLUNA): 216.566<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242134.4<br>DECENTRALAND (MANA): 5004.79<br>SANDBOX (SAND): 5001.577<br>SHIBAINU (SHIB): 1501538843.1<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083.9<br>VERGE (XVG): 1000004.8 | Modify Amount - Books and Records | Reduce and Allow |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41.965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563.655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | DIGIBYTE (DGB): 436647.3<br>POLKADOT (DOT): 628.763<br>LOCKEDLUNA (LLUNA): 11.21<br>TERRALUNA (LUNA): 4.805<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.8<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Reduce and Allow |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18622 | 10080 | 9/22/2022 | USDCOIN (USDC): 107.37 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18623 | 10081 | 09/22/2022 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.33<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.380<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.3<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.38<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | Modify Amount - Books and Records | Reduce and Allow |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18613 | 10082 | 09/21/2022 | CARDANO (ADA): 175.2<br>AVALANCHE (AVAX): 7.62<br>POLKADOT (DOT): 25.003<br>ETHEREUM (ETH): 2.90192<br>FILECOIN (FIL): 4.74<br>CHAINLINK (LINK): 34.7<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.63264<br>TERRALUNA (LUNA): 3.819<br>LUNACLASSIC (LUNC): 12.3<br>DECENTRALAND (MANA): 255.69<br>POLYGON (MATIC): 334.276<br>SANDBOX (SAND): 134.118<br>SHIBAINU (SHIB): 14832393.9<br>SOLANA (SOL): 5.2343<br>VECHAIN (VET): 1986.7<br>STELLARLUMENS (XLM): 1016.8<br>MONERO (XMR): 1.347<br>BITCOIN (BTC): 0.106039 | CARDANO (ADA): 165.5<br>AVALANCHE (AVAX): 7.19<br>POLKADOT (DOT): 23.622<br>ETHEREUM (ETH): 2.74169<br>FILECOIN (FIL): 4.48<br>CHAINLINK (LINK): 32.79<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.37685<br>TERRALUNA (LUNA): 3.608<br>LUNACLASSIC (LUNC): 11.6<br>DECENTRALAND (MANA): 241.57<br>POLYGON (MATIC): 315.82<br>SANDBOX (SAND): 126.7128<br>SHIBAINU (SHIB): 14013437.4<br>SOLANA (SOL): 4.9453<br>VECHAIN (VET): 1877<br>STELLARLUMENS (XLM): 960.7<br>MONERO (XMR): 1.273 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Reduce and Allow |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18609 | 10088 | 9/21/2022 | SHIBAINU (SHIB): 3300000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18611 | 10091 | 09/21/2022 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 204.31<br>COSMOS (ATOM): 0.042<br>CHILIZ (CHZ): 1073.2246<br>POLKADOT (DOT): 0.266<br>ELROND (EGLD): 2.0842<br>ETHEREUM (ETH): 1.43989<br>GALA (GALA): 7305.4044<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 9.901<br>LUNACLASSIC (LUNC): 32<br>POLYGON (MATIC): 538.726<br>SHIBAINU (SHIB): 15442272.8<br>STORMX (STMX): 6101.6<br>SUSHISWAP (SUSHI): 43.1663<br>VECHAIN (VET): 22997.6<br>TEZOS (XTZ): 40.47 | Modify Amount - Books and Records | Reduce and Allow |
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18631 | 10102 | 9/22/2022 | CARDANO (ADA): 53347<br>TERRALUNA (LUNA): 19.674+45.906 (LOCKED) | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Reduce and Allow |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18620 | 10108 | 09/22/2022 | CARDANO (ADA): 55042.10<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.04<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.99<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.60<br>LOCKEDLUNA (LLUNA): 137.97<br>LUNACLASSIC (LUNC): 1860224.0<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.40<br>SOLANA (SOL): 356.26<br>TRON (TRX): 53867.60<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118.0<br>TEZOS (XTZ): 524.13 | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Modify Amount - Books and Records | Reduce and Allow |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18630 | 10109 | 09/22/2022 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 73426456.2 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 40742931.9 | Modify Amount - Books and Records | Reduce and Allow |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Reduce and Allow |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18621 | 10111 | 09/22/2022 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.0016<br>USDCOIN (USDC): 2.21 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Modify Amount - Books and Records | Reduce and Allow |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 129

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18626 | 10115 | 09/22/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Reduce and Allow |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18651 | 10118 | 09/22/2022 | CARDANO (ADA): 480.4<br>VOYAGERTOKEN (VGX): 2.1 | CARDANO (ADA): 480.4 | Modify Amount - Books and Records | Reduce and Allow |
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18655 | 10125 | 09/22/2022 | CARDANO (ADA): 856.4<br>POLKADOT (DOT): 43.657<br>CHAINLINK (LINK): 35.36 | CARDANO (ADA): 762.4<br>POLKADOT (DOT): 38.867<br>CHAINLINK (LINK): 31.48 | Modify Amount - Books and Records | Reduce and Allow |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18649 | 10127 | 9/22/2022 | USDCOIN (USDC): 20000.00<br>VOYAGERTOKEN (VGX): 10999.97 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18647 | 10129 | 9/22/2022 | HEDERAHASHGRAPH (HBAR): 4250.3<br>LOCKEDLUNA (LLUNA): 11.135<br>TERRALUNA (LUNA): 4.773<br>LUNACLASSIC (LUNC): 1040016.8<br>STORMX (STMX): 100578.5<br>VECHAIN (VET): 50246.7<br>STELLARLUMENS (XLM): 3738.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 129

Schedule 8

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18671 | 10134 | 9/22/2022 | SHIBAINU (SHIB): 991672095 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | BITCOIN (BTC): - <br> BICONOMY (BICO): - <br> HEDERAHASHGRAPH (HBAR): - <br> CHAINLINK (LINK): - <br> DECENTRALAND (MANA): - <br> SHIBAINU (SHIB): - | BITCOIN (BTC): 0.002161 <br> HEDERAHASHGRAPH (HBAR): 465.8 <br> CHAINLINK (LINK): 3.16 <br> DECENTRALAND (MANA): 67.33 <br> SHIBAINU (SHIB): 283160083.3 | Modify Amount - Books and Records | Reduce and Allow |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18674 | 10137 | 09/22/2022 | CARDANO (ADA): 1419.1 <br> BITCOIN (BTC): 0.632627 <br> DOGECOIN (DOGE): 4 <br> POLKADOT (DOT): 0.373 <br> ETHEREUM (ETH): 2.68198 <br> LOCKEDLUNA (LLUNA): 11.952 <br> TERRALUNA (LUNA): 5.123 <br> LUNACLASSIC (LUNC): 16.6 <br> SHIBAINU (SHIB): 1300081840 <br> VOYAGERTOKEN (VGX): 503.41 | CARDANO (ADA): 1280.2 <br> BITCOIN (BTC): 0.570739 <br> DOGECOIN (DOGE): 3.6 <br> POLKADOT (DOT): 0.336 <br> ETHEREUM (ETH): 2.41961 <br> LOCKEDLUNA (LLUNA): 11.952 <br> TERRALUNA (LUNA): 4.621 <br> LUNACLASSIC (LUNC): 15 <br> SHIBAINU (SHIB): 1172897853.9 <br> VOYAGERTOKEN (VGX): 454.16 | Modify Amount - Books and Records | Reduce and Allow |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | CARDANO (ADA): .5 <br> APECOIN (APE): 1517.466 <br> BITCOIN (BTC): .000776 <br> USDCOIN (USDC): 9048.75 | CARDANO (ADA): 0.5 <br> APECOIN (APE): 1517.466 <br> BITCOIN (BTC): 0.000776 <br> USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Reduce and Allow |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18672 | 10139 | 09/22/2022 | CARDANO (ADA): 300.00 <br> BITCOIN (BTC): 100.00 | CARDANO (ADA): 156.6 <br> BITCOIN (BTC): 0.000491 | Modify Amount - Books and Records | Reduce and Allow |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18668 | 10143 | 9/22/2022 | BITCOIN (BTC): 0.002064 <br> HEDERAHASHGRAPH (HBAR): 6163.0 <br> DECENTRALAND (MANA): 234.50 <br> POLYGON (MATIC): 733.48 <br> SANDBOX (SAND): 60.4690 <br> SHIBAINU (SHIB): 113066936.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | AVALANCHE (AVAX): 2188.37 <br> LOCKEDLUNA (LLUNA): 4847.670 <br> TERRALUNA (LUNA): 2077.573 <br> LUNACLASSIC (LUNC): 176036983.5 <br> POLYGON (MATIC): 12.557 <br> VOYAGERTOKEN (VGX): 5416.40 | AVALANCHE (AVAX): 2188.37 <br> LOCKEDLUNA (LLUNA): 4847.67 <br> TERRALUNA (LUNA): 2077.572 <br> LUNACLASSIC (LUNC): 176036983.5 <br> POLYGON (MATIC): 12.557 <br> VOYAGERTOKEN (VGX): 5416.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 129

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 18201.6<br>VOYAGERTOKEN (VGX): 193<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Reduce and Allow |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18687 | 10154 | 09/22/2022 | CARDANO (ADA): 3500.00<br>BITCOIN (BTC): 3000.00<br>ETHEREUM (ETH): 3000.00<br>VOYAGERTOKEN (VGX): ALSO HAD SOME OF THIS! | CARDANO (ADA): 812<br>BITCOIN (BTC): 0.102642<br>DOGECOIN (DOGE): 1382.6<br>ETHEREUM (ETH): 0.92325 | Modify Amount - Books and Records | Reduce and Allow |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.413<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392.6804<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.754<br>ETHEREUM (ETH): 2.05558<br>LOCKEDLUNA (LLUNA): 98.677<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596.6<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.072966 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.3<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527 | Modify Amount - Books and Records | Reduce and Allow |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | CARDANO (ADA): 464<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): 0.027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Reduce and Allow |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.209<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Reduce and Allow |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.00052<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.03<br>TERRALUNA (LUNA): 6.87<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.7<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Reduce and Allow |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | BITCOIN (BTC): 0.126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Reduce and Allow |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): 0.000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Reduce and Allow |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18703 | 10174 | 09/22/2022 | BITCOIN (BTC): $2500.00 - 3000.00<br>ETHEREUM (ETH): $1500.00<br>VOYAGERTOKEN (VGX): 500 | CARDANO (ADA): 421.4<br>BITCOIN (BTC): 0.068753<br>ETHEREUM (ETH): 0.81007<br>VOYAGERTOKEN (VGX): 50.19 | Modify Amount - Books and Records | Reduce and Allow |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18710 | 10175 | 09/22/2022 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 15000 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 17.87 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Cardano (ADA): 17543.9<br>Bitcoin (BTC): 0.518323<br>Polkadot (DOT): 608.44<br>Ethereum (ETH): 4.30384<br>Fantom (FTM): 175<br>ChainLink (LINK): 130.2<br>Polygon (MATIC): 592.105<br>Sandbox (SAND): 363.6364<br>Solana (SOL): 7.8974<br>VeChain (VET): 4050<br>Voyager Token (VGX): 1741.84 | Modify Amount - Books and Records | Reduce and Allow |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18708 | 10177 | 9/22/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | SHIBAINU (SHIB): 104440273.3 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Reduce and Allow |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18725 | 10188 | 9/22/2022 | CARDANO (ADA): 2891.5<br>BITCOIN (BTC): .275862<br>BITTORRENT (BTT): 3181680777.6<br>DIGIBYTE (DGB): 121888.8<br>DOGECOIN (DOGE): 14312.9<br>POLKADOT (DOT): 52.127<br>HEDERAHASHGRAPH (HBAR): 6152.9<br>JASMYCOIN (JASMY): 75410.8<br>CHAINLINK (LINK): 260.63<br>LITECOIN (LTC): 1.11616<br>LUNACLASSIC (LUNC): 726982.2<br>POLYGON (MATIC): 2200.839<br>SHIBAINU (SHIB): 3336595.1<br>STORMX (STMX): 25.2<br>VECHAIN (VET): 123105.40<br>VOYAGERTOKEN (VGX): 1158.34 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Modify Amount - Books and Records | Reduce and Allow |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18728 | 10193 | 09/22/2022 | BITTORRENT (BTT): 30231000<br>HEDERAHASHGRAPH (HBAR): 2548<br>VERGE (XVG): 2471 | BITTORRENT (BTT): 30231000 | Modify Amount - Books and Records | Reduce and Allow |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | USDCOIN (USDC): 3124.72 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Reduce and Allow |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Reduce and Allow |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18717 | 10196 | 9/22/2022 | CARDANO (ADA): 74.7<br>BITTORRENT (BTT): 120008400<br>TRON (TRX): 1094<br>VECHAIN (VET): 3161.5<br>VERGE (XVG): 762.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18724 | 10197 | 9/22/2022 | BITCOIN (BTC): .025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22681<br>TEZOS (XTZ): 28.88 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18722 | 10199 | 9/22/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | USDCOIN (USDC): 49314.10 | CARDANO (ADA): 2.6<br>BITCOIN (BTC): 0.002284<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 49314.1 | Modify Amount - Books and Records | Reduce and Allow |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18744 | 10213 | 09/23/2022 | DOGECOIN (DOGE): 120712.1<br>SHIBAINU (SHIB): 103281849.8 | DOGECOIN (DOGE): 67950.6<br>SHIBAINU (SHIB): 58138882.1 | Modify Amount - Books and Records | Reduce and Allow |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18733 | 10216 | 09/22/2022 | BITCOIN (BTC): 50 | BITCOIN (BTC): 0.00084 | Modify Amount - Books and Records | Reduce and Allow |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | BITCOIN (BTC): 66 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18762 | 10222 | 9/23/2022 | CARDANO (ADA): 1775.00<br>BITCOIN (BTC): 1.355883<br>POLKADOT (DOT): 99.497<br>ETHEREUM (ETH): 3.90974<br>FILECOIN (FIL): 34.81<br>IOTA (IOT): 695.59<br>CHAINLINK (LINK): 29.82<br>SOLANA (SOL): 25.0824 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18758 | 10226 | 9/23/2022 | BITCOIN (BTC): 3.035756<br>ETHEREUM (ETH): .21<br>SERUM (SRM): 475.021<br>VOYAGERTOKEN (VGX): 690.07 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18763 | 10231 | 9/23/2022 | BITCOIN (BTC): .061481<br>DOGECOIN (DOGE): 28.4<br>ETHEREUM (ETH): .28558 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18752 | 10232 | 9/23/2022 | CARDANO (ADA): 3781.1<br>ALGORAND (ALGO): 3456.28<br>BITCOINCASH (BCH): 1.039410<br>POLKADOT (DOT): 292.277<br>ENJIN (ENJ): 1404.85<br>ETHEREUM (ETH): 18.62377<br>FANTOM (FTM): 2705.784<br>LOCKEDLUNA (LLUNA): 56.904<br>TERRALUNA (LUNA): 24.388<br>LUNACLASSIC (LUNC): 214136.9<br>POLYGON (MATIC): 1516.022<br>SOLANA (SOL): 48.0443<br>VECHAIN (VET): 48331.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | BITTORRENT (BTT): 393308900<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Reduce and Allow |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18759 | 10235 | 09/23/2022 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106.0<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.60<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.8810<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72222 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.6<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.881<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72 | Modify Amount - Books and Records | Reduce and Allow |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | LOCKEDLUNA (LLUNA): 272.583<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Reduce and Allow |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | USDCOIN (USDC): 11.000 | BITCOIN (BTC): 0.000689<br>USDCOIN (USDC): 10390.63 | Modify Amount - Books and Records | Reduce and Allow |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010478<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.9 | Modify Amount - Books and Records | Reduce and Allow |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000499.9<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006<br>VECHAIN (VET): 37574.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18778 | 10244 | 9/23/2022 | CARDANO (ADA): 104.3<br>ALGORAND (ALGO): 524.63<br>COSMOS (ATOM): 1.024<br>AXIEINFINITY (AXS): 0.13456<br>BASICATTENTIONTOKEN (BAT): 1.0<br>BITCOINCASH (BCH): 0.56440<br>BITCOIN (BTC): 0.036827<br>CHILIZ (CHZ): 39.1565<br>DASH (DASH): 1.645<br>DOGECOIN (DOGE): 6242.1<br>POLKADOT (DOT): 21.740<br>EOS (EOS): 1.01<br>ETHEREUMCLASSIC (ETC): 12.16<br>ETHEREUM (ETH): 1.19416<br>GOLEM (GLM): 1006.14<br>CHAINLINK (LINK): 21.73<br>LOCKEDLUNA (LLUNA): 1.035<br>LITECOIN (LTC): 2.11520<br>LUNACLASSIC (LUNC): 1.0<br>POLYGON (MATIC): 102.399<br>QTUM (QTUM): 1.03<br>SANDBOX (SAND): 2.0508<br>SHIBAINU (SHIB): 15887347.6<br>SOLANA (SOL): 1.0589<br>STORMX (STMX): 8678.0<br>USDCOIN (USDC): 119.05<br>VOYAGERTOKEN (VGX): 1725.66<br>STELLARLUMENS (XLM): 8.7<br>MONERO (XMR): 0.007<br>ZCASH (ZEC): 2.029<br>0X (ZRX): 206.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH(GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Reduce and Allow |
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18775 | 10251 | 09/23/2022 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 606039.7<br>TRON (TRX): 11081.7<br>VECHAIN (VET): 11412.5<br>VOYAGERTOKEN (VGX): 1258.87<br>STELLARLUMENS (XLM): 2426.4<br>VERGE (XVG): 52657.5<br>YEARN.FINANCE (YFI): 3.040274<br>0X (ZRX): 0.7 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Modify Amount - Books and Records | Reduce and Allow |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Reduce and Allow |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18764 | 10255 | 09/23/2022 | CARDANO (ADA): 1185<br>COSMOS (ATOM): 36<br>BITCOIN (BTC): .34<br>ETHEREUM (ETH): 3.16<br>FANTOM (FTM): 1239<br>GALA (GALA): 2279<br>THEGRAPH(GRT): 2328<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 101<br>OCEANPROTOCOL (OCEAN): 1548<br>VOYAGERTOKEN (VGX): 546 | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH(GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Modify Amount - Books and Records | Reduce and Allow |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18786 | 10308 | 9/23/2022 | CARDANO (ADA): 1777.2<br>ALGORAND (ALGO): 574.51<br>AMP (AMP): 8428.00<br>COSMOS (ATOM): 0.115<br>BANDPROTOCOL (BAND): 156975<br>BASICATTENTIONTOKEN (BAT): 786.7<br>BITCOINCASH (BCH): .00157<br>BITCOIN (BTC): 1.311101<br>BITTORRENT (BTT): 1051970400.00<br>CELO (CELO): 0.789<br>CHILIZ (CHZ): 4310.7040<br>DASH (DASH): .005<br>DIGIBYTE (DGB): 31398.6<br>DOGECOIN (DOGE): 7517.4<br>POLKADOT (DOT): 85.539<br>DYDX (DYDX): 50.8512<br>ENJIN (ENJ): 426.60<br>EOS (EOS): 92.25<br>ETHEREUMCLASSIC (ETC): 29.83<br>ETHEREUM (ETH): 7.22876<br>FILECOIN (FIL): 42.60<br>FANTOM (FTM): 725.858<br>GOLEM (GLM): 1599.29<br>THEGRAPH(GRT): 2302.33<br>HEDERAHASHGRAPH (HBAR): 4563.3<br>ICON (ICX): 1004.2<br>IOTA (IOT): 732.73<br>KYBERNETWORK (KNC): 524.20<br>CHAINLINK (LINK): 103.75<br>LOCKEDLUNA (LLUNA): 43.750<br>LITECOIN (LTC): 10.86618<br>TERRALUNA (LUNA): 18.750<br>LUNACLASSIC (LUNC): 60.6<br>POLYGON (MATIC): 355858<br>OCEANPROTOCOL (OCEAN): 994.87<br>OMGNETWORK (OMG): 50.82<br>ONTOLOGY (ONT): 650.20<br>ORCHID (OXT): 2130.0<br>QTUM (QTUM): 100.10<br>SANDBOX (SAND): 137.5309<br>SHIBAINU (SHIB): 97568031.8<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18787 | 10309 | 9/23/2022 | CARDANO (ADA): 1615.7<br>ALGORAND (ALGO): 2906.86<br>APECOIN (APE): 291.536<br>BITCOIN (BTC): 0.000753<br>DOGECOIN (DOGE): 16516.9<br>POLKADOT (DOT): 88.029<br>FANTOM (FTM): 1432.053<br>KAVA (KAVA): 309.989<br>POLYGON (MATIC): 1340.142<br>QUANT (QNT): 12.98701<br>SHIBAINU (SHIB): 18343024.4<br>VOYAGERTOKEN (VGX): 2368.01 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Modify Amount - Books and Records | Reduce and Allow |

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18791 | 10313 | 9/23/2022 | CARDANO (ADA): 412<br>BITCOIN (BTC): .140141<br>COMPOUND (COMP): 3.05933<br>POLKADOT (DOT): 155.913<br>USDCOIN (USDC): 43200.01<br>VOYAGERTOKEN (VGX): 1072.21 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18792 | 10314 | 9/23/2022 | CARDANO (ADA): 315.6<br>ALGORAND (ALGO): 307.15<br>AMP (AMP): 4428.49<br>ANKRPROTOCOL (ANKR): 1713.43761<br>BITTORRENT (BTT): 1126516800.0<br>NERVOSNETWORK (CKB): 22592.1<br>FANTOM (FTM): 257.241<br>LITECOIN (LTC): 9.09487<br>TERRALUNA (LUNA): 3.590<br>LUNACLASSIC (LUNC): 783051.6<br>DECENTRALAND (MANA): 199.80<br>OCEANPROTOCOL (OCEAN): 167.54<br>SHIBAINU (SHIB): 136743687.0<br>SPELLTOKEN (SPELL): 29615.3<br>VECHAIN (VET): 2159.7<br>VOYAGERTOKEN (VGX): 104.36<br>STELLARLUMENS (XLM): 1632.7<br>VERGE (XVG): 35203.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18793 | 10315 | 9/23/2022 | AMP (AMP): 15315.85<br>BITCOIN (BTC): 0.093449<br>SHIBAINU (SHIB): 143695009.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | APECOIN (APE): 88.477<br>BITCOIN (BTC): 0.219429<br>LOCKEDLUNA (LLUNA): 3.59<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Reduce and Allow |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18796 | 10318 | 9/23/2022 | ETHEREUM (ETH): $500.00 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | BITCOIN (BTC): .552073 | BITCOIN (BTC): 0.552073 | Modify Amount - Books and Records | Reduce and Allow |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18807 | 10329 | 09/23/2022 | BITCOIN (BTC): 0.088233<br>CARDANO (ADA): 1251.6<br>DECENTRALAND (MANA): 97.90<br>AAVE (AAVE): 0.7886<br>DOGECOIN (DOGE): 318.7<br>TETHER (USDT): 64.13<br>TERRALUNA (LUNA): 36.22<br>LUNACLASSIC (LUNC): 3.5 | AAVE (AAVE): 0.7886<br>CARDANO (ADA): 1251.6<br>BITCOIN (BTC): 0.088233<br>DOGECOIN (DOGE): 318.7<br>TERRALUNA (LUNA): 3.622<br>LUNACLASSIC (LUNC): 3.5<br>DECENTRALAND (MANA): 97.9<br>TETHER (USDT): 64.13 | Modify Amount - Books and Records | Reduce and Allow |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

**Schedule 8**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18809 | 10331 | 9/23/2022 | CARDANO (ADA): 2224.8<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.251382<br>BITTORRENT (BTT): 101234100.0<br>DOGECOIN (DOGE): 13064.4<br>POLKADOT (DOT): 856.386<br>ETHEREUM (ETH): 6.99596<br>CHAINLINK (LINK): 51.22<br>DECENTRALAND (MANA): 500<br>POLYGON (MATIC): 1035.609<br>SANDBOX (SAND): 250<br>SHIBAINU (SHIB): 40414647.4<br>TRON (TRX): 10641.60<br>UNISWAP (UNI): 101.211<br>USDCOIN (USDC): 2.74<br>VOYAGERTOKEN (VGX): 555.52<br>STELLARLUMENS (XLM): 1710.90 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18812 | 10334 | 09/23/2022 | BITCOIN (BTC): .000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14256.10 | BITCOIN (BTC): 0.000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14254.1 | Modify Amount - Books and Records | Reduce and Allow |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18813 | 10335 | 9/23/2022 | BITCOIN (BTC): 1.531237<br>ETHEREUM (ETH): 5.99034<br>CHAINLINK (LINK): .15<br>SOLANA (SOL): 97.7503<br>VOYAGERTOKEN (VGX): 5044.17 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18814 | 10336 | 9/23/2022 | BITTORRENT (BTT): 215306100<br>DIGIBYTE (DGB): 13604.8<br>POLKADOT (DOT): 72.553<br>FANTOM (FTM): 333.819<br>DECENTRALAND (MANA): 221.07<br>SANDBOX (SAND): 229.4185<br>SOLANA (SOL): 44.1552<br>TRON (TRX): 3367.9<br>USDCOIN (USDC): 71.32<br>VECHAIN (VET): 16301.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | AVALANCHE (AVAX): 23.35<br>BITCOIN (BTC): 0.000528<br>DOGECOIN (DOGE): 27300.8<br>ETHEREUMCLASSIC (ETC): 42.07<br>DECENTRALAND (MANA): 331.5<br>VOYAGERTOKEN (VGX): 473.18<br>ZCASH (ZEC): 9.837 | Modify Amount - Books and Records | Reduce and Allow |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18820 | 10342 | 9/23/2022 | CARDANO (ADA): 7239.7<br>BASICATTENTIONTOKEN (BAT): 2386.1<br>BITCOIN (BTC): 0.000523<br>BITTORRENT (BTT): 140235000.0<br>DOGECOIN (DOGE): 1299.0<br>POLKADOT (DOT): 170.140<br>ETHEREUM (ETH): 1.51475<br>HEDERAHASHGRAPH (HBAR): 19763.2<br>TERRALUNA (LUNA): 10896<br>LUNACLASSIC (LUNC): 35.3<br>DECENTRALAND (MANA): 363.33<br>SHIBAINU (SHIB): 508001.3<br>USDCOIN (USDC): 18723.95<br>VOYAGERTOKEN (VGX): 8955.90<br>RIPPLE (XRP): 950.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | COSMOS (ATOM): 136.49<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.46<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259<br>POLYGON (MATIC): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Reduce and Allow |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18826 | 10348 | 9/23/2022 | BITCOIN (BTC): -<br>ETHEREUMCLASSIC (ETC): -<br>ETHEREUM (ETH): -<br>LITECOIN (LTC): -<br>SHIBAINU (SHIB): -<br>TRON (TRX): -<br>VOYAGERTOKEN (VGX): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18828 | 10350 | 9/23/2022 | CARDANO (ADA): 1.2<br>ALGORAND (ALGO): 76.35<br>NERVOSNETWORK (CKB): 1100<br>ETHEREUM (ETH): 2.02348<br>HEDERAHASHGRAPH (HBAR): 300.3<br>DECENTRALAND (MANA): 25.08<br>SANDBOX (SAND): 16.9897<br>SOLANA (SOL): 54.1214<br>UNISWAP (UNI): 3.033 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18832 | 10354 | 09/23/2022 | BITCOIN (BTC): 0.548587<br>POLKADOT (DOT): 21.406<br>ETHEREUM (ETH): 0.99635<br>DECENTRALAND (MANA): 232.18<br>USDCOIN (USDC): 1052.3 | BITCOIN (BTC): 0.46378<br>POLKADOT (DOT): 18.097<br>ETHEREUM (ETH): 0.84232<br>DECENTRALAND (MANA): 196.28 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.16<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Reduce and Allow |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18846 | 10368 | 9/23/2022 | BITCOIN (BTC): 0.000111<br>TERRALUNA (LUNA): 10.069<br>LUNACLASSIC (LUNC): 14<br>SHIBAINU (SHIB): 51365 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18851 | 10373 | 09/23/2022 | BITCOIN (BTC): 14.13<br>USDCOIN (USDC): 15176.75 | BITCOIN (BTC): 0.000569<br>USDCOIN (USDC): 15176.75 | Modify Amount - Books and Records | Reduce and Allow |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18852 | 10374 | 9/23/2022 | SOLANA (SOL): 0.3396 - $12.70 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | CARDANO (ADA): 0.4<br>JASMYCOIN (JASMY): 10.9<br>LOCKEDLUNA (LLUNA): 26.956<br>TERRALUNA (LUNA): 0.553<br>LUNACLASSIC (LUNC): 8060051.7<br>SHIBAINU (SHIB): 26302160.8<br>TETHER (USDT): 0.34 | Modify Amount - Books and Records | Reduce and Allow |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Reduce and Allow |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18863 | 10385 | 9/23/2022 | BITCOINCASH (BCH): .357913<br>ETHEREUM (ETH): .00672<br>DECENTRALAND (MANA): 297.77<br>SHIBAINU (SHIB): 52782862 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18867 | 10389 | 09/23/2022 | CARDANO (ADA): (?) 500.19<br>BITCOIN (BTC): 0.00546417<br>ETHEREUM (ETH): 0.21055 | ETHEREUM (ETH): 0.21055 | Modify Amount - Books and Records | Reduce and Allow |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18871 | 10393 | 9/23/2022 | POLKADOT (DOT): 106.993<br>EOS (EOS): 510.68<br>ETHEREUM (ETH): 38.70751<br>CHAINLINK (LINK): 0.75<br>TERRALUNA (LUNA): 0.104<br>POLYGON (MATIC): 8.427<br>SHIBAINU (SHIB): 39970191.5<br>SOLANA (SOL): 136.6676<br>STORMX (STMX): 94868.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18882 | 10404 | 09/23/2022 | BITTORRENT (BTT): 41568900<br>DOGECOIN (DOGE): 626.6<br>VOYAGERTOKEN (VGX): 62.77<br>STELLARLUMENS (XLM): 1418.9<br>RIPPLE (XRP): 1475.5<br>VERGE (XVG): 15225.7 | BITTORRENT (BTT): 32141902.3<br>DOGECOIN (DOGE): 484.5<br>VOYAGERTOKEN (VGX): 48.53<br>STELLARLUMENS (XLM): 1097.1<br>RIPPLE (XRP): 1140.9<br>VERGE (XVG): 11772.8 | Modify Amount - Books and Records | Reduce and Allow |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | BITCOIN (BTC): 0.000212 | Modify Amount - Books and Records | Reduce and Allow |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18894 | 10416 | 09/24/2022 | CARDANO (ADA): 317.7<br>APECOIN (APE): 10.15<br>BITCOIN (BTC): 0.130795<br>POLKADOT (DOT): 35.131<br>ETHEREUM (ETH): 7.05098<br>DECENTRALAND (MANA): 166.09<br>USDCOIN (USDC): 22555.98 | CARDANO (ADA): 300.8<br>APECOIN (APE): 9.609<br>BITCOIN (BTC): 0.123819<br>POLKADOT (DOT): 33.257<br>ETHEREUM (ETH): 6.67494<br>DECENTRALAND (MANA): 157.23<br>USDCOIN (USDC): 21353.03 | Modify Amount - Books and Records | Reduce and Allow |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18926 | 10448 | 09/25/2022 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 4.44361<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 3.2668<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | Modify Amount - Books and Records | Reduce and Allow |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18953 | 10475 | 9/26/2022 | SHIBAINU (SHIB): 100<br>VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18957 | 10479 | 09/26/2022 | CARDANO (ADA): 9257.00<br>BITCOIN (BTC): 1711.54<br>BITTORRENT (BTT): 7477.00<br>DOGECOIN (DOGE): 6100.00<br>ETHEREUM (ETH): 67950.00<br>SHIBAINU (SHIB): 3836.00<br>TRON (TRX): 6399.00<br>VECHAIN (VET): 4802.00<br>VERGE (XVG): 6998.00 | CARDANO (ADA): 4102<br>BITCOIN (BTC): 0.000648<br>BITTORRENT (BTT): 1567676400<br>DOGECOIN (DOGE): 31892.1<br>ETHEREUM (ETH): 18.70859<br>SHIBAINU (SHIB): 103136242.2<br>TRON (TRX): 41260<br>VECHAIN (VET): 41444.5<br>VERGE (XVG): 221291.1 | Modify Amount - Books and Records | Reduce and Allow |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18958 | 10480 | 09/26/2022 | BITCOIN (BTC): 0.025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22687<br>TEZOS (XTZ): 28.88 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Reduce and Allow |
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | LUNACLASSIC (LUNC): 5138321.3<br>SHIBAINU (SHIB): 5371185.7<br>VERGE (XVG): 0.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18960 | 10482 | 09/26/2022 | CARDANO (ADA): 309.9<br>BITCOIN (BTC): 0.020211<br>POLKADOT (DOT): 383.058<br>ETHEREUM (ETH): 0.13665<br>POLYGON (MATIC): 405.866<br>SOLANA (SOL): 190.4497<br>USDCOIN (USDC): 10068.07<br>VOYAGERTOKEN (VGX): 1406.65 | CARDANO (ADA): 295.2<br>BITCOIN (BTC): 0.01925<br>POLKADOT (DOT): 364.841<br>ETHEREUM (ETH): 0.13015<br>POLYGON (MATIC): 386.565<br>SOLANA (SOL): 181.3928<br>USDCOIN (USDC): 9589.28<br>VOYAGERTOKEN (VGX): 1339.76 | Modify Amount - Books and Records | Reduce and Allow |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | BITCOIN (BTC): 0.011781<br>ETHEREUM (ETH): 0.54148 | Modify Amount - Books and Records | Reduce and Allow |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18968 | 10490 | 9/26/2022 | AXIEINFINITY (AXS): 10.0<br>BITCOIN (BTC): 2.522593<br>POLKADOT (DOT): 151.544<br>ETHEREUM (ETH): 3.13919<br>LUNACLASSIC (LUNC): 13.9<br>UNISWAP (UNI): 72.135<br>USDCOIN (USDC): 2.3<br>VOYAGERTOKEN (VGX): 1201.52 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18970 | 10492 | 9/26/2022 | USDCOIN (USDC): 20.38<br>VOYAGERTOKEN (VGX): 5167.34 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 129

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LUNACLASSIC (LUNC): 878678.0 DECENTRALAND (MANA): 44.940 POLYGON (MATIC): 44.94 OCEANPROTOCOL (OCEAN): 16.96 PERPETUALPROTOCOL (PERP): 9.576 RAYDIUM (RAY): 15.127 REN (REN): 25.12 OASISNETWORK (ROSE): 152.27 SANDBOX (SAND): 16.6845 SHIBAINU (SHIB): 31736123.6 SOLANA (SOL): 1.1831 SPELLTOKEN (SPELL): 5057.90 SERUM (SRM): 4.217 UMA (UMA): 1.641 VECHAIN (VET): 2456.60 VOYAGERTOKEN (VGX): 102.44 HORIZEN (ZEN): .4197 | LUNACLASSIC (LUNC): 878678 POLYGON (MATIC): 44.94 OCEANPROTOCOL (OCEAN): 16.96 PERPETUALPROTOCOL (PERP): 9.576 RAYDIUM (RAY): 15.127 REN (REN): 25.12 OASISNETWORK (ROSE): 152.57 SANDBOX (SAND): 16.6845 SHIBAINU (SHIB): 31736123.6 SOLANA (SOL): 1.1831 SPELLTOKEN (SPELL): 5057.9 SERUM (SRM): 4.217 UMA (UMA): 1.641 VECHAIN (VET): 2456.6 VOYAGERTOKEN (VGX): 102.44 HORIZEN (ZEN): 0.4197 | | |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | APECOIN (APE): 29.796 AUDIUS (AUDIO): 133.861 BITCOIN (BTC): 0.0042 BITTORRENT (BTT): 214970778.2 ETHEREUM (ETH): .05056 GALA (GALA): 42.3508 LOCKEDLUNA (LLUNA): 8.608 TERRALUNA (LUNA): 3.689 LUNACLASSIC (LUNC): 1599344.5 SANDBOX (SAND): 49.8014 TRON (TRX): 283.3 VOYAGERTOKEN (VGX): 63.2 | APECOIN (APE): 29.796 AUDIUS (AUDIO): 133.861 BITCOIN (BTC): 0.0042 BITTORRENT (BTT): 214970778.2 ETHEREUM (ETH): 0.05056 GALA (GALA): 42.3508 LOCKEDLUNA (LLUNA): 8.608 TERRALUNA (LUNA): 3.689 LUNACLASSIC (LUNC): 1599344.5 SANDBOX (SAND): 49.8014 TRON (TRX): 283.3 VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Reduce and Allow |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | BITCOIN (BTC): 7.169086 DOGECOIN (DOGE): 100039.50 POLKADOT (DOT): 101.841 DECENTRALAND (MANA): 1503.20 POLYGON (MATIC): 5.803 SHIBAINU (SHIB): 200168989.60 SOLANA (SOL): 30.2262 USDCOIN (USDC): 17163.92 VOYAGERTOKEN (VGX): 10725.52 RIPPLE (XRP): 20000 | BITCOIN (BTC): 7.169086 DOGECOIN (DOGE): 100039.5 POLKADOT (DOT): 101.841 DECENTRALAND (MANA): 1503.2 POLYGON (MATIC): 5.803 SHIBAINU (SHIB): 200168989.6 SOLANA (SOL): 30.2262 USDCOIN (USDC): 17163.92 VOYAGERTOKEN (VGX): 10725.52 RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Reduce and Allow |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18999 | 10521 | 09/26/2022 | BITCOIN (BTC): 0.528028 ETHEREUM (ETH): 15.64568 USDCOIN (USDC): $0.68 | BITCOIN (BTC): 0.528028 ETHEREUM (ETH): 15.64568 | Modify Amount - Books and Records | Reduce and Allow |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19004 | 10526 | 09/26/2022 | CARDANO (ADA): 1466 LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6 LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Reduce and Allow |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | CARDANO (ADA): 17657.20 BITCOIN (BTC): 0.000467 DOGECOIN (DOGE): 1505.4 POLKADOT (DOT): 194.986 ETHEREUM (ETH): 0.00786 KYBERNETWORK (KNC): 0.58 CHAINLINK (LINK): 415.73 DECENTRALAND (MANA): 3181.94 POLYGON (MATIC): 2974.826 SANDBOX (SAND): 2929.1891 SOLANA (SOL): 42.7919 USDCOIN (USDC): $10424.10 VOYAGERTOKEN (VGX): 20.81 STELLARLUMENS (XLM): 13350.76 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 129

### Schedule 2
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Reduce and Allow |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Modify Amount - Books and Records | Reduce and Allow |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | DOGECOIN (DOGE): 655.3<br>ETHEREUM (ETH): 0.03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403150.5<br>SHIBAINU (SHIB): 84058168.2 | Modify Amount - Books and Records | Reduce and Allow |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Reduce and Allow |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19021 | 10543 | 09/26/2022 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | BITCOIN (BTC): 0.250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2584.6 | Modify Amount - Books and Records | Reduce and Allow |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | CARDANO (ADA): 256.8<br>DASH (DASH): 136.491<br>POLKADOT (DOT): 100.835<br>EOS (EOS): 2404.81<br>ETHEREUM (ETH): 0.1<br>KEEPNETWORK (KEEP): 62118.59<br>POLYGON (MATIC): 1508.927<br>SHIBAINU (SHIB): 25030285.4<br>SKALE (SKL): 76656.4<br>STELLARLUMENS (XLM): 200442.9<br>ZCASH (ZEC): 433.388 | Modify Amount - Books and Records | Reduce and Allow |
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19023 | 10545 | 9/26/2022 | USDCOIN (USDC): 105.36 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19025 | 10547 | 9/26/2022 | BITCOIN (BTC): 0.195108 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | BITCOIN (BTC): 0.501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4070.54 | Modify Amount - Books and Records | Reduce and Allow |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | BITTORRENT (BTT): 196647800<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

## Schedule 2
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19030 | 10552 | 09/26/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Reduce and Allow |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19033 | 10555 | 09/26/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Reduce and Allow |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19035 | 10557 | 09/26/2022 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.327<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.323<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | Modify Amount - Books and Records | Reduce and Allow |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19038 | 10560 | 9/26/2022 | CARDANO (ADA): 5304.7<br>DOGECOIN (DOGE): 5693.4<br>VECHAIN (VET): 7248.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19043 | 10565 | 9/26/2022 | CARDANO (ADA): 21169.90<br>BITCOIN (BTC): 1.269976<br>POLKADOT (DOT): 47.281<br>EOS (EOS): 122.27<br>ETHEREUM (ETH): 11.83204<br>HEDERAHASHGRAPH (HBAR): 717.50<br>CHAINLINK (LINK): 23.95<br>LOCKEDLUNA (LLUNA): 30.347<br>TERRALUNA (LUNA): 13.006<br>LUNACLASSIC (LUNC): 2837181.70<br>DECENTRALAND (MANA): 106.18<br>POLYGON (MATIC): 2.266<br>SANDBOX (SAND): 69.9724<br>SOLANA (SOL): 22.7513<br>STORMX (STMX): 14897.20<br>UNISWAP (UNI): 57.609<br>USDCOIN (USDC): 9847.62<br>VECHAIN (VET): 11574.70<br>VOYAGERTOKEN (VGX): 5106.68<br>STELLARLUMENS (XLM): 1701.60 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19046 | 10568 | 9/26/2022 | CARDANO (ADA): 6406.80<br>ALGORAND (ALGO): 201.33<br>AVALANCHE (AVAX): 2.00<br>POLKADOT (DOT): 57.898<br>SOLANA (SOL): 6.0854<br>STORMX (STMX): 10106.10<br>VOYAGERTOKEN (VGX): 1907.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | CARDANO (ADA): 51059<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.2<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 129

**Schedule 6**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Reduce and Allow |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Reduce and Allow |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19056 | 10578 | 9/26/2022 | CARDANO (ADA): 3461.2<br>BITCOIN (BTC): 0.031504<br>DOGECOIN (DOGE): 310.2<br>EOS (EOS): 88.51<br>ETHEREUMCLASSIC (ETC): 77.29<br>ETHEREUM (ETH): 1.55261<br>FILECOIN (FIL): 2.79<br>SOLANA (SOL): 4.9145<br>TRON (TRX): 26151.3<br>STELLARLUMENS (XLM): 577.5<br>MONERO (XMR): 4.031<br>RIPPLE (XRP): 489.6<br>TEZOS (XTZ): 82.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Modify Amount - Books and Records | Reduce and Allow |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19058 | 10580 | 9/26/2022 | POLKADOT (DOT): 20.18 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19059 | 10581 | 9/26/2022 | CARDANO (ADA): 28.1<br>BITCOIN (BTC): 0.003246<br>DOGECOIN (DOGE): 3.4<br>POLKADOT (DOT): 2.095<br>ETHEREUM (ETH): 0.02659<br>LOCKEDLUNA (LLUNA): 71.858<br>SHIBAINU (SHIB): 286114.2<br>USDCOIN (USDC): 13.35<br>VOYAGERTOKEN (VGX): 5.27<br>STELLARLUMENS (XLM): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19061 | 10583 | 9/26/2022 | ALGORAND (ALGO): 12831.27<br>APECOIN (APE): 0.359<br>BITCOIN (BTC): 3.850692<br>POLKADOT (DOT): 183.164<br>ETHEREUM (ETH): 10.10496<br>USDCOIN (USDC): 377.95<br>VOYAGERTOKEN (VGX): 5397.17<br>STELLARLUMENS (XLM): 49374.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19062 | 10584 | 09/26/2022 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724.4 | Modify Amount - Books and Records | Reduce and Allow |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19067 | 10589 | 9/26/2022 | DOGECOIN (DOGE): 614.10<br>ELROND (EGLD): 3.50<br>ENJIN (ENJ): 1000.00<br>ONTOLOGY (ONT): 67.41<br>STORMX (STMX): 31512.50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19070 | 10592 | 9/26/2022 | KAVA (KAVA): 2075.452<br>USDCOIN (USDC): 136.13 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 129

**Schedule 9**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19072 | 10594 | 9/26/2022 | BITCOIN (BTC): 0.001309<br>USDCOIN (USDC): 20000.00 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19074 | 10596 | 9/26/2022 | APECOIN (APE): 4.489<br>DOGECOIN (DOGE): 484.8<br>RIPPLE (XRP): 6100.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19083 | 10605 | 09/26/2022 | CARDANO (ADA): 185.4<br>AMP (AMP): 3395.81<br>APECOIN (APE): 60.192<br>COSMOS (ATOM): 47.916<br>POLKADOT (DOT): 62.839<br>ENJIN (ENJ): 308.42<br>ETHEREUM (ETH): 2.01142<br>THEGRAPH(GRT): 840.25<br>HEDERAHASHGRAPH (HBAR): 3498.7<br>CHAINLINK (LINK): 62.7<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 3.384<br>LUNACLASSIC (LUNC): 11<br>DECENTRALAND (MANA): 107.26<br>POLYGON (MATIC): 563.633<br>OCEANPROTOCOL (OCEAN): 148.21<br>SOLANA (SOL): 7.5383 | CARDANO (ADA): 116<br>AMP (AMP): 2126.1<br>APECOIN (APE): 37.686<br>COSMOS (ATOM): 30<br>POLKADOT (DOT): 39.343<br>ENJIN (ENJ): 193.1<br>ETHEREUM (ETH): 1.25934<br>THEGRAPH(GRT): 526.07<br>HEDERAHASHGRAPH (HBAR): 2190.5<br>CHAINLINK (LINK): 39.25<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 2.118<br>LUNACLASSIC (LUNC): 6.8<br>DECENTRALAND (MANA): 67.16<br>POLYGON (MATIC): 352.888<br>OCEANPROTOCOL (OCEAN): 92.79<br>SOLANA (SOL): 4.7197 | Modify Amount - Books and Records | Reduce and Allow |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19085 | 10607 | 09/26/2022 | BITCOIN (BTC): 348097<br>ETHEREUM (ETH): 36973<br>SHIBAINU (SHIB): 176285212 | BITCOIN (BTC): 0.348097<br>ETHEREUM (ETH): 0.36973<br>SHIBAINU (SHIB): 17628521.2 | Modify Amount - Books and Records | Reduce and Allow |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19097 | 10619 | 09/26/2022 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 8396044.2<br>SHIBAINU (SHIB): 14098.4 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 6855359.9<br>SHIBAINU (SHIB): 11511.3 | Modify Amount - Books and Records | Reduce and Allow |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19104 | 10626 | 09/27/2022 | BITCOIN (BTC): 0.014814<br>POLKADOT (DOT): 46.659<br>ETHEREUM (ETH): 4.06922<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 208.415<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 174.39 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Reduce and Allow |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19124 | 10646 | 09/27/2022 | CARDANO (ADA): 1417.9<br>LUNACLASSIC (LUNC): 568.8<br>STORMX (STMX): 171290.8 | CARDANO (ADA): 650.4<br>LUNACLASSIC (LUNC): 260.9<br>STORMX (STMX): 78571.9 | Modify Amount - Books and Records | Reduce and Allow |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19132 | 10654 | 09/27/2022 | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 60567000<br>TRON (TRX): 3005.5<br>VECHAIN (VET): 1305.4 | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Modify Amount - Books and Records | Reduce and Allow |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19135 | 10657 | 9/27/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19136 | 10658 | 09/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Reduce and Allow |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19139 | 10661 | 9/27/2022 | SHIBAINU (SHIB): 10000<br>ALGORAND (ALGO): 2000<br>AMP (AMP): 1000<br>GALA (GALA): 1000<br>TERRALUNA (LUNA): 2000<br>THEGRAPH(GRT): 2000<br>SOLANA (SOL): 2000<br>BASICATTENTIONTOKEN (BAT): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 129

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19140 | 10662 | 09/27/2022 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 13461<br>LUNACLASSIC (LUNC): 36608.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Modify Amount - Books and Records | Reduce and Allow |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19148 | 10670 | 09/27/2022 | BITCOIN (BTC): UNKNOWN<br>BITTORRENT (BTT): UNKNOWN<br>SHIBAINU (SHIB): UNKNOWN | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Modify Amount - Books and Records | Reduce and Allow |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19163 | 10685 | 9/27/2022 | CARDANO (ADA): 3188.50<br>BITCOIN (BTC): .010350<br>POLKADOT (DOT): 50.381<br>HEDERAHASHGRAPH (HBAR): 1998.40<br>CHAINLINK (LINK): 252.06<br>LOCKEDLUNA (LLUNA): 31.596<br>TERRALUNA (LUNA): 13.541<br>LUNACLASSIC (LUNC): 2952654.0<br>DECENTRALAND (MANA): 500.00<br>POLYGON (MATIC): 9.526<br>SHIBAINU (SHIB): 24133026.4<br>VECHAIN (VET): 17148.4<br>VOYAGERTOKEN (VGX): 1551.11<br>STELLARLUMENS (XLM): 1987.60 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19177 | 10699 | 9/27/2022 | ETHEREUM (ETH): 1.47335<br>CARDANO (ADA): 6054.9<br>DOGECOIN (DOGE): 12910.3<br>POLKADOT (DOT): 236.13<br>SHIBAINU (SHIB): 74095358.1<br>TRON (TRX): 7980.9<br>AVALANCHE (AVAX): 17.65<br>ETHEREUMCLASSIC (ETC): 80.34<br>LUNACLASSIC (LUNC): 13698882<br>VECHAIN (VET): 5593.3<br>BITTORRENT (BTT): 167395300<br>STORMX (STMX): 25487.4<br>VERGE (XVG): 19673.6<br>TERRALUNA (LUNA): 62.837<br>LOCKEDLUNA (LLUNA): 146.618 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19187 | 10709 | 9/27/2022 | BITCOIN (BTC): 0.009<br>ETHEREUM (ETH): 0.2<br>CARDANO (ADA): 3035<br>APECOIN (APE): 50<br>VECHAIN (VET): 25000<br>VOYAGERTOKEN (VGX): 2500<br>JASMYCOIN (JASMY): 50000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19208 | 10730 | 09/27/2022 | BITCOIN (BTC): 0.013268 POLKADOT (DOT): 256.692 ETHEREUM (ETH): 1.35075 VOYAGERTOKEN (VGX): 672.41 | BITCOIN (BTC): 0.013232 POLKADOT (DOT): 240.78 ETHEREUM (ETH): 1.3507 VOYAGERTOKEN (VGX): 642.57 | Modify Amount - Books and Records | Reduce and Allow |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19216 | 10738 | 9/27/2022 | UNISWAP (UNI): 5309 ETHEREUM (ETH): 3368 CHAINLINK (LINK): 2561 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19217 | 10739 | 9/27/2022 | BITCOIN (BTC): 250000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19221 | 10743 | 09/27/2022 | BITCOIN (BTC): 0.0258 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Reduce and Allow |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19223 | 10745 | 09/27/2022 | GALA (GALA): 14624.559 LOCKEDLUNA (LLUNA): 10.352 LUNACLASSIC (LUNC): 6023771.4 SHIBAINU (SHIB): 300830716.4 TRON (TRX): 9040.1 STELLARLUMENS (XLM): 6392.9 | GALA (GALA): 3714.9707 LOCKEDLUNA (LLUNA): 10.352 LUNACLASSIC (LUNC): 1530175 SHIBAINU (SHIB): 76417846.1 TRON (TRX): 2296.3 STELLARLUMENS (XLM): 1623.9 | Modify Amount - Books and Records | Reduce and Allow |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | TERRALUNA (LUNA): 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | LUNA 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Reduce and Allow |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19230 | 10752 | 9/27/2022 | BITCOIN (BTC): 0.001 VOYAGERTOKEN (VGX): 25 BITCOINCASH (BCH): 0.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19234 | 10756 | 9/27/2022 | BITCOIN (BTC): 1 DOGECOIN (DOGE): 250 ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | BITCOIN (BTC): 26000 ETHEREUM (ETH): 5325 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19252 | 10774 | 09/27/2022 | AVALANCHE (AVAX): 6.25 ETHEREUM (ETH): 1.02107 LOCKEDLUNA (LLUNA): 86.567 TERRALUNA (LUNA): 37.1 LUNACLASSIC (LUNC): 1016757.2 POLYGON (MATIC): 102.562 SHIBAINU (SHIB): 721159.9 SOLANA (SOL): 5.143 | AVALANCHE (AVAX): 5.79 ETHEREUM (ETH): 0.94638 LOCKEDLUNA (LLUNA): 86.567 TERRALUNA (LUNA): 34.386 LUNACLASSIC (LUNC): 942387.6 POLYGON (MATIC): 95.061 SHIBAINU (SHIB): 668411.5 SOLANA (SOL): 4.7668 | Modify Amount - Books and Records | Reduce and Allow |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19259 | 10781 | 9/27/2022 | BITCOIN (BTC): 600 CARDANO (ADA): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19260 | 10782 | 09/27/2022 | CARDANO (ADA): 115.1 BITCOIN (BTC): 0.000498 SHIBAINU (SHIB): 10970170.6 | CARDANO (ADA): 49.5 BITCOIN (BTC): 0.000214 SHIBAINU (SHIB): 4721481.5 | Modify Amount - Books and Records | Reduce and Allow |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | SHIBAINU (SHIB): 58000000 VECHAIN (VET): 57000 | CARDANO (ADA): 8 BITCOIN (BTC): 0.000537 SHIBAINU (SHIB): 58763510.7 VECHAIN (VET): 57097.7 STELLARLUMENS (XLM): 2.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 129

Schedule 859
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19274 | 10796 | 09/27/2022 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.98 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUM (ETH):EREUMNAMESERVICE (ENS): 1.62 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 129

**Schedule 859**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ETHEREUM (ETH): 1.10605<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9<br>ORCHID (OXT): 65.8 | EOS (EOS): 7.98<br>ETHEREUM (ETH): 1.10262<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 129

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 100849833.3<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20731.52<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFII): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | ORCHID (OXT): 65.8<br>PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 97758643.4<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20701.53<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFII): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | | |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19275 | 10797 | 9/27/2022 | CARDANO (ADA): 583.9<br>CHAINLINK (LINK): 877.88 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19282 | 10804 | 9/27/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19285 | 10807 | 9/28/2022 | BITCOIN (BTC): 2.667<br>ETHEREUM (ETH): 12.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19297 | 10819 | 9/28/2022 | BITCOIN (BTC): 2<br>DOGECOIN (DOGE): 500000<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19303 | 10825 | 09/28/2022 | CARDANO (ADA): 5179.4<br>DOGECOIN (DOGE): 11687.4<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 28.927<br>TERRALUNA (LUNA): 1.748<br>LUNACLASSIC (LUNC): 381184.9<br>DECENTRALAND (MANA): 15.12<br>SHIBAINU (SHIB): 232416859.3<br>SOLANA (SOL): 23.1233 | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 129

## Schedule 6
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | BITCOIN (BTC): 12.83 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19316 | 10838 | 09/28/2022 | SHIBAINU (SHIB): 38328861.6 | SHIBAINU (SHIB): 38630207 | Modify Amount - Books and Records | Reduce and Allow |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19320 | 10842 | 9/28/2022 | BITCOIN (BTC): 13.29<br>ETHEREUM (ETH): 35574.91<br>USDCOIN (USDC): 50128.28<br>CARDANO (ADA): 10141.99<br>LUNACLASSIC (LUNC): 362.27 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19323 | 10845 | 09/28/2022 | VOYAGERTOKEN (VGX): 806.773 | VOYAGERTOKEN (VGX): 4.62 | Modify Amount - Books and Records | Reduce and Allow |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19324 | 10846 | 9/28/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19325 | 10847 | 09/28/2022 | DOGECOIN (DOGE): 36401.1 | DOGECOIN (DOGE): 30431 | Modify Amount - Books and Records | Reduce and Allow |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19326 | 10848 | 9/28/2022 | SHIBAINU (SHIB): 4700<br>DOGECOIN (DOGE): 1400<br>BITCOIN (BTC): 6700<br>AMP (AMP): 200<br>AAVE (AAVE): 2700<br>APECOIN (APE): 2700<br>CARDANO (ADA): 1800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19329 | 10851 | 09/28/2022 | AVALANCHE (AVAX): 6.28<br>BITCOINCASH (BCH): 0.232<br>DOGECOIN (DOGE): 3642.8<br>EOS (EOS): 30.77<br>ETHEREUMCLASSIC (ETC): 7.23<br>ETHEREUM (ETH): 1.51863<br>OCEANPROTOCOL (OCEAN): 47.06<br>TRON (TRX): 4157.2<br>UNISWAP (UNI): 3<br>VECHAIN (VET): 1380.8<br>STELLARLUMENS (XLM): 795.5 | AVALANCHE (AVAX): 2.98<br>BITCOINCASH (BCH): 0.11002<br>DOGECOIN (DOGE): 1727.5<br>EOS (EOS): 14.59<br>ETHEREUMCLASSIC (ETC): 3.43<br>ETHEREUM (ETH): 0.7202<br>OCEANPROTOCOL (OCEAN): 22.31<br>TRON (TRX): 1971.5<br>UNISWAP (UNI): 1.422<br>VECHAIN (VET): 654.8<br>STELLARLUMENS (XLM): 377.2 | Modify Amount - Books and Records | Reduce and Allow |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19330 | 10852 | 9/28/2022 | BITCOIN (BTC): 56<br>RIPPLE (XRP): 890000<br>SHIBAINU (SHIB): 325000000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.072474<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Reduce and Allow |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Reduce and Allow |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19347 | 10869 | 9/28/2022 | BITCOIN (BTC): 0.001518<br>ETHEREUM (ETH): 0.6887 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19349 | 10871 | 09/29/2022 | BITCOIN (BTC): 0.000637<br>USDCOIN (USDC): 29654.56<br>VOYAGERTOKEN (VGX): 5040.61 | BITCOIN (BTC): 0.000472<br>USDCOIN (USDC): 21968.81<br>VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | BITCOIN (BTC): 2.07 ETHEREUM (ETH): 239.71 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19369 | 10891 | 9/29/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19371 | 10893 | 9/29/2022 | BITCOIN (BTC): 0.000462 ETHEREUMCLASSIC (ETC): 43.59 SHIBAINU (SHIB): 36179914.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19388 | 10910 | 9/29/2022 | BITTORRENT (BTT): 72958700.00 NERVOSNETWORK (CKB): 7900.5 FILECOIN (FIL): 1.00 CHAINLINK (LINK): 1.07 TRON (TRX): 805.7 VECHAIN (VET): 254.3 STELLARLUMENS (XLM): 153.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19396 | 10918 | 09/29/2022 | SOLANA (SOL): 15000 SHIBAINU (SHIB): 42000 WAVES (WAVES): 9740 OMGNETWORK (OMG): 5500 | OMGNETWORK (OMG): 148.16 SHIBAINU (SHIB): 248542598.2 SOLANA (SOL): 27.902 WAVES (WAVES): 143.035 | Modify Amount - Books and Records | Reduce and Allow |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19397 | 10919 | 09/29/2022 | BITCOIN (BTC): 0.118175 LOCKEDLUNA (LLUNA): 3.695 | BITCOIN (BTC): 0.010524 LOCKEDLUNA (LLUNA): 3.695 | Modify Amount - Books and Records | Reduce and Allow |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19398 | 10920 | 09/29/2022 | CARDANO (ADA): 3322.3 ETHEREUM (ETH): 0.65978 BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289 ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Reduce and Allow |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19401 | 10925 | 09/29/2022 | BITCOIN (BTC): 0.00045 BITTORRENT (BTT): 5114100 STORMX (STMX): 1028.3 VOYAGERTOKEN (VGX): 557.21 | BITCOIN (BTC): 0.000218 BITTORRENT (BTT): 2477698.7 STORMX (STMX): 498.2 VOYAGERTOKEN (VGX): 269.95 | Modify Amount - Books and Records | Reduce and Allow |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19413 | 10935 | 9/30/2022 | DOGECOIN (DOGE): 50000 BITCOIN (BTC): 2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19414 | 10936 | 9/30/2022 | BITCOINCASH (BCH): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19423 | 10945 | 09/30/2022 | NERVOSNETWORK (CKB): 3000352 SHIBAINU (SHIB): 173776646.9 | NERVOSNETWORK (CKB): 1989901.8 SHIBAINU (SHIB): 115252635 | Modify Amount - Books and Records | Reduce and Allow |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19431 | 10953 | 09/30/2022 | BITCOIN (BTC): 0.000453 BITTORRENT (BTT): 3480000 DOGECOIN (DOGE): 1457.5 SHIBAINU (SHIB): 1562500 | BITCOIN (BTC): 0.000453 BITTORRENT (BTT): 3479999.9 DOGECOIN (DOGE): 1457.5 SHIBAINU (SHIB): 1562500 | Modify Amount - Books and Records | Reduce and Allow |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19432 | 10954 | 09/30/2022 | ETHEREUM (ETH): 2 | ETHEREUM (ETH): 0.00288 | Modify Amount - Books and Records | Reduce and Allow |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19434 | 10956 | 9/30/2022 | AVALANCHE (AVAX): 270.41 HEDERAHASHGRAPH (HBAR): 83467 POLKADOT (DOT): 411.486 BITCOIN (BTC): 0.1829 VOYAGERTOKEN (VGX): 296.54 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19437 | 10959 | 09/30/2022 | BITCOIN (BTC): 0.101411 ETHEREUM (ETH): 4.32717 SOLANA (SOL): 39.8998 POLKADOT (DOT): 51.699 APECOIN (APE): 0.094 USDCOIN (USDC): 2141.99 CARDANO (ADA): 3124.1 | BITCOIN (BTC): 0.003086 | Modify Amount - Books and Records | Reduce and Allow |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19440 | 10962 | 09/30/2022 | ETHEREUM (ETH): 4.97645 | ETHEREUM (ETH): 2.76719 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19441 | 10963 | 9/30/2022 | ALGORAND (ALGO): 7.56<br>BITTORRENT (BTT): 1300<br>DIGIBYTE (DGB): 76<br>TRON (TRX): 105<br>VECHAIN (VET): 266<br>VERGE (XVG): 98 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19446 | 10968 | 9/30/2022 | CARDANO (ADA): 2387.2<br>BITCOIN (BTC): 10.292689<br>ETHEREUM (ETH): 46.14479<br>USDCOIN (USDC): 100<br>VOYAGERTOKEN (VGX): 1120.66 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19448 | 10970 | 09/30/2022 | CARDANO (ADA): 56.1<br>BITCOIN (BTC): 0.017767<br>DOGECOIN (DOGE): 166.9<br>ETHEREUM (ETH): 0.70148<br>VOYAGERTOKEN (VGX): 47.9 | CARDANO (ADA): 49<br>BITCOIN (BTC): 0.015525<br>DOGECOIN (DOGE): 145.8<br>ETHEREUM (ETH): 0.61296<br>VOYAGERTOKEN (VGX): 41.85 | Modify Amount - Books and Records | Reduce and Allow |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19452 | 10974 | 9/30/2022 | BITCOIN (BTC): 1.024101<br>ETHEREUM (ETH): 0.53149 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19453 | 10975 | 9/30/2022 | VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19458 | 10980 | 09/30/2022 | BITCOIN (BTC): 0.535782<br>ETHEREUM (ETH): 37.6979<br>USDCOIN (USDC): 847.69<br>VOYAGERTOKEN (VGX): 503.92 | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Modify Amount - Books and Records | Reduce and Allow |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19461 | 10983 | 09/30/2022 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21<br>VOYAGERTOKEN (VGX): 378.319 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21 | Modify Amount - Books and Records | Reduce and Allow |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19466 | 10988 | 9/30/2022 | CARDANO (ADA): 664.853853<br>BITCOINCASH (BCH): 2.644961<br>BITTORRENT (BTT): 1103202.144<br>DOGECOIN (DOGE): 2867.657328<br>ETHEREUMCLASSIC (ETC): 19.08979841<br>ETHEREUM (ETH): 2.199600225<br>LITECOIN (LTC): 2.48504006<br>SHIBAINU (SHIB): 40628671.81<br>SOLANA (SOL): 14.91620078<br>STORMX (STMX): 9594.49629<br>SUSHISWAP (SUSHI): 91.66827086<br>TRON (TRX): 3054.703633 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19475 | 10997 | 09/30/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19478 | 11000 | 09/30/2022 | BITCOIN (BTC): 0.001139<br>USDCOIN (USDC): 10654.62 | BITCOIN (BTC): 0.000926<br>USDCOIN (USDC): 8658.93 | Modify Amount - Books and Records | Reduce and Allow |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19493 | 11015 | 10/01/2022 | BITCOIN (BTC): 0.004046<br>ETHEREUM (ETH): 0.58042<br>CARDANO (ADA): 2.2<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>LITECOIN (LTC): 0.08432<br>CHAINLINK (LINK): 1.19<br>STELLARLUMENS (XLM): 15.6<br>ALGORAND (ALGO): 221.17<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>BITTORRENT (BTT): 7746600<br>TERRALUNA (LUNA): 1.863<br>VOYAGERTOKEN (VGX): 121.21<br>DIGIBYTE (DGB): 77<br>VERGE (XVG): 181 | CARDANO (ADA): 2.2<br>ALGORAND (ALGO): 221.17<br>BITCOIN (BTC): 0.004046<br>BITTORRENT (BTT): 7746600<br>DIGIBYTE (DGB): 77<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>ETHEREUM (ETH): 0.58042<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>CHAINLINK (LINK): 1.19<br>LITECOIN (LTC): 0.08432<br>TERRALUNA (LUNA): 1.863<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>VOYAGERTOKEN (VGX): 121.21<br>STELLARLUMENS (XLM): 15.6<br>VERGE (XVG): 172.8 | Modify Amount - Books and Records | Reduce and Allow |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19499 | 11021 | 10/01/2022 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 32182593.2 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Modify Amount - Books and Records | Reduce and Allow |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19500 | 11022 | 10/01/2022 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 4097253450.2 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 2563008473.0467 | Modify Amount - Books and Records | Reduce and Allow |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19502 | 11024 | 10/01/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90433<br>SHIBAINU (SHIB): 36711222.6 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Reduce and Allow |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | LUNA 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Reduce and Allow |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | SHIBAINU (SHIB): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19513 | 11035 | 10/01/2022 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 80.8<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 75.64<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | Modify Amount - Books and Records | Reduce and Allow |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19516 | 11038 | 10/01/2022 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19518 | 11040 | 10/1/2022 | BITCOIN (BTC): 1000<br>POLKADOT (DOT): 400<br>CHAINLINK (LINK): 400<br>OCEANPROTOCOL (OCEAN): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19519 | 11041 | 10/01/2022 | BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1<br>BITCOIN (BTC): 0.017484 | BITCOIN (BTC): 0.00000014<br>BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | APECOIN (APE): 14.094<br>SHIBAINU (SHIB): 745638.2 | Modify Amount - Books and Records | Reduce and Allow |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19542 | 11064 | 10/2/2022 | POLKADOT (DOT): 101.985<br>CARDANO (ADA): 1524.7<br>VECHAIN (VET): 19494.6<br>VOYAGERTOKEN (VGX): 507.44<br>TERRALUNA (LUNA): 10<br>FANTOM (FTM): 108.23794<br>ETHEREUM (ETH): 0.09617<br>ENJIN (ENJ): 125.18<br>LITECOIN (LTC): 2583<br>BITTORRENT (BTT): 100000<br>SOLANA (SOL): 2<br>CHILIZ (CHZ): 1000<br>STELLARLUMENS (XLM): 1002.6<br>BITCOIN (BTC): 0.008595<br>RIPPLE (XRP): 50<br>CHAINLINK (LINK): 18.11<br>POLYGON (MATIC): 180.702<br>COSMOS (ATOM): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19543 | 11065 | 10/02/2022 | ETHEREUM (ETH): 0.00962<br>HEDERAHASHGRAPH (HBAR): 5311.4 | ETHEREUM (ETH): 0.00933<br>HEDERAHASHGRAPH (HBAR): 5154.9 | Modify Amount - Books and Records | Reduce and Allow |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19546 | 11068 | 10/2/2022 | BITCOIN (BTC): 200<br>BASICATTENTIONTOKEN (BAT): 300<br>ALGORAND (ALGO): 5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19554 | 11076 | 10/2/2022 | CARDANO (ADA): 21000<br>SHIBAINU (SHIB): 825000000<br>SOLANA (SOL): 9000<br>DECENTRALAND (MANA): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19556 | 11078 | 10/02/2022 | CARDANO (ADA): 183.9<br>DOGECOIN (DOGE): 0.9<br>ETHEREUM (ETH): 0.85936<br>CHAINLINK (LINK): 10.36 | CARDANO (ADA): 136.9<br>DOGECOIN (DOGE): 0.6<br>ETHEREUM (ETH): 0.63969<br>CHAINLINK (LINK): 7.71 | Modify Amount - Books and Records | Reduce and Allow |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19563 | 11085 | 10/02/2022 | AAVE (AAVE): 15.7326<br>CARDANO (ADA): 19.3<br>BITCOIN (BTC): 0.035768<br>BITTORRENT (BTT): 50629399.9<br>POLKADOT (DOT): 0.893<br>ENJIN (ENJ): 1600.75<br>CHAINLINK (LINK): 0.49<br>POLYGON (MATIC): 6021.972<br>SHIBAINU (SHIB): 177888002.8<br>SOLANA (SOL): 32.1813<br>STORMX (STMX): 23896.2<br>VECHAIN (VET): 55151.4<br>VOYAGERTOKEN (VGX): 445.12 | AAVE (AAVE): 9.9225<br>CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.022558<br>BITTORRENT (BTT): 31931882.4<br>POLKADOT (DOT): 0.563<br>ENJIN (ENJ): 1009.59<br>CHAINLINK (LINK): 0.31<br>POLYGON (MATIC): 3798.048<br>SHIBAINU (SHIB): 112193681.6<br>SOLANA (SOL): 20.2967<br>STORMX (STMX): 15071.3<br>VECHAIN (VET): 34783.9<br>VOYAGERTOKEN (VGX): 280.74 | Modify Amount - Books and Records | Reduce and Allow |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19565 | 11087 | 10/2/2022 | VOYAGERTOKEN (VGX): 30 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 129

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19587 | 11109 | 10/02/2022 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | BITCOIN (BTC): 0.041178<br>BITTORRENT (BTT): 59124201.4<br>DOGECOIN (DOGE): 1866.3<br>GOLEM (GLM): 623.66<br>HEDERAHASHGRAPH (HBAR): 849.2<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 7.701<br>LUNACLASSIC (LUNC): 1678542.9<br>DECENTRALAND (MANA): 90.1<br>OCEANPROTOCOL (OCEAN): 244.3<br>USDCOIN (USDC): 7377.49<br>VOYAGERTOKEN (VGX): 65.59<br>STELLARLUMENS (XLM): 998.1<br>TEZOS (XTZ): 38.48 | Modify Amount - Books and Records | Reduce and Allow |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19593 | 11115 | 10/02/2022 | VOYAGERTOKEN (VGX): 6381.34 | VOYAGERTOKEN (VGX): 498.98 | Modify Amount - Books and Records | Reduce and Allow |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19606 | 11128 | 10/2/2022 | VOYAGERTOKEN (VGX): 527.3569505243902 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19608 | 11130 | 10/02/2022 | AAVE (AAVE): 2.049<br>CARDANO (ADA): 2301.112124<br>ALGORAND (ALGO): 2271.89<br>AVALANCHE (AVAX): 5.027571193<br>BITCOINCASH (BCH): 10.2313636<br>BITCOIN (BTC): 0.24788038<br>CHILIZ (CHZ): 6679.3<br>COMPOUND (COMP): 21.312818439<br>DASH (DASH): 20.2416<br>DOGECOIN (DOGE): 30448.06227<br>POLKADOT (DOT): 354.305886626<br>ELROND (EGLD): 6<br>EOS (EOS): 789.340332493<br>HEDERAHASHGRAPH (HBAR): 5307.954<br>KYBERNETWORK (KNC): 180.242180733<br>STORMX (STMX): 43313.55327<br>UMA (UMA): 310.293296953<br>UNISWAP (UNI): 164.316921983<br>USDCOIN (USDC): 547.65<br>VECHAIN (VET): 40123.49182<br>VOYAGERTOKEN (VGX): 92.27361404<br>STELLARLUMENS (XLM): 4775.982319<br>MONERO (XMR): 11.42055<br>TEZOS (XTZ): 196.116 | AAVE (AAVE): 2.0489<br>CARDANO (ADA): 2301.1<br>ALGORAND (ALGO): 2271.88<br>AVALANCHE (AVAX): 5.02<br>BITCOINCASH (BCH): 10.23136<br>BITCOIN (BTC): 0.24788<br>CHILIZ (CHZ): 6679.2999<br>COMPOUND (COMP): 21.31281<br>DASH (DASH): 20.241<br>DOGECOIN (DOGE): 30448<br>POLKADOT (DOT): 354.305<br>ELROND (EGLD): 6<br>EOS (EOS): 789.34<br>HEDERAHASHGRAPH (HBAR): 5307.9<br>KYBERNETWORK (KNC): 180.24<br>STORMX (STMX): 43313.5<br>UMA (UMA): 310.293<br>UNISWAP (UNI): 164.316<br>USDCOIN (USDC): 547.64<br>VECHAIN (VET): 40123.4<br>VOYAGERTOKEN (VGX): 73.65<br>STELLARLUMENS (XLM): 4775.9<br>MONERO (XMR): 11.42<br>TEZOS (XTZ): 196.11 | Modify Amount - Books and Records | Reduce and Allow |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19615 | 11137 | 10/02/2022 | CARDANO (ADA): 1241.2<br>BITCOIN (BTC): 0.060101<br>POLKADOT (DOT): 130.013<br>SOLANA (SOL): 14.8283<br>USDCOIN (USDC): 906.37 | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Modify Amount - Books and Records | Reduce and Allow |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19622 | 11144 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>BASICATTENTIONTOKEN (BAT): 0.7<br>FANTOM (FTM): 2717.953<br>LOCKEDLUNA (LLUNA): 5.573<br>LUNACLASSIC (LUNC): 182383.6<br>SOLANA (SOL): 302.2105<br>WAVES (WAVES): 0.906<br>AVALANCHE (AVAX): 1.14<br>COMPOUND (COMP): 1.36621<br>GALA (GALA): 104810.5179<br>LITECOIN (LTC): 138.74442<br>POLYGON (MATIC): 8.9<br>SERUM (SRM): 565.846<br>TEZOS (XTZ): 1167.9<br>AXIEINFINITY (AXS): 134.22397<br>DOGECOIN (DOGE): 16833.8<br>HEDERAHASHGRAPH (HBAR): 44.8<br>TERRALUNA (LUNA): 2.389<br>SHIBAINU (SHIB): 834932860.8<br>TETHER (USDT): 999.35 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Reduce and Allow |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19625 | 11147 | 10/03/2022 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.242<br>LUNACLASSIC (LUNC): 53330.3<br>USDCOIN (USDC): 80757.04<br>VOYAGERTOKEN (VGX): 5029.76 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.227<br>LUNACLASSIC (LUNC): 50076.9<br>USDCOIN (USDC): 75830.48<br>VOYAGERTOKEN (VGX): 4722.92 | Modify Amount - Books and Records | Reduce and Allow |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19644 | 11166 | 10/03/2022 | CARDANO (ADA): 209.2<br>SHIBAINU (SHIB): 33467867.9 | CARDANO (ADA): 162.1<br>SHIBAINU (SHIB): 25933776.8 | Modify Amount - Books and Records | Reduce and Allow |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19646 | 11168 | 10/3/2022 | DOGECOIN (DOGE): 262850.3<br>DECENTRALAND (MANA): 40 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19647 | 11169 | 10/03/2022 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 47.401<br>LUNACLASSIC (LUNC): 59784528.4 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 13.488<br>LUNACLASSIC (LUNC): 17011809.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19648 | 11170 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): 0.0007978<br>POLKADOT (DOT): 693.9557858<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.243 | CARDANO (ADA): 18226<br>BITCOIN (BTC): 0.000797<br>POLKADOT (DOT): 693.955<br>ETHEREUM (ETH): 9.34112<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.03<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.5834<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.24 | Modify Amount - Books and Records | Reduce and Allow |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Modify Amount - Books and Records | Reduce and Allow |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19660 | 11182 | 10/03/2022 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265<br>ETHEREUM (ETH): 0.00761 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265 | Modify Amount - Books and Records | Reduce and Allow |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19675 | 11253 | 10/3/2022 | CARDANO (ADA): 85254 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19676 | 11254 | 10/03/2022 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): .000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.630<br>LUNACLASSIC (LUNC): 4663106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Modify Amount - Books and Records | Reduce and Allow |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19679 | 11257 | 10/03/2022 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 13.838<br>LUNACLASSIC (LUNC): 3017733.7<br>VOYAGERTOKEN (VGX): 29.51 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 6.747<br>LUNACLASSIC (LUNC): 1471531.4<br>VOYAGERTOKEN (VGX): 14.39 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 129

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | AAVE (AAVE): 0.0043<br>COSMOS (ATOM): 0.142<br>POLKADOT (DOT): 0.592<br>ETHEREUM (ETH): 0.0027<br>FILECOIN (FIL): 0.03<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>DECENTRALAND (MANA): 1172.9<br>POLYGON (MATIC): 2.025<br>SANDBOX (SAND): 587.1261<br>SOLANA (SOL): 49.4135<br>VECHAIN (VET): 1856.5<br>VOYAGERTOKEN (VGX): 1.89<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Reduce and Allow |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19684 | 11262 | 10/03/2022 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 50000 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 49999.9 | Modify Amount - Books and Records | Reduce and Allow |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19690 | 11268 | 10/03/2022 | USDCOIN (USDC): 60000 | USDCOIN (USDC): 358.69 | Modify Amount - Books and Records | Reduce and Allow |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19702 | 11280 | 10/03/2022 | LOCKEDLUNA (LUNA): 116.333<br>TERRALUNA (LUNA): 49.857<br>LUNACLASSIC (LUNC): 10871338.5<br>SHIBAINU (SHIB): 32215.3<br>VOYAGERTOKEN (VGX): 60488.04 | LOCKEDLUNA (LUNA): 116.333<br>TERRALUNA (LUNA): 18.56<br>LUNACLASSIC (LUNC): 4047083.5<br>SHIBAINU (SHIB): 11992.8<br>VOYAGERTOKEN (VGX): 22517.94 | Modify Amount - Books and Records | Reduce and Allow |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19706 | 11284 | 10/03/2022 | CARDANO (ADA): 2029<br>DOGECOIN (DOGE): 2507.6<br>POLKADOT (DOT): 43.945<br>ETHEREUM (ETH): 4.78942<br>SHIBAINU (SHIB): 18996836.5<br>SUSHISWAP (SUSHI): 90.3546<br>VOYAGERTOKEN (VGX): 19.67<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Reduce and Allow |
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19708 | 11286 | 10/3/2022 | ETHEREUM (ETH): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19715 | 11293 | 10/03/2022 | BITCOIN (BTC): 1643<br>ETHEREUM (ETH): 3134<br>SOLANA (SOL): 1308<br>DOGECOIN (DOGE): 900<br>SHIBAINU (SHIB): 1000<br>SANDBOX (SAND): 199<br>DECENTRALAND (MANA): 200 | BITCOIN (BTC): 0.039211<br>DOGECOIN (DOGE): 4999.8<br>ETHEREUM (ETH): 1.09362<br>DECENTRALAND (MANA): 66.22<br>SANDBOX (SAND): 40.6451<br>SHIBAINU (SHIB): 25586428.8<br>SOLANA (SOL): 12.7127 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 129

Schedule 859

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19716 | 11294 | 10/03/2022 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>EREUMNAMESERVICE (ENS): 0.54 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 129

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65 | EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22791.59<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22317.1<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | | |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19720 | 11298 | 10/03/2022 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87<br>ETHEREUM (ETH): 3.07878 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87 | Modify Amount - Books and Records | Reduce and Allow |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19724 | 11302 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 129

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19729 | 11307 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19730 | 11308 | 10/03/2022 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71369<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.5<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71154<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.3<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | Modify Amount - Books and Records | Reduce and Allow |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Reduce and Allow |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19734 | 11312 | 10/03/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Reduce and Allow |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19735 | 11313 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Reduce and Allow |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19741 | 11319 | 10/3/2022 | VOYAGERTOKEN (VGX): 6440 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 129

**Schedule 8**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19752 | 11330 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>AVALANCHE (AVAX): 1.14<br>AXIEINFINITY (AXS): 134.22397<br>BASICATTENTIONTOKEN (BAT): 0.7<br>COMPOUND (COMP): 1.36621<br>DOGECOIN (DOGE): 16833.8<br>FANTOM (FTM): 2717.953<br>GALA (GALA): 104810.5179<br>HEDERAHASHGRAPH (HBAR): 44.8<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 138.74442<br>TERRALUNA (LUNA): 2.389<br>LUNACLASSIC (LUNC): 182383.6<br>POLYGON (MATIC): 8.9<br>SHIBAINU (SHIB): 834932860.8<br>SOLANA (SOL): 302.2105<br>SERUM (SRM): 565.846<br>TETHER (USDT): 999.35<br>WAVES (WAVES): 0.906<br>TEZOS (XTZ): 1167.9 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Reduce and Allow |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19753 | 11331 | 10/03/2022 | DOGECOIN (DOGE): 3455.0<br>POLKADOT (DOT): 2675<br>ETHEREUM (ETH): 195326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280.0 | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Modify Amount - Books and Records | Reduce and Allow |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19756 | 11334 | 10/03/2022 | BITCOIN (BTC): 100.00 | BITCOIN (BTC): 0.004332 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 129

Schedule 859
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | CARDANO (ADA): 8135.3<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.4<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.4<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.8<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.2 | Modify Amount - Books and Records | Reduce and Allow |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19768 | 11346 | 10/3/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19772 | 11350 | 10/03/2022 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 2.00561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 1.90561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | Modify Amount - Books and Records | Reduce and Allow |
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19778 | 11356 | 10/3/2022 | ETHEREUM (ETH): 47.482753<br>BITCOIN (BTC): 0.489606 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19783 | 11361 | 10/04/2022 | ALGORAND (ALGO): 181.29<br>BITTORRENT (BTT): 10000000<br>HEDERAHASHGRAPH (HBAR): 441.5<br>IOTA (IOT): 186.58<br>SHIBAINU (SHIB): 5627537.5<br>VECHAIN (VET): 1077.1<br>VOYAGERTOKEN (VGX): 4.12<br>STELLARLUMENS (XLM): 940.3<br>RIPPLE (XRP): 109 | ALGORAND (ALGO): 181.29<br>BITTORRENT (BTT): 10000000<br>HEDERAHASHGRAPH (HBAR): 441.5<br>IOTA (IOT): 186.58<br>SHIBAINU (SHIB): 5627537.5<br>VECHAIN (VET): 1077.1<br>VOYAGERTOKEN (VGX): 4.12<br>STELLARLUMENS (XLM): 940.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

120 of 129

**Schedule 8**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19794 | 11372 | 10/04/2022 | CARDANO (ADA): 2779.6<br>ALGORAND (ALGO): 795.23<br>BITTORRENT (BTT): 31132400<br>ETHEREUM (ETH): 0.10711<br>KYBERNETWORK (KNC): 1410.368425<br>LOCKEDLUNA (LLUNA): 61.603<br>TERRALUNA (LUNA): 26.401<br>LUNACLASSIC (LUNC): 321596.9<br>STORMX (STMX): 34452.7<br>USDCOIN (USDC): 247.89<br>VECHAIN (VET): 19905.2<br>VOYAGERTOKEN (VGX): 8263.68 | CARDANO (ADA): 2779.6<br>ALGORAND (ALGO): 795.23<br>BITTORRENT (BTT): 31132400<br>ETHEREUM (ETH): 0.10711<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 61.603<br>TERRALUNA (LUNA): 26.401<br>LUNACLASSIC (LUNC): 321596.9<br>STORMX (STMX): 34452.7<br>USDCOIN (USDC): 247.89<br>VECHAIN (VET): 19905.2<br>VOYAGERTOKEN (VGX): 8263.68 | Modify Amount - Books and Records | Reduce and Allow |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19798 | 11376 | 10/04/2022 | BITCOIN (BTC): 0.068458<br>ETHEREUM (ETH): 1.06756 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19804 | 11382 | 10/04/2022 | CARDANO (ADA): 10029.3<br>BITCOIN (BTC): 0.000445<br>BITTORRENT (BTT): 123296000.0<br>DOGECOIN (DOGE): 9008.0<br>ETHEREUM (ETH): 0.42761<br>VECHAIN (VET): 4725.2 | CARDANO (ADA): 10029.3<br>BITCOIN (BTC): 0.000445<br>BITTORRENT (BTT): 123295999.9<br>DOGECOIN (DOGE): 9008<br>ETHEREUM (ETH): 0.42761<br>VECHAIN (VET): 4725.2 | Modify Amount - Books and Records | Reduce and Allow |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19808 | 11386 | 10/04/2022 | CARDANO (ADA): 64.6<br>BITTORRENT (BTT): 14392600.00<br>DOGECOIN (DOGE): 166.6<br>THEGRAPH(GRT): 51.61<br>TERRALUNA (LUNA): 1.035<br>LUNACLASSIC (LUNC): 1<br>SHIBAINU (SHIB): 14032830.6<br>SOLANA (SOL): 1.0049<br>TRON (TRX): 493.5 | CARDANO (ADA): 64.6<br>BITTORRENT (BTT): 14392600<br>DOGECOIN (DOGE): 166.6<br>THEGRAPH(GRT): 51.61<br>TERRALUNA (LUNA): 1.035<br>LUNACLASSIC (LUNC): 1<br>SHIBAINU (SHIB): 14032830.6<br>SOLANA (SOL): 1.0049<br>TRON (TRX): 493.5 | Modify Amount - Books and Records | Reduce and Allow |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19811 | 11389 | 10/04/2022 | CARDANO (ADA): 5<br>AMP (AMP): 10068.72<br>BITCOIN (BTC): 0.000538<br>ETHEREUM (ETH): 0.00323<br>CHAINLINK (LINK): 0.18<br>SHIBAINU (SHIB): 31483.2<br>VECHAIN (VET): 18734.3<br>FANTOM(FTM): 6000 | CARDANO (ADA): 5<br>AMP (AMP): 10068.72<br>BITCOIN (BTC): 0.000538<br>ETHEREUM (ETH): 0.00323<br>CHAINLINK (LINK): 0.18<br>SHIBAINU (SHIB): 31483.2<br>VECHAIN (VET): 18734.3 | Modify Amount - Books and Records | Reduce and Allow |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19815 | 11393 | 10/4/2022 | DIGIBYTE (DGB): 678.7<br>DOGECOIN (DOGE): 1199.2<br>EOS (EOS): 1.16<br>ETHEREUM (ETH): .000002<br>LITECOIN (LTC): .00004<br>TRON (TRX): 0.1<br>STELLARLUMENS (XLM): 0.7<br>0X (ZRX): 6.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19841 | 11419 | 10/06/2022 | BITCOIN (BTC): 0.00165<br>DOGECOIN (DOGE): 2000<br>ETHEREUM (ETH): 0.26999<br>USDCOIN (USDC): 3185.79<br>VOYAGERTOKEN (VGX): 501.65 | BITCOIN (BTC): 0.00165<br>DOGECOIN (DOGE): 2000<br>ETHEREUM (ETH): 0.099502564<br>USDCOIN (USDC): 3185.79<br>VOYAGERTOKEN (VGX): 501.65 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

121 of 129

**Schedule 6**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19851 | 11429 | 10/06/2022 | AAVE (AAVE): 44.7023<br>CARDANO (ADA): 26990.9<br>BITCOIN (BTC): 0.000417<br>BITTORRENT (BTT): 907914600.00<br>DOGECOIN (DOGE): 103479.0<br>POLKADOT (DOT): 502.103<br>ETHEREUM (ETH): 0.00382<br>CHAINLINK (LINK): 1.69<br>STORMX (STMX): 19147.6<br>VECHAIN (VET): 52944.2<br>VOYAGERTOKEN (VGX): 6935.96 | AAVE (AAVE): 44.7023<br>CARDANO (ADA): 26990.9<br>BITCOIN (BTC): 0.000417<br>BITTORRENT (BTT): 907914599.9<br>DOGECOIN (DOGE): 103479<br>POLKADOT (DOT): 502.103<br>ETHEREUM (ETH): 0.00382<br>CHAINLINK (LINK): 1.69<br>STORMX (STMX): 19147.6<br>VECHAIN (VET): 52944.2<br>VOYAGERTOKEN (VGX): 6935.96 | Modify Amount - Books and Records | Reduce and Allow |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19862 | 11445 | 10/10/2022 | CARDANO (ADA): 205.5<br>BITCOIN (BTC): 0.076898<br>BITTORRENT (BTT): 10000000.0<br>DOGECOIN (DOGE): 1599.7<br>POLKADOT (DOT): 63.686<br>ETHEREUM (ETH): 3.54072<br>LITECOIN (LTC): 2.0674<br>POLYGON (MATIC): 244.571<br>SHIBAINU (SHIB): 252789816.2<br>SOLANA (SOL): 1.0145<br>TRON (TRX): 2088.0<br>USDCOIN (USDC): 531.43<br>VOYAGERTOKEN (VGX): 1001.22<br>STELLARLUMENS (XLM): 1148.3 | CARDANO (ADA): 205.5<br>BITCOIN (BTC): 0.076898<br>BITTORRENT (BTT): 10000000<br>DOGECOIN (DOGE): 1599.7<br>POLKADOT (DOT): 63.686<br>ETHEREUM (ETH): 3.54072<br>LITECOIN (LTC): 2.0674<br>POLYGON (MATIC): 224.571<br>SHIBAINU (SHIB): 252789816.2<br>SOLANA (SOL): 1.0145<br>TRON (TRX): 2088<br>USDCOIN (USDC): 531.43<br>VOYAGERTOKEN (VGX): 1001.22<br>STELLARLUMENS (XLM): 1148.3 | Modify Amount - Books and Records | Reduce and Allow |
| 957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19863 | 11446 | 10/11/2022 | CARDANO (ADA): 31799.3<br>BITCOIN (BTC): 431<br>BITTORRENT (BTT): 1858436400 | CARDANO (ADA): 31799.3<br>BITCOIN (BTC): 0.000431<br>BITTORRENT (BTT): 1858436399.9 | Modify Amount - Books and Records | Reduce and Allow |
| 958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19879 | 11477 | 10/19/2022 | CARDANO (ADA): 952.6<br>BITTORRENT (BTT): 88944699.9<br>DOGECOIN (DOGE): 1425.8<br>EOS (EOS): 59.61<br>ETHEREUM (ETH): 0.81188<br>NEO (NEO): 3.041<br>TRON (TRX): 2437.5<br>MONERO (XMR): 1002 | CARDANO (ADA): 952.6<br>BITTORRENT (BTT): 88944699.9<br>DOGECOIN (DOGE): 1425.8<br>EOS (EOS): 59.61<br>ETHEREUM (ETH): 0.81188<br>NEO (NEO): 3.041<br>TRON (TRX): 2437.5<br>MONERO (XMR): 1.002 | Modify Amount - Books and Records | Reduce and Allow |
| 959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19885 | 11483 | 10/21/2022 | CARDANO (ADA): 46.6<br>POLKADOT (DOT): 0.688<br>STORMX (STMX): 255.7<br>BITCOIN (BTC): 0.27125<br>CHAINLINK (LINK): 10.41<br>VERGE (XVG): 548.9<br>BITTORRENT (BTT): 245135899.9<br>DECENTRALAND (MANA): 27.07 | CARDANO (ADA): 43.3<br>BITCOIN (BTC): 0.025238<br>BITTORRENT (BTT): 228087013.6<br>POLKADOT (DOT): 0.64<br>CHAINLINK (LINK): 9.69<br>DECENTRALAND (MANA): 25.18<br>STORMX (STMX): 237.9<br>VERGE (XVG): 510.8 | Modify Amount - Books and Records | Reduce and Allow |
| 960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19899 | 11497 | 10/26/2022 | CARDANO (ADA): 2<br>AVALANCHE (AVAX): 41.71<br>POLKADOT (DOT): 301.611<br>ETHEREUM (ETH): 0.50000<br>CHAINLINK (LINK): 108.15<br>TERRALUNA (LUNA): 3350<br>LUNACLASSIC (LUNC): 219.20<br>POLYGON (MATIC): 4.275<br>SOLANA (SOL): 134.50 | CARDANO (ADA): 2<br>AVALANCHE (AVAX): 41.71<br>POLKADOT (DOT): 301.611<br>ETHEREUM (ETH): 0.5<br>CHAINLINK (LINK): 108.15<br>TERRALUNA (LUNA): 3.35<br>LUNACLASSIC (LUNC): 219202.1<br>POLYGON (MATIC): 4.275<br>SOLANA (SOL): 134.5024 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

122 of 129

Schedule 5
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | BITTORRENT (BTT): 100978.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19908 | 11506 | 11/01/2022 | CARDANO (ADA): 5269.8<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.51727<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.0223<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307 | CARDANO (ADA): 5215.6<br>AVALANCHE (AVAX): 4.11<br>BITCOIN (BTC): 0.511956<br>DOGECOIN (DOGE): 6709.2<br>ENJIN (ENJ): 338.02<br>ETHEREUM (ETH): 6.50571<br>LITECOIN (LTC): 0.02207<br>DECENTRALAND (MANA): 130.31<br>SHIBAINU (SHIB): 19399907.2<br>USDCOIN (USDC): 14493.76<br>VECHAIN (VET): 24325<br>VOYAGERTOKEN (VGX): 108.22<br>STELLARLUMENS (XLM): 1293.6 | Modify Amount - Books and Records | Reduce and Allow |
| 963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19910 | 11508 | 11/01/2022 | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH(GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH(GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Reduce and Allow |
| 964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19911 | 11509 | 11/01/2022 | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH(GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH(GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

123 of 129

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19964 | 11562 | 11/2/2022 | CARDANO (ADA): 5269.80<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.517270<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.02230<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 966 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19970 | 11568 | 11/03/2022 | BITCOIN (BTC): 0.49997079<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | BITCOIN (BTC): 0.061538<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | Modify Amount - Books and Records | Reduce and Allow |
| 967 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19993 | 11596 | 11/4/2022 | FANTOM (FTM): 497.739<br>DECENTRALAND (MANA): 242.65<br>VOYAGERTOKEN (VGX): 8.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 968 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19998 | 11601 | 11/05/2022 | VOYAGERTOKEN (VGX): 5550.12<br>BITCOIN (BTC): 0.320158 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19999 | 11602 | 11/05/2022 | VOYAGERTOKEN (VGX): 500.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20015 | 11618 | 11/06/2022 | CARDANO (ADA): 19.2<br>BITCOIN (BTC): 0.023775<br>POLKADOT (DOT): 986.757<br>ETHEREUM (ETH): 2.15315<br>USDCOIN (USDC): 7.35<br>VOYAGERTOKEN (VGX): 521 | CARDANO (ADA): 19.2<br>BITCOIN (BTC): 0.023775<br>POLKADOT (DOT): 986.757<br>ETHEREUM (ETH): 1.648176969<br>USDCOIN (USDC): 7.35<br>VOYAGERTOKEN (VGX): 521 | Modify Amount - Books and Records | Reduce and Allow |
| 971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20025 | 11628 | 11/06/2022 | HEDERAHASHGRAPH (HBAR): 434881.9 | HEDERAHASHGRAPH (HBAR): 418648.2 | Modify Amount - Books and Records | Reduce and Allow |
| 972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20049 | 11652 | 11/07/2022 | USDCOIN (USDC): 7464.72<br>BITCOIN (BTC): 17.84<br>ETHEREUM (ETH): 2.94<br>CHAINLINK (LINK): 1.93<br>POLKADOT (DOT): 13.21<br>UNISWAP (UNI): 0.19<br>RIPPLE (XRP): 0.4<br>CARDANO (ADA): 4.5<br>VOYAGERTOKEN (VGX): 259.61<br>SHIBAINU (SHIB): 1.02 | CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.000963<br>POLKADOT (DOT): 2.098<br>ETHEREUM (ETH): 0.00221<br>CHAINLINK (LINK): 0.25<br>SHIBAINU (SHIB): 100781.8<br>UNISWAP (UNI): 0.032<br>USDCOIN (USDC): 7464.72<br>VOYAGERTOKEN (VGX): 895.23<br>RIPPLE (XRP): 1 | Modify Amount - Books and Records | Reduce and Allow |
| 973 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20053 | 11656 | 11/07/2022 | CARDANO (ADA): 1124.3<br>BITCOIN (BTC): 1.780759<br>ETHEREUM (ETH): 12.54363<br>SHIBAINU (SHIB): 15431853.9<br>UNISWAP (UNI): 131.22<br>USDCOIN (USDC): 30.24<br>VOYAGERTOKEN (VGX): 848.04<br>RIPPLE (XRP): 499.8<br>KYBERNETWORK (KNC): 99.90566922446074 | CARDANO (ADA): 1124.3<br>BITCOIN (BTC): 1.780759<br>ETHEREUM (ETH): 12.54363<br>SHIBAINU (SHIB): 15431853.9<br>UNISWAP (UNI): 131.22<br>USDCOIN (USDC): 30.24<br>VOYAGERTOKEN (VGX): 848.04<br>RIPPLE (XRP): 499.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

124 of 129

Schedule 9
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20064 | 11667 | 11/08/2022 | CARDANO (ADA): 1939.2<br>AVALANCHE (AVAX): 4<br>AXIEINFINITY (AXS): 5.33849<br>BITTORRENT (BTT): 1030680512.6<br>CELO (CELO): 98.072<br>NERVOSNETWORK (CKB): 43229.1<br>COMPOUND (COMP): 4.45626<br>DOGECOIN (DOGE): 5840.7<br>POLKADOT (DOT): 74.832<br>ENJIN (ENJ): 72.78<br>EOS (EOS): 110.63<br>ETHEREUMCLASSIC (ETC): 8.13<br>FILECOIN (FIL): 13.29<br>FANTOM (FTM): 32.081<br>GALA (GALA): 316.5684<br>GOLEM (GLM): 265.66<br>JASMYCOIN (JASMY): 5569.5<br>CHAINLINK (LINK): 14.99<br>LITECOIN (LTC): 2.66571<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 23960<br>DECENTRALAND (MANA): 145.93<br>POLYGON (MATIC): 426.807<br>REN (REN): 141.42<br>SANDBOX (SAND): 195.6894<br>SHIBAINU (SHIB): 22918698.3<br>SOLANA (SOL): 13.5739<br>STORMX (STMX): 41233.6<br>SUSHISWAP (SUSHI): 111.8959<br>TRON (TRX): 10523.5<br>UMA (UMA): 40.344<br>VECHAIN (VET): 3221.2<br>VOYAGERTOKEN (VGX): 821.42<br>VERGE (XVG): 22218<br>ZCASH (ZEC): 0.289 | CARDANO (ADA): 1882.8<br>AVALANCHE (AVAX): 3.88<br>AXIEINFINITY (AXS): 5.18315<br>BITTORRENT (BTT): 1000689610.6<br>CELO (CELO): 95.219<br>NERVOSNETWORK (CKB): 41971.2<br>COMPOUND (COMP): 4.32659<br>DOGECOIN (DOGE): 5670.8<br>POLKADOT (DOT): 72.654<br>ENJIN (ENJ): 70.66<br>EOS (EOS): 107.41<br>ETHEREUMCLASSIC (ETC): 7.89<br>FILECOIN (FIL): 12.91<br>FANTOM (FTM): 31.148<br>GALA (GALA): 307.3569<br>GOLEM (GLM): 257.93<br>JASMYCOIN (JASMY): 5407.4<br>CHAINLINK (LINK): 14.55<br>LITECOIN (LTC): 2.58814<br>TERRALUNA (LUNA): 2.164<br>LUNACLASSIC (LUNC): 23262.8<br>DECENTRALAND (MANA): 141.68<br>POLYGON (MATIC): 414.388<br>REN (REN): 137.3<br>SANDBOX (SAND): 189.9952<br>SHIBAINU (SHIB): 22251806.4<br>SOLANA (SOL): 13.1789<br>STORMX (STMX): 40033.8<br>SUSHISWAP (SUSHI): 108.6399<br>TRON (TRX): 10217.3<br>UMA (UMA): 39.17<br>VECHAIN (VET): 3127.4<br>VOYAGERTOKEN (VGX): 797.51<br>VERGE (XVG): 21571.5<br>ZCASH (ZEC): 0.28 | Modify Amount - Books and Records | Reduce and Allow |
| 975 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20066 | 11669 | 11/9/2022 | BITCOIN (BTC): 0.000457<br>BITTORRENT (BTT): 64425500<br>DOGECOIN (DOGE): 723.7<br>ETHEREUM (ETH): 0.28046 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 976 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20070 | 11673 | 11/09/2022 | AAVE (AAVE): 1.4425<br>CARDANO (ADA): 3939.3<br>ALGORAND (ALGO): 795.33<br>CELO (CELO): 225.268<br>COMPOUND (COMP): 2.01001<br>ETHEREUM (ETH): 2.49459<br>HEDERAHASHGRAPH (HBAR): 8215.1<br>CHAINLINK (LINK): 25<br>POLYGON (MATIC): 775.104<br>VECHAIN (VET): 56081.4<br>STELLARLUMENS (XLM): 4076.4<br>RIPPLE (XRP): 1322.1<br>0X (ZRX): 710 | AAVE (AAVE): 0.644<br>CARDANO (ADA): 1758.8<br>ALGORAND (ALGO): 355.11<br>CELO (CELO): 100.58<br>COMPOUND (COMP): 0.89745<br>ETHEREUM (ETH): 1.11381<br>HEDERAHASHGRAPH (HBAR): 3667.9<br>CHAINLINK (LINK): 11.16<br>POLYGON (MATIC): 346.077<br>VECHAIN (VET): 25039.9<br>STELLARLUMENS (XLM): 1820<br>RIPPLE (XRP): 590.3<br>0X (ZRX): 317 | Modify Amount - Books and Records | Reduce and Allow |
| 977 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20078 | 11681 | 11/09/2022 | BITTORRENT (BTT): 3464008914<br>SHIBAINU (SHIB): 83521796.9 | BITTORRENT (BTT): 3464008914.8<br>SHIBAINU (SHIB): 83521796.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

125 of 129

Schedule 8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20088 | 11691 | 11/10/2022 | CARDANO (ADA): 327.2<br>BITTORRENT (BTT): 717533429.3<br>DOGECOIN (DOGE): 85.3<br>SHIBAINU (SHIB): 15555706.6<br>SOLANA (SOL): 2.3228<br>UMA (UMA): 55.394 | CARDANO (ADA): 298.8<br>BITTORRENT (BTT): 655296956.1<br>DOGECOIN (DOGE): 77.9<br>SHIBAINU (SHIB): 14206456.2<br>SOLANA (SOL): 2.1213<br>UMA (UMA): 50.589 | Modify Amount - Books and Records | Reduce and Allow |
| 979 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20096 | 11699 | 11/11/2022 | VOYAGERTOKEN (VGX): 4.61<br>BITCOIN (BTC): 0.578 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |
| 980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20099 | 11702 | 11/12/2022 | BITCOIN (BTC): 0.00165<br>ETHEREUM (ETH): 0.0236<br>DECENTRALAND (MANA): 283.62<br>POLYGON (MATIC): 128.154<br>SHIBAINU (SHIB): 1935733.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20106 | 11709 | 11/12/2022 | DASH (DASH): 0.168<br>VOYAGERTOKEN (VGX): 3.96<br>CARDANO (ADA): 10000 | DASH (DASH): 0.168<br>VOYAGERTOKEN (VGX): 3.96 | Modify Amount - Books and Records | Reduce and Allow |
| 982 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20124 | 11727 | 11/14/2022 | BITCOIN (BTC): 0.50027 | BITCOIN (BTC): 0.00027 | Modify Amount - Books and Records | Reduce and Allow |
| 983 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20126 | 11729 | 11/15/2022 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 446.36<br>NERVOSNETWORK (CKB): 19568.5<br>POLKADOT (DOT): 10.444<br>ENJIN (ENJ): 20.06<br>HEDERAHASHGRAPH (HBAR): 7947.8<br>IOTA (IOT): 191.86<br>LOCKEDLUNA (LLUNA): 5.693<br>TERRALUNA (LUNA): 2.44<br>LUNACLASSIC (LUNC): 531607.6<br>POLYGON (MATIC): 1011.597<br>SHIBAINU (SHIB): 8393<br>VECHAIN (VET): 10016.9<br>VOYAGERTOKEN (VGX): 26.36<br>STELLARLUMENS (XLM): 1447 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 984 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20162 | 11765 | 11/18/2022 | DECENTRALAND (MANA): 30.36<br>SHIBAINU (SHIB): 1040373218.6 | DECENTRALAND (MANA): 3.2<br>SHIBAINU (SHIB): 171839485.5 | Modify Amount - Books and Records | Reduce and Allow |
| 985 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20188 | 11791 | 11/19/2022 | BITTORRENT (BTT): 592753100<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 2.156<br>LUNACLASSIC (LUNC): 470199.5<br>SHIBAINU (SHIB): 105065426.6<br>VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306383.1<br>SHIBAINU (SHIB): 68460889.8<br>VERGE (XVG): 109410 | Modify Amount - Books and Records | Reduce and Allow |
| 986 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20199 | 11802 | 11/19/2022 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 3636546600<br>DOGECOIN (DOGE): 272162.3<br>SHIBAINU (SHIB): 409751602.5 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 803875488<br>DOGECOIN (DOGE): 60162.7<br>SHIBAINU (SHIB): 90577491.6 | Modify Amount - Books and Records | Reduce and Allow |
| 987 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20204 | 11807 | 11/19/2022 | DOGECOIN (DOGE): 44279.2<br>SHIBAINU (SHIB): 230701876.8 | DOGECOIN (DOGE): 5951.5<br>SHIBAINU (SHIB): 31045136.3 | Modify Amount - Books and Records | Reduce and Allow |
| 988 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20220 | 11823 | 11/21/2022 | DOGECOIN (DOGE): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

126 of 129

## Schedule 1
## Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 989 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20247 | 11868 | 11/22/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Reduce and Allow |
| 990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20263 | 11884 | 11/26/2022 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Reduce and Allow |
| 991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20264 | 11885 | 11/26/2022 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Reduce and Allow |
| 992 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20265 | 11886 | 11/26/2022 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Reduce and Allow |
| 993 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20294 | 11915 | 12/1/2022 | NERVOSNETWORK (CKB): 6887.5<br>SHIBAINU (SHIB): 3607473<br>STORMX (STMX): 3212.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 994 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 995 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20298 | 11919 | 11/30/2022 | VOYAGERTOKEN (VGX): 5.17<br>BITCOIN (BTC): 5.17 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Reduce and Allow |
| 996 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20308 | 11929 | 12/01/2022 | BITCOIN (BTC): 1.28825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Reduce and Allow |
| 997 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20309 | 11930 | 12/01/2022 | BITCOIN (BTC): 1.2855 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Reduce and Allow |
| 998 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20321 | 11942 | 12/04/2022 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Reduce and Allow |
| 999 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

127 of 129

Schedule
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1000 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20359 | 11987 | 12/15/2022 | BITCOIN (BTC): 0.00944<br>ETHEREUM (ETH): 0.11007 | BITCOIN (BTC): 0.009274<br>ETHEREUM (ETH): 0.10813 | Modify Amount - Books and Records | Reduce and Allow |
| 1001 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20389 | 12017 | 12/22/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Reduce and Allow |
| 1002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20390 | 12018 | 12/22/2022 | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 200<br>HEDERAHASHGRAPH (HBAR): 31506.1<br>CHAINLINK (LINK): 0.29<br>ORCHID (OXT): 1230.3<br>STORMX (STMX): 57364<br>TETHER (USDT): 0.43<br>VECHAIN (VET): 15171.7<br>VOYAGERTOKEN (VGX): 14.91 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Modify Amount - Books and Records | Reduce and Allow |
| 1003 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20396 | 12024 | 12/22/2022 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782300<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Modify Amount - Books and Records | Reduce and Allow |
| 1004 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20398 | 12048 | 12/23/2022 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

128 of 129

**Schedule 8**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1005 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20401 | 12051 | 12/23/2022 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 1352249887.49<br>NERVOSNETWORK (CKB): 35184.75<br>DOGECOIN (DOGE): 39770.28<br>POLKADOT (DOT): 49<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 712493984.76<br>STORMX (STMX): 31<br>VECHAIN (VET): 34438.96<br>VOYAGERTOKEN (VGX): 1098.26<br>VERGE (XVG): 7288.9 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 66759819.8<br>NERVOSNETWORK (CKB): 1737<br>DOGECOIN (DOGE): 1963.4<br>POLKADOT (DOT): 7.932<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 35175437.1<br>STORMX (STMX): 1.5<br>VECHAIN (VET): 1700.2<br>VOYAGERTOKEN (VGX): 54.22<br>VERGE (XVG): 359.8 | Modify Amount - Books and Records | Reduce and Allow |
| 1006 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20411 | 12061 | 12/27/2022 | DOGECOIN (DOGE): 2781.5 | DOGECOIN (DOGE): 1486.6 | Modify Amount - Books and Records | Reduce and Allow |
| 1007 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20413 | 12063 | 12/27/2022 | TRON (TRX): 28610.5 | TRON (TRX): 2861.5 | Modify Amount - Books and Records | Reduce and Allow |
| 1008 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20415 | 12065 | 12/27/2022 | BITTORRENT (BTT): 3399503.7<br>DOGECOIN (DOGE): 1449.5 | BITTORRENT (BTT): 3399503.7<br>DOGECOIN (DOGE): 220.8 | Modify Amount - Books and Records | Reduce and Allow |
| 1009 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20462 | 12110 | 1/10/2023 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Reduce and Allow |

| TOTALS | | | | | | Various | Various | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

129 of 129

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 2 | 07/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,614.42<br><br>Total: $303,614.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 4 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,009,999.15<br><br>Total: $1,009,999.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 5 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,782.00<br><br>Total: $59,782.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 6 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $640.00<br><br>Total: $640.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 7 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,000.00<br><br>Total: $156,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 8 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,399.99<br><br>Total: $25,399.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,260.61<br><br>Total: $58,260.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $119,145.16<br><br>Total: $119,145.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 12 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 13 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $717.90<br><br>Total: $717.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 14 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 15 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 16 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 17 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 18 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 19 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 20 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $254,000.00<br><br>Total: $254,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 21 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 22 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 23 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 24 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 25 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,285.26<br><br>Total: $33,285.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 26 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 27 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,796.64<br><br>Total: $14,796.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 28 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,796.64<br><br>Total: $14,796.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 29 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 30 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 31 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 32 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 33 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $107,250.00<br>General Unsecured: $378,497.68<br><br>Total: $485,747.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 34 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $753,749.00<br><br>Total: $753,749.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 35 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 36 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $112,724.55<br><br>Total: $112,724.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 37 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 38 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 39 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,381.88<br><br>Total: $11,381.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 40 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,604.00<br><br>Total: $62,604.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 41 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $62,425.20<br><br>Total: $65,775.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 42 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 43 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,783.00<br><br>Total: $4,783.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 44 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,207.49<br><br>Total: $25,207.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 45 | 07/10/2022 | Administrative: $0.00<br>Secured: $107,719.23<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $107,719.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 46 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,688.77<br><br>Total: $51,688.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 47 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,858.00<br>General Unsecured: $16,725.51<br><br>Total: $25,583.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 48 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $370,000.00<br>General Unsecured: $272,869.42<br><br>Total: $642,869.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 49 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,175.00<br><br>Total: $103,175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 50 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $185,000.00<br><br>Total: $185,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 51 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,090.00<br><br>Total: $11,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 52 | 07/10/2022 | Administrative: $0.00<br>Secured: $754.74<br>Priority: $0.00<br>General Unsecured: $745.26<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 53 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,327.10<br><br>Total: $4,327.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 54 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,169.49<br><br>Total: $71,169.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 55 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $184,633.15<br><br>Total: $184,633.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 56 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,667.48<br><br>Total: $24,667.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 58 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 59 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $958.59<br><br>Total: $958.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 60 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,280.16<br><br>Total: $86,280.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 61 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 62 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 63 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $26,650.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 64 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 65 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,625.50<br><br>Total: $42,625.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 66 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 67 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $149,000.00<br><br>Total: $149,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 68 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,450.00<br><br>Total: $13,450.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 69 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $79,500.00<br><br>Total: $98,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 70 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 71 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,375.47<br><br>Total: $23,375.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 72 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,395.13<br><br>Total: $65,395.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 73 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 74 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,000.00<br><br>Total: $56,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 75 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,650.00<br><br>Total: $30,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 76 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.00<br><br>Total: $5,355.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 77 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,047.12<br><br>Total: $35,047.12 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 78 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 79 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,931.86<br><br>Total: $27,931.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 80 | 07/12/2022 | Administrative: $0.00<br>Secured: $99,625.00<br>Priority: $103,500.00<br>General Unsecured: $0.00<br><br>Total: $203,125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 81 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $167,778.59<br><br>Total: $167,778.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 82 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 83 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600,000.00<br><br>Total: $600,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 84 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,500.00<br><br>Total: $12,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 85 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,604.14<br><br>Total: $45,604.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 86 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 87 | 07/12/2022 | Administrative: $0.00<br>Secured: $8,311.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,311.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 88 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $245,000.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 89 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 90 | 07/12/2022 | Administrative: $0.00<br>Secured: $99,295.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $99,295.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 91 | 07/12/2022 | Administrative: $0.00<br>Secured: $19,634.58<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,634.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 92 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $188,500.00<br>General Unsecured: $0.00<br><br>Total: $188,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 93 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,700.98<br><br>Total: $75,700.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 94 | 07/12/2022 | Administrative: $0.00<br>Secured: $5,056.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,056.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 95 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 96 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,261.00<br><br>Total: $8,261.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 97 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 98 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $236,378.91<br><br>Total: $236,378.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 99 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 100 | 07/13/2022 | Administrative: $0.00<br>Secured: $258,917.41<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $258,917.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 102 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 103 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $256,000.00<br><br>Total: $256,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 104 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 105 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,400.00<br><br>Total: $29,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 106 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314,768.00<br><br>Total: $314,768.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 107 | 07/13/2022 | Administrative: $0.00<br>Secured: $180,773.94<br>Priority: $0.00<br>General Unsecured: $226,945.70<br><br>Total: $407,719.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 108 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.38<br>Priority: $0.00<br>General Unsecured: $274.95<br><br>Total: $32,164.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 109 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,889.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 110 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,100.00<br><br>Total: $36,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 111 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 112 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 113 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,235.00<br><br>Total: $17,235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 115 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,392.46<br><br>Total: $127,392.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 116 | 07/14/2022 | Administrative: $0.00<br>Secured: $1,199.97<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,199.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 117 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,455.00<br><br>Total: $44,455.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 118 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 119 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 120 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 121 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $655.00<br><br>Total: $655.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 122 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $180,000.00<br><br>Total: $180,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 260

Schedule 8
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 123 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 124 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,425.03<br><br>Total: $46,425.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 125 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 126 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 127 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,000.00<br><br>Total: $103,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 128 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 129 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 130 | 07/14/2022 | Administrative: $0.00<br>Secured: $180,773.94<br>Priority: $0.00<br>General Unsecured: $226,945.70<br><br>Total: $407,719.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | Administrative: $0.00<br>Secured: $200,000.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: $200,000.00 | BITCOIN (BTC): 20000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 132 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,144.25<br><br>Total: $7,144.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 133 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 134 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $144,681.43<br>General Unsecured: $70,593.89<br><br>Total: $215,275.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 135 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 136 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 137 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,750.00<br><br>Total: $14,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 138 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 139 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,704.41<br><br>Total: $2,704.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 140 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.00<br><br>Total: $10,840.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 141 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,409.00<br><br>Total: $21,409.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 142 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $328,706.16<br><br>Total: $328,706.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 143 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 144 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 145 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 146 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,652.00<br><br>Total: $14,652.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 147 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,467.90<br><br>Total: $11,467.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 148 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 149 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,230.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 150 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 151 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $132,239.00<br><br>Total: $132,239.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 152 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 153 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 154 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 155 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 156 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,254.78<br><br>Total: $20,254.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 157 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,100.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 158 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 159 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 160 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 161 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,101.46<br><br>Total: $2,101.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 162 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 163 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,305.10<br>General Unsecured: $0.00<br><br>Total: $7,305.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 164 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 165 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $193,585.89<br><br>Total: $193,585.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 166 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,753.54<br><br>Total: $1,753.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 167 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,000.00<br>General Unsecured: $0.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 168 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 169 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,500.00<br><br>Total: $36,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 170 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,178.37<br><br>Total: $1,178.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 171 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 172 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 173 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 174 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 176 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 177 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 178 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,454.39<br><br>Total: $10,454.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 179 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $259,612.42<br><br>Total: $259,612.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 180 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,621.62<br><br>Total: $64,621.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 182 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,100,000.00<br><br>Total: $13,100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 183 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,892.49<br><br>Total: $2,892.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 184 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,300.00<br><br>Total: $11,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 185 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $81,519.04<br><br>Total: $81,519.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 186 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $424,289.13<br><br>Total: $424,289.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 187 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $35,514.90<br>General Unsecured: $1,585.64<br><br>Total: $37,100.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 188 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 189 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 190 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 192 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 193 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,960.00<br>General Unsecured: $0.00<br><br>Total: $2,960.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 194 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 195 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 196 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,032.00<br><br>Total: $7,032.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 197 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 198 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,689.00<br><br>Total: $157,689.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 199 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,327.62<br><br>Total: $303,327.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 200 | 07/15/2022 | Administrative: $0.00<br>Secured: $119.00<br>Priority: $0.00<br>General Unsecured: $7.00<br><br>Total: $126.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 201 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,340.06<br><br>Total: $7,340.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 202 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,011.00<br><br>Total: $20,011.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 203 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $951.82<br><br>Total: $951.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 204 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 205 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $69,496.08<br><br>Total: $69,496.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 206 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 207 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $195,725.00<br>General Unsecured: $195,725.00<br><br>Total: $391,450.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 208 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,827.90<br><br>Total: $229,827.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 209 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 210 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,000.00<br><br>Total: $49,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 211 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $916.10<br>General Unsecured: $0.00<br><br>Total: $916.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 212 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,112.00<br><br>Total: $58,112.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 213 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 214 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,380.86<br>General Unsecured: $0.03<br><br>Total: $24,380.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 215 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 216 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,164.00<br><br>Total: $3,164.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 217 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.85<br><br>Total: $32.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 218 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 220 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,026.73<br><br>Total: $20,026.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 221 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $16,676.73<br><br>Total: $20,026.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 222 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,948.37<br><br>Total: $24,948.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 223 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $53,253.94<br><br>Total: $53,253.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 224 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,851.00<br><br>Total: $2,851.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 225 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,200.00<br><br>Total: $64,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 226 | 07/15/2022 | Administrative: $0.00<br>Secured: $10,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 227 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 228 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,000.00<br><br>Total: $85,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 229 | 07/16/2022 | Administrative: $0.00<br>Secured: $1,177.99<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,177.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 230 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,072.36<br><br>Total: $1,072.36 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 231 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,364.86<br><br>Total: $75,364.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 232 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,050.00<br>General Unsecured: $0.00<br><br>Total: $11,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 233 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 234 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 235 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $45,134.00<br><br>Total: $60,284.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 236 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,835.00<br><br>Total: $94,835.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 237 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $0.00<br><br>Total: $46,265.57 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 238 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,500.00<br><br>Total: $100,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 239 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,850.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 240 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $152.91<br>General Unsecured: $0.00<br><br>Total: $152.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 241 | 07/16/2022 | Administrative: $0.00<br>Secured: $236,037.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $236,037.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 242 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 243 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 244 | 07/17/2022 | Administrative: $0.00<br>Secured: $3,827.00<br>Priority: $16,819.00<br>General Unsecured: $0.00<br><br>Total: $20,646.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 245 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,194.00<br><br>Total: $11,194.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 246 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,994.48<br><br>Total: $127,994.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 247 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 248 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 249 | 07/17/2022 | Administrative: $0.00<br>Secured: $81,501.00<br>Priority: $18,499.00<br>General Unsecured: $0.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 250 | 07/17/2022 | Administrative: $0.00<br>Secured: $8,893.05<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,893.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 251 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,942.93<br><br>Total: $1,942.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 252 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,678.00<br>General Unsecured: $0.00<br><br>Total: $1,678.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 253 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $16,000.00<br>General Unsecured: $0.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 254 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,104.76<br><br>Total: $4,104.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 255 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,419.07<br><br>Total: $15,419.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 257 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 258 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,662.61<br>General Unsecured: $0.00<br><br>Total: $3,662.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 259 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 260 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,226.42<br><br>Total: $3,226.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 261 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,813.98<br><br>Total: $1,813.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 262 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,030.00<br><br>Total: $16,030.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 263 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,473.00<br><br>Total: $57,473.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 264 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,000.00<br>General Unsecured: $0.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 265 | 07/18/2022 | Administrative: $0.00<br>Secured: $24,990.95<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 266 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $9,061.76<br><br>Total: $12,411.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 267 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,523.15<br><br>Total: $62,523.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 268 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68.87<br><br>Total: $68.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 269 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $72,000.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 270 | 07/18/2022 | Administrative: $0.00<br>Secured: $70,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 271 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $900.00<br><br>Total: $900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 272 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,258.00<br><br>Total: $94,258.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 273 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $522,535.22<br><br>Total: $522,535.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 274 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $171,898.10<br><br>Total: $171,898.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 275 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,826.00<br><br>Total: $3,826.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 276 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 277 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.93<br><br>Total: $2,280.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 278 | 07/18/2022 | Administrative: $0.00<br>Secured: $3,958.89<br>Priority: $0.00<br>General Unsecured: $23,305.15<br><br>Total: $27,264.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 279 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,170.78<br>General Unsecured: $0.00<br><br>Total: $24,170.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 280 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 281 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 282 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,992.29<br>General Unsecured: $0.00<br><br>Total: $6,992.29 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 283 | 07/18/2022 | Administrative: $0.00<br>Secured: $11,054.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $11,054.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 284 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,050.00<br><br>Total: $6,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 285 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $125.00<br>General Unsecured: $0.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 286 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,828.65<br><br>Total: $50,828.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 287 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $163,800.00<br><br>Total: $163,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 288 | 07/18/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $2,500.00<br>General Unsecured: $500.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 289 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 290 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42.44<br><br>Total: $42.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 291 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,000.00<br><br>Total: $71,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 292 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 293 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,516.69<br><br>Total: $31,516.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 294 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,092.01<br><br>Total: $14,092.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 295 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,143.59<br><br>Total: $1,143.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 296 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 297 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.30<br><br>Total: $3,314.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 298 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.13<br><br>Total: $3,605.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 299 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,990.00<br><br>Total: $25,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 300 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,200.00<br><br>Total: $25,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 301 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 302 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 303 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 304 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,947.45<br><br>Total: $88,947.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 305 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,800.00<br><br>Total: $23,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 306 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,771.61<br><br>Total: $45,771.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 307 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,699.99<br>General Unsecured: $0.00<br><br>Total: $1,699.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 308 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 310 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $253,334.77<br><br>Total: $253,334.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 311 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $20,700.00<br><br>Total: $40,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 312 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,914.48<br>General Unsecured: $182.78<br><br>Total: $9,097.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 313 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $19,650.00<br><br>Total: $23,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 314 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 315 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $24,450.00<br><br>Total: $27,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 316 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 317 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,448.69<br><br>Total: $210,448.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 318 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.00<br><br>Total: $1,850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 319 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74,235.00<br><br>Total: $74,235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 320 | 07/18/2022 | Administrative: $0.00<br>Secured: $358,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $358,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 322 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 324 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 325 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $173,845.00<br><br>Total: $173,845.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 326 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,599.34<br><br>Total: $44,599.34 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 327 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $302.06<br><br>Total: $302.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 328 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,871.77<br><br>Total: $93,871.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 260

Schedule 8
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 329 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 330 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,120.00<br><br>Total: $1,120.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 331 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,677.08<br><br>Total: $5,677.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 332 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,569.00<br><br>Total: $25,569.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 333 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,323.48<br><br>Total: $57,323.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 334 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,984.35<br><br>Total: $6,984.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 335 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 336 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $399.54<br><br>Total: $399.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 337 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,731.39<br><br>Total: $20,731.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 338 | 07/18/2022 | Administrative: $0.00<br>Secured: $340,598.00<br>Priority: $0.00<br>General Unsecured: $433,484.00<br><br>Total: $774,082.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 339 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,378.00<br><br>Total: $1,378.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 340 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,500.00<br><br>Total: $11,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 342 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 343 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,000.00<br><br>Total: $125,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 344 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 345 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 346 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 347 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 348 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $194,459.40<br><br>Total: $194,459.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 350 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 351 | 07/18/2022 | Administrative: $0.00<br>Secured: $16,378.91<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $16,378.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 352 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $876.76<br><br>Total: $876.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 353 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $7,220.00<br><br>Total: $10,570.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 354 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,250.00<br><br>Total: $56,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 355 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 356 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 357 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $52,755.47<br><br>Total: $52,755.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 358 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $63,071.00<br><br>Total: $63,071.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 359 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $412.86<br><br>Total: $412.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 360 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,904.00<br><br>Total: $16,904.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 361 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,786.37<br><br>Total: $39,786.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 362 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $30,000.00<br><br>Total: $48,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 364 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $178,500.00<br>General Unsecured: $175,000.00<br><br>Total: $353,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 365 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,000.00<br><br>Total: $109,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 366 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $18,450.00<br><br>Total: $21,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 367 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,317.62<br><br>Total: $172,317.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 368 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,340.00<br><br>Total: $4,340.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 369 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,690.69<br><br>Total: $4,690.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 370 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,519.00<br><br>Total: $125,519.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 371 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $140,404.00<br><br>Total: $140,404.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 372 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,461.59<br><br>Total: $12,461.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 373 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 374 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 375 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,037.00<br><br>Total: $10,037.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 376 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,337.91<br><br>Total: $32,337.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 377 | 07/19/2022 | Administrative: $0.00<br>Secured: $20,652.44<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $20,652.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 378 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,365.92<br><br>Total: $7,365.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 379 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,734.00<br><br>Total: $2,734.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 380 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,400.56<br><br>Total: $28,400.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 381 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,009.99<br><br>Total: $10,009.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 382 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: $0.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 384 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249,684.72<br><br>Total: $249,684.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 385 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $261,385.73<br><br>Total: $261,385.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 386 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $143,493.54<br><br>Total: $143,493.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 387 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,786.00<br><br>Total: $250,786.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 389 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,309.78<br><br>Total: $7,309.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 390 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 391 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 392 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,422.41<br><br>Total: $18,422.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 393 | 07/19/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 394 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $78,400.00<br><br>Total: $78,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 395 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 396 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $549.37<br><br>Total: $549.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 397 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 398 | 07/19/2022 | Administrative: $0.00<br>Secured: $28,990.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 399 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,000.00<br><br>Total: $64,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 400 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $566.96<br>General Unsecured: $0.00<br><br>Total: $566.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 401 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,175.00<br><br>Total: $23,175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 402 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,503.31<br><br>Total: $16,503.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 403 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,990.95<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 404 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,750.00<br><br>Total: $16,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 405 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 260

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 406 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 408 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $37,650.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 409 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,590.49<br><br>Total: $42,590.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 410 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,041.20<br><br>Total: $18,041.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 411 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,504.00<br><br>Total: $11,504.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 412 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,090.00<br><br>Total: $6,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 413 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 414 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,923.00<br>General Unsecured: $0.00<br><br>Total: $1,923.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 415 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,187.00<br><br>Total: $10,187.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 260

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 416 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,775.89<br><br>Total: $71,775.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 417 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $307.28<br><br>Total: $307.28 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 418 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $135,183.75<br><br>Total: $135,183.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 419 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,900.00<br><br>Total: $13,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 420 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,033.50<br><br>Total: $129,033.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 421 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,156.70<br><br>Total: $95,156.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 422 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,797.00<br><br>Total: $29,797.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 423 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $70,892.44<br>General Unsecured: $0.00<br><br>Total: $70,892.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 424 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $203,217.40<br>General Unsecured: $5,701.45<br><br>Total: $208,918.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 425 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,231.00<br><br>Total: $42,231.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 426 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,665.49<br><br>Total: $21,665.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 427 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 428 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 429 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 430 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,986.00<br><br>Total: $58,986.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 431 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,820.86<br><br>Total: $16,820.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 432 | 07/20/2022 | Administrative: $0.00<br>Secured: $63.96<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $63.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 433 | 07/20/2022 | Administrative: $0.00<br>Secured: $43,000.00<br>Priority: $0.00<br>General Unsecured: $0.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 260

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 435 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,248.40<br><br>Total: $2,248.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 436 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,000.00<br><br>Total: $43,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 437 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 438 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,500.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 439 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.00<br><br>Total: $1,115.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 440 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,045.52<br><br>Total: $11,045.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 441 | 07/19/2022 | Administrative: $0.00<br>Secured: $30,688.76<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $30,688.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 443 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $886.63<br><br>Total: $886.63 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 444 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,386.13<br><br>Total: $3,386.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 445 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 446 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 447 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,754.73<br><br>Total: $88,754.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 448 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,481.18<br><br>Total: $33,481.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 450 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,248.40<br><br>Total: $2,248.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 451 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,726.11<br><br>Total: $111,726.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 452 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 453 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,000.00<br><br>Total: $95,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 454 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $194,200.00<br><br>Total: $212,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 455 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,000.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 456 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,841.89<br><br>Total: $34,841.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 457 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,603.80<br><br>Total: $79,603.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 459 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $225,636.61<br><br>Total: $225,636.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 460 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 461 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $180,009.00<br><br>Total: $198,509.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 462 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $14,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 464 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,570.00<br><br>Total: $8,570.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 465 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $355,500.00<br><br>Total: $355,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 466 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 467 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,538.13<br><br>Total: $9,538.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 468 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,530.00<br><br>Total: $1,530.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 469 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,500.00<br>General Unsecured: $45,688.28<br><br>Total: $66,188.28 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 470 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,597.68<br><br>Total: $11,597.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 471 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 472 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,900.00<br><br>Total: $3,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 473 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,000.00<br><br>Total: $130,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 474 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,811.99<br><br>Total: $3,811.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 475 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,172.89<br><br>Total: $23,172.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 477 | 07/20/2022 | Administrative: $0.00<br>Secured: $65,444.73<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $65,444.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 478 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $14,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 479 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,250.00<br><br>Total: $3,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 480 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: $80.00<br><br>Total: $160.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 481 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $66,692.58<br><br>Total: $66,692.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 482 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $151,409.00<br><br>Total: $151,409.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 483 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $82,301.83<br><br>Total: $82,301.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 484 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 260

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 485 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,377.80<br><br>Total: $12,377.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 486 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,069.65<br><br>Total: $1,069.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 487 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,604.56<br><br>Total: $23,604.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 488 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,980.06<br><br>Total: $7,980.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 489 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,191.00<br><br>Total: $1,191.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 490 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,209.25<br><br>Total: $61,209.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 491 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.92<br><br>Total: $5,355.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 492 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,725.06<br><br>Total: $67,725.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 493 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 494 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,010.93<br><br>Total: $90,010.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 495 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 496 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 497 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $191,000.00<br><br>Total: $191,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 498 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,585.00<br><br>Total: $1,585.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 499 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,806.00<br><br>Total: $29,806.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 500 | 07/21/2022 | Administrative: $0.00<br>Secured: $27,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $27,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 501 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $539.30<br><br>Total: $539.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 502 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 503 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 504 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,675.41<br><br>Total: $83,675.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 505 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 506 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,829.00<br><br>Total: $43,829.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 507 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 508 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,990.00<br><br>Total: $6,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 509 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 510 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $58,500.00<br><br>Total: $77,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 511 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,416.00<br><br>Total: $23,416.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 512 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54.99<br><br>Total: $54.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 514 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,250.00<br><br>Total: $20,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 515 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,650.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 516 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,493.00<br><br>Total: $36,493.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 517 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 518 | 07/21/2022 | Administrative: $0.00<br>Secured: $2,100.00<br>Priority: $2,500.00<br>General Unsecured: $400.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 519 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250.00<br><br>Total: $250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 520 | 07/21/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 521 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,890.76<br><br>Total: $16,890.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 522 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 524 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,335.39<br><br>Total: $2,335.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 525 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,657.00<br><br>Total: $58,657.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 526 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,190.00<br><br>Total: $51,190.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 527 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,702.33<br><br>Total: $22,702.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 528 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,877.95<br><br>Total: $108,877.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 529 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,166.03<br><br>Total: $41,166.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 530 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,076.00<br>General Unsecured: $13,076.00<br><br>Total: $26,152.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 531 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,077.73<br><br>Total: $18,077.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 532 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,326.82<br><br>Total: $3,326.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 533 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 534 | 07/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $8,337.92<br><br>Total: $8,337.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 535 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,859.00<br><br>Total: $2,859.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 536 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 537 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,100.85<br><br>Total: $5,100.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 538 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $102,950.00<br><br>Total: $104,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 539 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 540 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,250.00<br><br>Total: $200,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 541 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 542 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,501.99<br>General Unsecured: $0.00<br><br>Total: $24,501.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 543 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 544 | 07/22/2022 | Administrative: $0.00<br>Secured: $73,244.08<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73,244.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 545 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,892.24<br>General Unsecured: $0.00<br><br>Total: $9,892.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 546 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $319,000.00<br><br>Total: $319,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 547 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $159.00<br>General Unsecured: $12,150.74<br><br>Total: $12,309.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 548 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,310.33<br><br>Total: $96,310.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 549 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,275.02<br><br>Total: $25,275.02 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 550 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,074.48<br><br>Total: $27,074.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 260

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 551 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $198,400.00<br><br>Total: $198,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 552 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,105.54<br><br>Total: $14,105.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 553 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,387.72<br><br>Total: $47,387.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 554 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,828.97<br><br>Total: $44,828.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 555 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,820.77<br><br>Total: $51,820.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 556 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,801.46<br><br>Total: $21,801.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 557 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,073.03<br><br>Total: $2,073.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 558 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,260.30<br><br>Total: $8,260.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 559 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 560 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,860.00<br>General Unsecured: $16,652.16<br><br>Total: $20,512.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 561 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,206.82<br><br>Total: $1,206.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 562 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,523.00<br><br>Total: $5,523.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 563 | 07/23/2022 | Administrative: $0.00<br>Secured: $499,325.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $499,325.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 564 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 565 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,200.00<br><br>Total: $17,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 566 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,098.53<br><br>Total: $30,098.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 567 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,641.90<br><br>Total: $29,641.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 568 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 260

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 569 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 570 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 572 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $752.80<br><br>Total: $752.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 573 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 574 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,800.00<br><br>Total: $25,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 575 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,911.71<br><br>Total: $73,911.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 576 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 578 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,415.00<br><br>Total: $51,415.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 579 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,474.68<br><br>Total: $2,474.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 580 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,340.77<br><br>Total: $25,340.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 581 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 582 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,950.00<br><br>Total: $3,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 583 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,570.66<br><br>Total: $2,570.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 584 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $28,500.00<br>General Unsecured: $6,500.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 585 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,026.00<br><br>Total: $15,026.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 586 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 587 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,700.00<br><br>Total: $30,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 588 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,950.00<br><br>Total: $48,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 589 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,295.55<br><br>Total: $9,295.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 590 | 07/25/2022 | Administrative: $0.00<br>Secured: $43,667.86<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $43,667.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 591 | 07/25/2022 | Administrative: $0.00<br>Secured: $198.20<br>Priority: $0.00<br>General Unsecured: $2,387.33<br><br>Total: $2,585.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 592 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 593 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br><br>Total: $3,546.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 594 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,420.46<br><br>Total: $73,420.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 595 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,758.61<br><br>Total: $16,758.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 596 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,276.00<br>General Unsecured: $0.00<br><br>Total: $1,276.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 597 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,688.49<br><br>Total: $1,688.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 598 | 07/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,250.00 Total: $2,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 599 | 07/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $35,000.00 Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 600 | 07/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $19,778.00 Total: $19,778.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 601 | 07/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,130.45 Total: $3,130.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 603 | 07/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $114,329.00 Total: $114,329.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 604 | 07/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $22,949.13 Total: $22,949.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 605 | 07/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $175,100.00 Total: $175,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 606 | 07/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $15,750.00 General Unsecured: $0.00 Total: $15,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 607 | 07/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,668.26 Total: $5,668.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 608 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,461.77<br><br>Total: $20,461.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 609 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,981.26<br><br>Total: $12,981.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 611 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $302.00<br>General Unsecured: $0.00<br><br>Total: $302.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 612 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 613 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,121.11<br><br>Total: $2,121.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 615 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,387.07<br><br>Total: $25,387.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 616 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,268.20<br><br>Total: $67,268.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 617 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,945.00<br><br>Total: $37,945.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 620 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,325.26<br><br>Total: $27,325.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 260

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 621 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,286.00<br>General Unsecured: $0.00<br><br>Total: $40,286.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 622 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,292.50<br><br>Total: $14,292.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 623 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.00<br><br>Total: $1,733.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 624 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 625 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,500.00<br><br>Total: $17,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 626 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,340.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 627 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 628 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,197.94<br><br>Total: $8,197.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 630 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $212,000.00<br><br>Total: $212,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 631 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,388.88<br><br>Total: $5,388.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 632 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,445.00<br><br>Total: $2,445.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 633 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 634 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,466.50<br><br>Total: $7,466.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 635 | 07/26/2022 | Administrative: $0.00<br>Secured: $72,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 636 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,130.00<br>General Unsecured: $0.00<br><br>Total: $12,130.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 637 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 638 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $60,000.00<br>General Unsecured: $82,773.00<br><br>Total: $142,773.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 639 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 640 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $42,000.00<br>General Unsecured: $6,426.79<br><br>Total: $48,426.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 641 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 642 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 644 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,000.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 645 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,742.00<br><br>Total: $3,742.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 646 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,282.06<br><br>Total: $35,282.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 647 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750.00<br><br>Total: $750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 648 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,159.30<br><br>Total: $4,159.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 649 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 650 | 07/26/2022 | Administrative: $0.00<br>Secured: $4,300.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 651 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,283.76<br><br>Total: $6,283.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 652 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $164,442.98<br><br>Total: $164,442.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 653 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,640.00<br><br>Total: $14,640.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 654 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 655 | 07/27/2022 | Administrative: $0.00<br>Secured: $127,400.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $127,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 656 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 657 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,398.46<br><br>Total: $13,398.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 658 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,015.80<br><br>Total: $229,015.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 659 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,051.43<br><br>Total: $10,051.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 660 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $650.00<br><br>Total: $650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 661 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,402.17<br><br>Total: $47,402.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 662 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,883.43<br><br>Total: $50,883.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 663 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 664 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 665 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,000.00<br><br>Total: $107,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 666 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 667 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,798.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 668 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,500.00<br>General Unsecured: $113,659.13<br><br>Total: $138,159.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 669 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $433,678.59<br><br>Total: $433,678.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 670 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 671 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 672 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,633.25<br><br>Total: $16,633.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 673 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 674 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,649.39<br><br>Total: $5,649.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 675 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,000.00<br><br>Total: $57,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 676 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 677 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 678 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 679 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,176.00<br><br>Total: $48,176.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 680 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $273,798.77<br><br>Total: $273,798.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 681 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,050.87<br><br>Total: $3,050.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 682 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,126.00<br><br>Total: $157,126.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 683 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,197.00<br><br>Total: $3,197.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 684 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 685 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 686 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,499.00<br><br>Total: $50,499.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 687 | 07/29/2022 | Administrative: $0.00<br>Secured: $7,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 688 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,687.00<br>General Unsecured: $0.00<br><br>Total: $7,687.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 689 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 690 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,059.00<br><br>Total: $16,209.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 691 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,350.00<br>General Unsecured: $60,000.00<br><br>Total: $83,350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 692 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 693 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,933.47<br><br>Total: $100,933.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 694 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 695 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,872.46<br><br>Total: $9,872.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 696 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 697 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 698 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,878.00<br><br>Total: $4,878.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 699 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $707.53<br><br>Total: $707.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 700 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 701 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,292.75<br><br>Total: $12,292.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 702 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,524.00<br><br>Total: $17,524.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 703 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $481,719.74<br>General Unsecured: $0.00<br><br>Total: $481,719.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 704 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,533.50<br><br>Total: $93,533.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 706 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,529.91<br><br>Total: $68,529.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 707 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $0.00<br><br>Total: $15,150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 708 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 709 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 710 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 711 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 712 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,237.30<br><br>Total: $70,237.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 713 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 714 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,480.00<br>General Unsecured: $0.00<br><br>Total: $4,480.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 715 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $431.92<br><br>Total: $431.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 716 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 717 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,305.40<br><br>Total: $6,305.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 718 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $360.00<br><br>Total: $360.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 719 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,181.24<br><br>Total: $158,181.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 720 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,032.51<br><br>Total: $1,032.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 721 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,790.00<br><br>Total: $83,790.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 722 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,002.00<br><br>Total: $110,002.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 723 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 724 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,243.00<br><br>Total: $111,243.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 725 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br><br>Total: $3,546.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 726 | 08/12/2022 | Administrative: $0.00<br>Secured: $4,049.98<br>Priority: $4,049.98<br>General Unsecured: $0.00<br><br>Total: $8,099.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 728 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,026.55<br>General Unsecured: $1,026.55<br><br>Total: $2,053.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 729 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133.58<br><br>Total: $133.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 730 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,162.00<br><br>Total: $25,162.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 732 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,226,185.20<br><br>Total: $1,226,185.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 733 | 07/29/2022 | Administrative: $0.00<br>Secured: $245,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 735 | 07/29/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 736 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $432,000.00<br><br>Total: $432,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 737 | 07/30/2022 | Administrative: $0.00<br>Secured: $49,215.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $49,215.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 738 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 739 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 740 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 741 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,482.67<br><br>Total: $38,482.67 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 742 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 743 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $842,720.00<br><br>Total: $842,720.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 744 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 745 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,000.00<br><br>Total: $240,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 746 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 747 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 748 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 749 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,800.00<br><br>Total: $96,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 750 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 752 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.53<br><br>Total: $317.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 753 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,183.81<br><br>Total: $1,183.81 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 754 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $749,857.83<br><br>Total: $749,857.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 755 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,139.62<br><br>Total: $1,139.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 756 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,600.00<br><br>Total: $15,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 757 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 758 | 07/31/2022 | Administrative: $0.00<br>Secured: $45,596.86<br>Priority: $45,596.86<br>General Unsecured: $0.00<br><br>Total: $91,193.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 759 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,520.00<br><br>Total: $40,520.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 760 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,122.00<br><br>Total: $3,122.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 761 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,448.23<br><br>Total: $40,448.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 762 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 764 | 07/31/2022 | Administrative: $0.00<br>Secured: $12,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 765 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $538.00<br><br>Total: $538.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 766 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $474.71<br><br>Total: $474.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 767 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 768 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,539.75<br><br>Total: $20,539.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 769 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,829.00<br><br>Total: $10,829.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 770 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,615.00<br><br>Total: $90,615.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 771 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,400.00<br><br>Total: $7,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 772 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,700.00<br><br>Total: $17,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 773 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,495.48<br><br>Total: $17,495.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 260

Schedule 8
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 774 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $499.99<br>General Unsecured: $0.00<br><br>Total: $499.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 775 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,241.00<br><br>Total: $27,241.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 776 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 777 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $371.35<br><br>Total: $371.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 778 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $179,453.00<br><br>Total: $179,453.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 779 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,895,373.00<br><br>Total: $1,895,373.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 780 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,643.00<br><br>Total: $17,643.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 781 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 782 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 260

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 783 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 784 | 07/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.784551 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 785 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 786 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $327,954.00<br><br>Total: $327,954.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 787 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,000.00<br><br>Total: $29,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 788 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,250.00<br><br>Total: $17,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 789 | 07/31/2022 | Administrative: $0.00<br>Secured: $73.10<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 790 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 791 | 08/01/2022 | Administrative: $0.00<br>Secured: $80,604.59<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $80,604.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 793 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,842.04<br><br>Total: $5,842.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 794 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 795 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 796 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $155,383.72<br><br>Total: $155,383.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 797 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,300.00<br><br>Total: $10,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 798 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,750.00<br><br>Total: $1,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 799 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46.00<br>General Unsecured: $5,843.00<br><br>Total: $5,889.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 800 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $115,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 801 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,505.03<br>Priority: $0.00<br>General Unsecured: $14,128.38<br><br>Total: $19,633.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 802 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $110,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 803 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 804 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,031.07<br><br>Total: $60,031.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 805 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139.00<br><br>Total: $139.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 806 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,021.00<br><br>Total: $50,021.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 807 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 808 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 809 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 810 | 08/01/2022 | Administrative: $0.00<br>Secured: $10,956.18<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,956.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 811 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,000.00<br><br>Total: $21,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 812 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.00<br><br>Total: $1,012.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 813 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 814 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 815 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,000.00<br><br>Total: $96,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 816 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 817 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,430.00<br><br>Total: $3,430.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 818 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 819 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 820 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $477.00<br><br>Total: $477.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 821 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 822 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,514.11<br><br>Total: $12,514.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 823 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,705.59<br>General Unsecured: $50,000.00<br><br>Total: $51,705.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 824 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,575.00<br><br>Total: $5,575.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 825 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 826 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,240.82<br><br>Total: $115,240.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 827 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,327.00<br><br>Total: $42,327.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 828 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,380.00<br><br>Total: $7,380.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 829 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,305.22<br><br>Total: $41,305.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 830 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $168.00<br><br>Total: $168.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 831 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 832 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,000.00<br><br>Total: $111,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 833 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,561.33<br><br>Total: $4,561.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 834 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 835 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $89,800.00<br><br>Total: $89,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 836 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,472.89<br><br>Total: $51,472.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 837 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 260

Schedule 8
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 838 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,767.00<br><br>Total: $108,767.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 839 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,999.84<br><br>Total: $16,999.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 840 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,653.77<br><br>Total: $5,653.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 841 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $188.76<br><br>Total: $188.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 842 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,700.00<br>General Unsecured: $0.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 843 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $606,300.00<br><br>Total: $606,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 844 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 845 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,900.00<br><br>Total: $5,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 846 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 847 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,873.93<br><br>Total: $17,873.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 848 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,006.41<br><br>Total: $13,006.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 849 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $452.37<br><br>Total: $452.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 850 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,573.00<br><br>Total: $170,573.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 852 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,250.00<br><br>Total: $40,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 853 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 854 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 855 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 856 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 857 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 859 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 860 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,330.14<br><br>Total: $10,330.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 861 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,882.17<br><br>Total: $41,882.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 862 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,737.37<br>General Unsecured: $0.00<br><br>Total: $94,737.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 863 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,600.00<br>Priority: $0.00<br>General Unsecured: $3,483.75<br><br>Total: $6,083.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 864 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $87,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 865 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $0.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 867 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,127.00<br><br>Total: $28,127.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 868 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,700.00<br><br>Total: $33,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 869 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,242.32<br><br>Total: $13,242.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 870 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,365.53<br><br>Total: $19,365.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 871 | 08/02/2022 | Administrative: $0.00<br>Secured: $26,081.14<br>Priority: $0.00<br>General Unsecured: $3,460.47<br><br>Total: $29,541.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 872 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,084.81<br><br>Total: $13,084.81 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 873 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,730.25<br><br>Total: $3,730.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 874 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 875 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,570.53<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,570.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 876 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,243.19<br><br>Total: $36,243.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 877 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 878 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 879 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 880 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,597.49<br><br>Total: $20,597.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 881 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,158.00<br><br>Total: $20,158.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 882 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 883 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,575.94<br><br>Total: $15,575.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 884 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,942.45<br><br>Total: $11,942.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 885 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,153.54<br><br>Total: $31,153.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 886 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,011.97<br><br>Total: $12,011.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 887 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,266.00<br><br>Total: $10,266.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 888 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114.04<br><br>Total: $114.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 889 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,255.40<br><br>Total: $29,255.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 890 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 891 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,790.13<br><br>Total: $72,790.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 892 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 893 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,366.07<br><br>Total: $28,366.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 894 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 260

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 895 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,721.99<br><br>Total: $62,721.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 896 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 897 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,300.96<br><br>Total: $240,300.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 898 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 899 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,592.91<br><br>Total: $4,592.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 900 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,639.80<br><br>Total: $80,639.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 901 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 902 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,100.73<br><br>Total: $28,100.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 903 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 260

Schedule 3
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 904 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 905 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,800.00<br><br>Total: $58,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 907 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $11,538.00<br><br>Total: $26,688.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 908 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 909 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $75,418.00<br>General Unsecured: $37,709.00<br><br>Total: $113,127.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 910 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $93,500.00<br>General Unsecured: $132,749.16<br><br>Total: $226,249.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 911 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $917,475.68<br><br>Total: $917,475.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 912 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,830.93<br><br>Total: $9,830.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 913 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $0.00<br><br>Total: $1,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 914 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,137.20<br><br>Total: $72,137.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 915 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,480.00<br><br>Total: $16,480.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 916 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,927.00<br><br>Total: $40,927.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 917 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,961,607.22<br><br>Total: $2,961,607.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 918 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 919 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,111.90<br><br>Total: $13,111.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 920 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $251.87<br><br>Total: $251.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 921 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 922 | 08/03/2022 | Administrative: $0.00<br>Secured: $93,447.00<br>Priority: $93,447.00<br>General Unsecured: $0.00<br><br>Total: $186,894.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 923 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $394.24<br><br>Total: $394.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 924 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,947.52<br><br>Total: $45,947.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 925 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,848.65<br><br>Total: $12,848.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 926 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240.00<br><br>Total: $240.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 927 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $322,414.94<br><br>Total: $322,414.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 928 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $802,941.45<br><br>Total: $802,941.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 929 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,700.00<br><br>Total: $61,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 930 | 08/03/2022 | Administrative: $0.00<br>Secured: $38,025.00<br>Priority: $0.00<br>General Unsecured: $38,025.00<br><br>Total: $76,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 931 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,687.73<br><br>Total: $6,687.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 932 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 933 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,830.00<br><br>Total: $4,830.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 934 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 935 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,050.00<br><br>Total: $20,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 936 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 937 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,024.70<br><br>Total: $65,024.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 938 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 939 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,700.00<br><br>Total: $62,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 940 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,600.00<br><br>Total: $6,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 941 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 942 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 943 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $154,014.00<br><br>Total: $154,014.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 944 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 945 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,832.00<br><br>Total: $20,832.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 946 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,675.94<br><br>Total: $18,675.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 947 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,664.85<br><br>Total: $115,664.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 948 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,639.00<br><br>Total: $3,639.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 949 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 951 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 952 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 953 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 954 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $415.11<br><br>Total: $415.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 955 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 956 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: $0.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 957 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,759.00<br><br>Total: $24,759.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 958 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 960 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 961 | 08/05/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $500,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 963 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,650.00<br><br>Total: $9,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 964 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 965 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,554.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 967 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 968 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 969 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 970 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,415.19<br><br>Total: $5,415.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 971 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,400.00<br><br>Total: $2,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 972 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.05<br><br>Total: $645.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 973 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 974 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,601.72<br><br>Total: $27,601.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 975 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 976 | 08/05/2022 | Administrative: $0.00<br>Secured: $71,578.00<br>Priority: $0.00<br>General Unsecured: $71,578.00<br><br>Total: $143,156.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 977 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $562.03<br><br>Total: $562.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 978 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 979 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 980 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,185.31<br><br>Total: $1,185.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 260

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 981 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $699.53<br><br>Total: $699.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 982 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 983 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,178.00<br><br>Total: $22,178.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 984 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 985 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 986 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 987 | 08/05/2022 | Administrative: $0.00<br>Secured: $15,000.00<br>Priority: $30,000.00<br>General Unsecured: $0.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 988 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,611.00<br><br>Total: $2,611.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 989 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 990 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 991 | 08/06/2022 | Administrative: $0.00<br>Secured: $42,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $42,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 992 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.00<br><br>Total: $645.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 993 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,870.69<br><br>Total: $15,870.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 994 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,252.00<br><br>Total: $5,252.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 995 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,000.00<br><br>Total: $94,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 996 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 997 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $15,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 998 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $836.44<br><br>Total: $836.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 999 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.00<br><br>Total: $12,964.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1000 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,432.55<br><br>Total: $20,432.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1001 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,166.77<br><br>Total: $33,166.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1002 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $0.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1003 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,144.00<br><br>Total: $127,144.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1004 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1005 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,622.23<br><br>Total: $3,622.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1006 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,608.49<br><br>Total: $130,608.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1007 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,629.19<br><br>Total: $4,629.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1008 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1009 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1010 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1011 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 961 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1012 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $298,515.00<br><br>Total: $298,515.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1013 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,491.00<br><br>Total: $10,491.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1014 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1016 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1017 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1018 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1019 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,033.00<br><br>Total: $9,033.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1020 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1021 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,582.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1022 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1023 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,324.18<br><br>Total: $31,674.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1024 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 973 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1025 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1026 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,348.79<br><br>Total: $22,348.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1027 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,146.62<br><br>Total: $23,146.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1028 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1029 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1030 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1031 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br><br>Total: $9,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1033 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,541.27<br><br>Total: $42,541.27 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1034 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 982 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1035 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 983 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1036 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,500.00<br><br>Total: $13,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 984 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1037 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,301.72<br><br>Total: $111,301.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 985 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1038 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,554.80<br><br>Total: $1,554.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 986 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1039 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,768.38<br><br>Total: $85,768.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 987 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1040 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,510.17<br><br>Total: $28,510.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 988 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1041 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,254.23<br><br>Total: $9,254.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1042 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,500.00<br>General Unsecured: $0.00<br><br>Total: $22,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1043 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,420,000.00<br><br>Total: $1,420,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1044 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $138,500.00<br><br>Total: $138,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 992 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1045 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,881.00<br><br>Total: $3,881.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1046 | 08/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,625.00 Total: $1,625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 994 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1047 | 08/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $51,000.00 Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 995 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1049 | 08/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $536,823.00 Total: $536,823.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 996 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1050 | 08/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $11,973.93 Total: $11,973.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 997 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1051 | 08/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100,626.70 Total: $100,626.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1052 | 08/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,361.33 Total: $2,361.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 999 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1053 | 08/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $50,000.00 Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1000 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1054 | 08/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $4,500.00 General Unsecured: $8,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1001 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1055 | 08/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,500.00 Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1056 | 08/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $34,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1003 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1057 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1004 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1058 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,000.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1005 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1059 | 08/09/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $6,530.00<br>General Unsecured: $0.00<br><br>Total: $6,530.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1006 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1060 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,900.00<br>General Unsecured: $0.00<br><br>Total: $6,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1062 | 08/09/2022 | Administrative: $0.00<br>Secured: $1,037.00<br>Priority: $0.00<br>General Unsecured: $42,263.00<br><br>Total: $43,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1008 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1063 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1009 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1064 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,185.00<br><br>Total: $9,185.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1010 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1065 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,340.00<br><br>Total: $43,340.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1011 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1066 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $346,000.00<br>General Unsecured: $346,000.00<br><br>Total: $692,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1012 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1067 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1068 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1014 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1069 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,821.50<br><br>Total: $8,821.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1015 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1070 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,671.93<br><br>Total: $28,671.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1016 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1071 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1017 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1072 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1018 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1073 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1019 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1074 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.04<br><br>Total: $1,850.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1075 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 260

Schedule 3
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1021 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1076 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,272.94<br><br>Total: $4,272.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1022 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1077 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,503.42<br><br>Total: $10,503.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1023 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1078 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1024 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1079 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1025 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1080 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1026 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1082 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1027 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1083 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1028 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1084 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1029 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1085 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $148,000.00<br><br>Total: $148,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 260

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1030 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1086 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,622.88<br><br>Total: $1,622.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1031 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1087 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,915.00<br><br>Total: $12,915.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1032 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1088 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255.00<br><br>Total: $255.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1033 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1089 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1034 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1090 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,700.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1035 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1091 | 08/10/2022 | Administrative: $0.00<br>Secured: $2,583.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,583.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1036 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1092 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $341.62<br><br>Total: $341.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1093 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1094 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,206.79<br>General Unsecured: $0.00<br><br>Total: $12,206.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1095 | 08/11/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $6,400.00<br><br>Total: $11,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1096 | 08/11/2022 | Administrative: $0.00<br>Secured: $800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1041 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1097 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1042 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1098 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,016.75<br>General Unsecured: $0.00<br><br>Total: $1,016.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1043 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1099 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,499.99<br>General Unsecured: $0.00<br><br>Total: $3,499.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1044 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1100 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,625.00<br><br>Total: $3,625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1101 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,349.22<br>General Unsecured: $90.00<br><br>Total: $2,439.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1103 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $705.00<br><br>Total: $705.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1047 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1104 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,381.66<br><br>Total: $1,381.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1105 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1049 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1106 | 08/11/2022 | Administrative: $0.00<br>Secured: $465.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $465.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1050 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1107 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.56<br><br>Total: $3,150.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1108 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1109 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1053 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1110 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1111 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1112 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $525.00<br><br>Total: $525.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1056 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1113 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,000.00<br><br>Total: $26,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1057 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1114 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $25,053.95<br><br>Total: $40,203.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1115 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1059 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1116 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,600.00<br><br>Total: $10,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1060 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1117 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1061 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1119 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,831.77<br><br>Total: $2,831.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1062 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1120 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,000.00<br><br>Total: $210,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1121 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1064 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1122 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1123 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,574.00<br><br>Total: $172,574.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1066 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1124 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1067 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1125 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1068 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1126 | 08/12/2022 | Administrative: $0.00<br>Secured: $19,917.22<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,917.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1069 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1127 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,329.77<br><br>Total: $40,329.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1070 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1128 | 08/12/2022 | Administrative: $0.00<br>Secured: $448.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $448.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1129 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.49<br><br>Total: $1,733.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1072 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1130 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,985.10<br><br>Total: $28,985.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1073 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1131 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1074 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1133 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1075 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1134 | 08/13/2022 | Administrative: $0.00<br>Secured: $580.00<br>Priority: $0.00<br>General Unsecured: $220.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1076 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1135 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1077 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1136 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1078 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1137 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,310.00<br><br>Total: $1,310.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1079 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1138 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,512.00<br><br>Total: $2,512.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1080 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1139 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1081 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1140 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1082 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1141 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,252.00<br><br>Total: $2,252.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1083 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1142 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,602.36<br><br>Total: $46,602.36 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

120 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1084 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1143 | 08/13/2022 | Administrative: $0.00<br>Secured: $1,500.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1085 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1144 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,726.75<br><br>Total: $1,726.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1086 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1145 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,372.60<br><br>Total: $41,372.60 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1087 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1147 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1088 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1148 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,469.00<br><br>Total: $42,469.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1089 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1149 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1090 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1150 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.15<br><br>Total: $2,280.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1091 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1151 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $330,106.00<br><br>Total: $330,106.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1092 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1152 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

121 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1093 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1153 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1094 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1155 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1095 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1156 | 08/14/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $3,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1096 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1157 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $31,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1097 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1158 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $121,000.00<br><br>Total: $121,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1098 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1159 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150.00<br><br>Total: $150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1099 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1160 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $591.66<br><br>Total: $591.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1161 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,341.70<br><br>Total: $115,341.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1162 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

122 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1163 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,300.00<br><br>Total: $4,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1164 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,946.00<br><br>Total: $9,946.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1165 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37.20<br><br>Total: $37.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1166 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,299.97<br><br>Total: $21,299.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1167 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $444.00<br><br>Total: $444.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1168 | 08/14/2022 | Administrative: $0.00<br>Secured: $620.00<br>Priority: $0.00<br>General Unsecured: $620.00<br><br>Total: $1,240.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1169 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1170 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1172 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,389.52<br><br>Total: $2,389.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

123 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1173 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1174 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $161,577.00<br><br>Total: $161,577.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1175 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,000.00<br><br>Total: $62,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1176 | 08/14/2022 | Administrative: $0.00<br>Secured: $13,605.12<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $13,605.12 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1177 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1178 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $540.00<br>General Unsecured: $0.00<br><br>Total: $540.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1179 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1181 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1182 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

124 of 260

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1184 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $570.00<br>General Unsecured: $0.00<br><br>Total: $570.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1185 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1186 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1187 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,559.89<br><br>Total: $12,559.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1124 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1188 | 08/15/2022 | Administrative: $0.00<br>Secured: $15,006.64<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15,006.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1125 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1189 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1126 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1190 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1191 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,799.99<br><br>Total: $11,799.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1192 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

125 of 260

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1129 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1193 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,375.00<br><br>Total: $46,375.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1194 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $92.07<br><br>Total: $92.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1195 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,375.00<br><br>Total: $46,375.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1196 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,434.85<br><br>Total: $10,434.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1198 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $1,690.05<br><br>Total: $26,690.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1199 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,500.00<br>General Unsecured: $0.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1200 | 08/15/2022 | Administrative: $0.00<br>Secured: $3,134.87<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,134.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1201 | 08/15/2022 | Administrative: $0.00<br>Secured: $28,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1202 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

126 of 260

Schedule 8
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1203 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,766.16<br><br>Total: $57,766.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1204 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,648.33<br><br>Total: $1,648.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1205 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,590.47<br><br>Total: $7,590.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1206 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1207 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1208 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,700.00<br><br>Total: $15,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1209 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1210 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1211 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,397.44<br><br>Total: $8,397.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

127 of 260

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1212 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,600.00<br><br>Total: $18,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1213 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1214 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1215 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $118,597.90<br><br>Total: $118,597.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1216 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,005.60<br><br>Total: $1,005.60 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1217 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1153 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1218 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1219 | 08/15/2022 | Administrative: $0.00<br>Secured: $24,297.34<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,297.34 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1220 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,900.00<br><br>Total: $18,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

128 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1221 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,000.00<br><br>Total: $73,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1157 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1222 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,500.00<br><br>Total: $20,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1223 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,378.35<br><br>Total: $20,378.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1224 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,097.15<br><br>Total: $8,097.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1225 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $235.00<br><br>Total: $235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1161 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1226 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1228 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,839.99<br><br>Total: $2,839.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1230 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1232 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

129 of 260

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1233 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1166 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1234 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1235 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,090.00<br><br>Total: $15,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1237 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,916.80<br><br>Total: $32,916.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1239 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br><br>Total: $13,475.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1240 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1241 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1242 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,664.96<br><br>Total: $6,664.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1243 | 08/16/2022 | Administrative: $0.00<br>Secured: $505,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $505,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

130 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1244 | 08/16/2022 | Administrative: $0.00<br>Secured: $14,707.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $14,707.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1245 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,230.98<br><br>Total: $1,230.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1246 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,700.00<br>General Unsecured: $31,000.00<br><br>Total: $35,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1247 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1248 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1249 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,979.00<br><br>Total: $1,979.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1250 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1251 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,274.00<br><br>Total: $9,274.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1254 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

131 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1183 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1255 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,970.85<br><br>Total: $22,970.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1184 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1256 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br><br>Total: $400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1257 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1258 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.45<br><br>Total: $1,115.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1259 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1261 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,400.00<br><br>Total: $19,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1262 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1264 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,000.00<br><br>Total: $39,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1265 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

132 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1266 | 08/17/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $50,000.00<br>General Unsecured: $30,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1267 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.00<br><br>Total: $3,605.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1268 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1269 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,026.42<br><br>Total: $7,026.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1270 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $3,725.48<br><br>Total: $7,075.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1271 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,500.00<br>Priority: $5,500.00<br>General Unsecured: $5,500.00<br><br>Total: $16,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1272 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,242.00<br>General Unsecured: $0.00<br><br>Total: $15,242.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1273 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $892.48<br><br>Total: $892.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1274 | 08/17/2022 | Administrative: $0.00<br>Secured: $17,030.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $17,030.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

133 of 260

Schedule 8
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1275 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1276 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.15<br><br>Total: $32.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1277 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,064.72<br><br>Total: $21,064.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1278 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1279 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.00<br><br>Total: $1,701.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1280 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1207 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1281 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1282 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1283 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,598.89<br><br>Total: $25,598.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

134 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1284 | 08/18/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1285 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1286 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $180.00<br><br>Total: $180.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1288 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1290 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,071.70<br><br>Total: $1,071.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1291 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $790.14<br><br>Total: $790.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1292 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1293 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $46,265.57<br><br>Total: $92,531.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1218 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1294 | 08/18/2022 | Administrative: $0.00<br>Secured: $50,000.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

135 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1295 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,100.00<br>General Unsecured: $0.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1297 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,354.70<br><br>Total: $10,354.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1298 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1299 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1300 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1301 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $204.00<br><br>Total: $204.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1302 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,000.00<br><br>Total: $58,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1303 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,800.00<br><br>Total: $7,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1304 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

136 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1228 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1305 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1229 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1306 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1307 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,125.00<br><br>Total: $3,125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1308 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1232 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1309 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $672.17<br><br>Total: $672.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1310 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1311 | 08/19/2022 | Administrative: $0.00<br>Secured: $2,750.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1313 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1314 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,350.00<br><br>Total: $109,350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

137 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1315 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1316 | 08/19/2022 | Administrative: $0.00<br>Secured: $3,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1317 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1319 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,394.76<br><br>Total: $3,394.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1320 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,775.64<br><br>Total: $25,775.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1321 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101,955.00<br><br>Total: $101,955.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1322 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,938.07<br><br>Total: $90,938.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1323 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,221.09<br><br>Total: $70,221.09 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1324 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $165,329.01<br><br>Total: $165,329.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

138 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1325 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,176.00<br><br>Total: $1,176.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1326 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,360.00<br><br>Total: $19,360.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1327 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1328 | 08/20/2022 | Administrative: $0.00<br>Secured: $11,000.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1329 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1330 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1331 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,244.66<br><br>Total: $4,244.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1332 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,723.27<br><br>Total: $33,723.27 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1333 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

139 of 260

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1334 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,032.91<br><br>Total: $22,032.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1335 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1336 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,700.00<br><br>Total: $5,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1337 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $128.16<br>General Unsecured: $0.00<br><br>Total: $128.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1338 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1339 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,910.00<br><br>Total: $50,910.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1340 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,500.00<br><br>Total: $80,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1341 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,325.39<br><br>Total: $1,325.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1342 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

140 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1343 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,432.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1344 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1345 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,529.54<br><br>Total: $110,529.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1346 | 08/20/2022 | Administrative: $0.00<br>Secured: $18,850.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $18,850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1348 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1349 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,630.00<br><br>Total: $39,630.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1350 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,894.55<br><br>Total: $4,894.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1351 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1352 | 08/21/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

141 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1354 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,124.46<br><br>Total: $1,124.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1355 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,171.73<br><br>Total: $1,171.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1356 | 08/22/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $2,830.00<br>General Unsecured: $5,500.00<br><br>Total: $30,330.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1357 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,650.00<br><br>Total: $5,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1358 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,400.00<br><br>Total: $5,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1359 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1360 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,820.76<br>General Unsecured: $0.00<br><br>Total: $94,820.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1361 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,500.00<br><br>Total: $24,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1281 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1362 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,654.18<br><br>Total: $9,654.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

142 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1363 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1283 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1364 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105,880.00<br><br>Total: $105,880.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1365 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $34,768.00<br><br>Total: $49,918.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1285 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1366 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,992.00<br><br>Total: $37,992.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1286 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1367 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,992.00<br><br>Total: $37,992.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1368 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,286.21<br>General Unsecured: $45,691.65<br><br>Total: $49,977.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1288 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1369 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,388.37<br><br>Total: $14,388.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1370 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,000.00<br><br>Total: $108,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1371 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,179.54<br><br>Total: $158,179.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

143 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1372 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1292 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1373 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,550.01<br><br>Total: $10,550.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1374 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $208,171.00<br><br>Total: $208,171.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1375 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,526.38<br><br>Total: $22,526.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1376 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,300.00<br><br>Total: $20,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1296 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1377 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.90<br><br>Total: $10,840.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1378 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,323.89<br><br>Total: $14,323.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1379 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,000.00<br><br>Total: $158,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1380 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $566.98<br><br>Total: $566.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

144 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1381 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,323.77<br><br>Total: $37,323.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1382 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1383 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300,000.00<br><br>Total: $300,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1385 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $41,500.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1304 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1386 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1387 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1388 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,300.00<br><br>Total: $1,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1389 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1390 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43.88<br><br>Total: $43.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

145 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1391 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,272.05<br><br>Total: $9,272.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1310 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1392 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,513.00<br><br>Total: $156,513.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1393 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1394 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,958.74<br><br>Total: $31,958.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1395 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1396 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,395.00<br><br>Total: $8,395.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1397 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1398 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,440.00<br><br>Total: $3,440.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1399 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

146 of 260

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1318 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1400 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1401 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,693.89<br><br>Total: $1,693.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1402 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,134.73<br><br>Total: $102,134.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1403 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,000.00<br><br>Total: $59,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1322 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1404 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,772.52<br><br>Total: $12,772.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1405 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314.11<br><br>Total: $314.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1406 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93.56<br><br>Total: $93.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1407 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1326 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1408 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

147 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1409 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $255,432.00<br>General Unsecured: $0.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1410 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,199.85<br><br>Total: $27,199.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1411 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,499.93<br><br>Total: $51,499.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1330 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1412 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,900.00<br><br>Total: $14,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1331 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1413 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,417.32<br><br>Total: $4,417.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10051 | 1447 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,132.61<br>General Unsecured: Unliquidated<br><br>Total: $2,132.61 | USDCOIN (USDC): 2132.61 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10047 | 1453 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1815.7<br>BITCOIN (BTC): 0.001296<br>BITTORRENT (BTT): 22117900<br>HEDERAHASHGRAPH (HBAR): 1032.5<br>STORMX (STMX): 1639.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

148 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1334 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10065 | 1469 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.9<br>ALGORAND (ALGO): 12.29<br>BASICATTENTIONTOKEN (BAT): 26.1<br>BITCOIN (BTC): 0.000519<br>BITTORRENT (BTT): 7516800<br>CHILIZ (CHZ): 156.6096<br>DIGIBYTE (DGB): 538.4<br>POLKADOT (DOT): 0.207<br>ENJIN (ENJ): 12.89<br>ETHEREUMCLASSIC (ETC): 1.09<br>ICON (ICX): 13.7<br>IOTA (IOT): 14.32<br>POLYGON (MATIC): 9.806<br>OCEANPROTOCOL (OCEAN): 22.55<br>SERUM (SRM): 1.213<br>STORMX (STMX): 763.5<br>SUSHISWAP (SUSHI): 3.7653<br>UMA (UMA): 1.949<br>VECHAIN (VET): 237.1<br>VERGE (XVG): 1299.7<br>0X (ZRX): 22.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10054 | 1480 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1437.8<br>BITCOIN (BTC): 0.002233<br>POLKADOT (DOT): 4.186<br>ETHEREUM (ETH): 0.15307<br>SHIBAINU (SHIB): 21358977.6<br>VOYAGERTOKEN (VGX): 383.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10055 | 1481 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1035742100<br>LOCKEDLUNA (LLUNA): 70.456<br>TERRALUNA (LUNA): 30.196<br>LUNACLASSIC (LUNC): 6584609.1<br>TRON (TRX): 8096.2<br>VECHAIN (VET): 8879.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10076 | 1495 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 130.8<br>ETHEREUM (ETH): 0.24592<br>SHIBAINU (SHIB): 17110109.6<br>SOLANA (SOL): 0.8136 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10100 | 1506 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 9380223.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1339 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1516 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

149 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10123 | 1522 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10119 | 1526 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 93.4<br>BITCOIN (BTC): 0.006685<br>DOGECOIN (DOGE): 1473.1<br>ETHEREUM (ETH): 0.02389<br>DECENTRALAND (MANA): 58.37<br>SERUM (SRM): 2.365 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1342 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10135 | 1544 | 08/24/2022 | Administrative: $745.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $745.92 | CARDANO (ADA): 3008.2<br>ALGORAND (ALGO): 1012.14<br>APECOIN (APE): 30.283<br>COSMOS (ATOM): 30.08<br>AVALANCHE (AVAX): 10.06<br>BITCOIN (BTC): 0.025272<br>DOGECOIN (DOGE): 5019.6<br>POLKADOT (DOT): 100.854<br>ENJIN (ENJ): 300.37<br>ETHEREUM (ETH): 0.53263<br>FANTOM (FTM): 310.609<br>CHAINLINK (LINK): 150.3<br>LOCKEDLUNA (LLUNA): 8.939<br>LITECOIN (LTC): 5.1897<br>TERRALUNA (LUNA): 10.298<br>LUNACLASSIC (LUNC): 506542.2<br>DECENTRALAND (MANA): 200.31<br>POLYGON (MATIC): 1003.938<br>SANDBOX (SAND): 200.6505<br>SHIBAINU (SHIB): 15031780.4<br>SOLANA (SOL): 10.0313<br>VECHAIN (VET): 35000.6<br>VOYAGERTOKEN (VGX): 502.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1343 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10153 | 1564 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | ALGORAND (ALGO): 214.03<br>BITCOIN (BTC): 0.006801<br>COMPOUND (COMP): 1.35363<br>DIGIBYTE (DGB): 21468.7<br>DOGECOIN (DOGE): 1727.2<br>EOS (EOS): 96.24<br>ETHEREUM (ETH): 0.00185<br>HEDERAHASHGRAPH (HBAR): 72770.7<br>LOCKEDLUNA (LLUNA): 27.821<br>TERRALUNA (LUNA): 11.924<br>LUNACLASSIC (LUNC): 251236.6<br>DECENTRALAND (MANA): 1001.62<br>POLYGON (MATIC): 2511.182<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 1.12<br>VECHAIN (VET): 2796.2<br>STELLARLUMENS (XLM): 3515.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

150 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10172 | 1579 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.10382 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10191 | 1600 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.5<br>BITCOIN (BTC): 0.001173<br>CHAINLINK (LINK): 37.16<br>LOCKEDLUNA (LLUNA): 8.837<br>TERRALUNA (LUNA): 3.788<br>LUNACLASSIC (LUNC): 12.2<br>POLYGON (MATIC): 579.783<br>SHIBAINU (SHIB): 1000000<br>VECHAIN (VET): 1269.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10202 | 1623 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | USDCOIN (USDC): 5108.56 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10273 | 1664 | 08/24/2022 | Administrative: $1,223.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,223.70 | FANTOM (FTM): 1123.703<br>SHIBAINU (SHIB): 0.4<br>SOLANA (SOL): 15.4542 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10256 | 1679 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 22651914.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10281 | 1692 | 08/24/2022 | Administrative: $4,019.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,019.00 | CARDANO (ADA): 381.8<br>COSMOS (ATOM): 24.358<br>BITCOIN (BTC): 0.033301<br>DOGECOIN (DOGE): 10282.3<br>POLKADOT (DOT): 20.773<br>ETHEREUM (ETH): 1.10539<br>CHAINLINK (LINK): 43.35<br>TERRALUNA (LUNA): 1.715<br>LUNACLASSIC (LUNC): 112176.4<br>SHIBAINU (SHIB): 12169620.3<br>SOLANA (SOL): 8.1232<br>VECHAIN (VET): 14089.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10277 | 1696 | 08/24/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004013<br>SANDBOX (SAND): 15.2627 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

151 of 260

Schedule 359
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1351 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10314 | 1727 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 897900<br>TERRALUNA (LUNA): 2.636<br>LUNACLASSIC (LUNC): 172500.9<br>SHIBAINU (SHIB): 55156.3<br>STORMX (STMX): 406.6<br>VERGE (XVG): 0.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10334 | 1743 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 152.5<br>SHIBAINU (SHIB): 22204218<br>VOYAGERTOKEN (VGX): 38.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1353 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10331 | 1748 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008008<br>DOGECOIN (DOGE): 2094.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10436 | 1856 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 5685<br>DOGECOIN (DOGE): 10021.7<br>POLKADOT (DOT): 26.919<br>ETHEREUM (ETH): 0.84564<br>LOCKEDLUNA (LLUNA): 32.32<br>TERRALUNA (LUNA): 13.852<br>LUNACLASSIC (LUNC): 3021708.4<br>SHIBAINU (SHIB): 6983240.2<br>VOYAGERTOKEN (VGX): 472.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10521 | 1919 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>DOGECOIN (DOGE): 352.6<br>SHIBAINU (SHIB): 3060443.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10553 | 1959 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 789.4<br>BITCOIN (BTC): 0.00418<br>SHIBAINU (SHIB): 30101658.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1357 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $18,350.00 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10577 | 1969 | 08/25/2022 | Administrative: $1,900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,900.00 | QUANT (QNT): 14.86526<br>VOYAGERTOKEN (VGX): 5.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

152 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1359 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10625 | 1997 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | AVALANCHE (AVAX): 0.78<br>GOLEM (GLM): 42.59<br>JASMYCOIN (JASMY): 756.7<br>SKALE (SKL): 103.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1360 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | Administrative: $4,695.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,695.51 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10614 | 2010 | 08/25/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | ETHEREUM (ETH): 0.25<br>SHIBAINU (SHIB): 10616637.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1362 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10733 | 2138 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.129197<br>USDCOIN (USDC): 508.26 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10828 | 2224 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00041<br>SHIBAINU (SHIB): 23313152.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10876 | 2284 | 08/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6.6<br>SHIBAINU (SHIB): 20409646.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10896 | 2302 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6520729.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

153 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1368 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10936 | 2336 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 813872900<br>HEDERAHASHGRAPH (HBAR): 15134.3<br>SHIBAINU (SHIB): 417220566.4<br>STORMX (STMX): 9398.9<br>VERGE (XVG): 6430.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10976 | 2366 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.067<br>LUNACLASSIC (LUNC): 1340331<br>SHIBAINU (SHIB): 8611.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10983 | 2384 | 08/25/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 4000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10990 | 2401 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.81<br><br>Total: $0.81 | CARDANO (ADA): 172.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11032 | 2434 | 08/25/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 774.9<br>SHIBAINU (SHIB): 2626894.7<br>VOYAGERTOKEN (VGX): 377.91 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11131 | 2527 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $252.13<br>General Unsecured: Unliquidated<br><br>Total: $252.13 | BITTORRENT (BTT): 25660300<br>DIGIBYTE (DGB): 518.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1374 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11115 | 2543 | 08/25/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BICONOMY (BICO): 109.39<br>BANCOR (BNT): 100.879<br>CHILIZ (CHZ): 1000.023<br>CURVEDAOTOKEN (CRV): 107.1376<br>FILECOIN (FIL): 29.68<br>VOYAGERTOKEN (VGX): 202.02 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11165 | 2565 | 08/26/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 1805.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1376 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11175 | 2591 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 10.60138<br>ETHEREUMCLASSIC (ETC): 42.11<br>ETHEREUM (ETH): 1.92118<br>LUNACLASSIC (LUNC): 10005002.5<br>SHIBAINU (SHIB): 53214784.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

154 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11169 | 2597 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55<br>0X (ZRX): 26 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1378 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11203 | 2599 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 0.7<br>SHIBAINU (SHIB): 1337971.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11190 | 2602 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11197 | 2605 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | RIPPLE (XRP): 7.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1381 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1382 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11232 | 2632 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1530143.8<br>SHIBAINU (SHIB): 80222739.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

155 of 260

## Schedule 359
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,150.00<br>General Unsecured: Unliquidated<br><br>Total: $17,150.00 | VOYAGERTOKEN (VGX): 4740 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11251 | 2659 | 08/26/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | LOCKEDLUNA (LLUNA): 13.293<br>TERRALUNA (LUNA): 5.697<br>LUNACLASSIC (LUNC): 1242757.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11285 | 2701 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1180637.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11453 | 2855 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | APECOIN (APE): 0.194<br>TERRALUNA (LUNA): 2.484<br>LUNACLASSIC (LUNC): 176225.8<br>SHIBAINU (SHIB): 3917492.3<br>VOYAGERTOKEN (VGX): 6.14<br>RIPPLE (XRP): 28.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 5452678.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1389 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11465 | 2905 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11510 | 2932 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6.2<br>ALGORAND (ALGO): 83.57<br>DOGECOIN (DOGE): 13.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

156 of 260

Schedule 359
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,225.00<br>General Unsecured: Unliquidated<br><br>Total: $12,225.00 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1392 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11675 | 3085 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.56<br><br>Total: $9.56 | CHAINLINK (LINK): 14.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11687 | 3088 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000562<br>ETHEREUM (ETH): 0.01652<br>USDCOIN (USDC): 3020.96 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1394 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11693 | 3103 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003255<br>LOCKEDLUNA (LLUNA): 3.394<br>TERRALUNA (LUNA): 1.455<br>LUNACLASSIC (LUNC): 317214.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11736 | 3146 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000263 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1396 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11800 | 3210 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 41.8<br>DOGECOIN (DOGE): 221.1<br>ETHEREUM (ETH): 0.05054 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $10.00<br><br>Total: $3,010.00 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11825 | 3223 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032128<br>DOGECOIN (DOGE): 4222.6<br>ETHEREUM (ETH): 0.0283<br>LOCKEDLUNA (LLUNA): 5.787<br>TERRALUNA (LUNA): 2.481<br>LUNACLASSIC (LUNC): 540857.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

157 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11813 | 3235 | 08/26/2022 | Administrative: $70.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $70.00 | BITCOIN (BTC): 0.001022 POLKADOT (DOT): 0.563 ETHEREUM (ETH): 0.00384 CHAINLINK (LINK): 0.59 STELLARLUMENS (XLM): 38.6 MONERO (XMR): 0.161 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11861 | 3259 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | POLYGON (MATIC): 1.735 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11879 | 3277 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 15.343 TERRALUNA (LUNA): 6.576 LUNACLASSIC (LUNC): 1434379.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11904 | 3323 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2.75 Total: $2.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11908 | 3332 | 08/26/2022 | Administrative: $600.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $600.00 | BITCOIN (BTC): 0.000589 LOCKEDLUNA (LLUNA): 11.229 TERRALUNA (LUNA): 4.813 LUNACLASSIC (LUNC): 1049673.4 VOYAGERTOKEN (VGX): 598.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1404 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11971 | 3365 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $100,000.00 General Unsecured: Unliquidated Total: $100,000.00 | VECHAIN (VET): 213491.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11974 | 3372 | 08/26/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 9923500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1406 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | Administrative: Unliquidated Secured: Unliquidated Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 114.06 BITCOIN (BTC): 8.2E-05 BITTORRENT (BTT): 26820773.3 DOGECOIN (DOGE): 1.8 GOLEM (GLM): 249.17 HEDERAHASHGRAPH (HBAR): 678.8 KYBERNETWORK (KNC): 24.95 OCEANPROTOCOL (OCEAN): 96.95 ONTOLOGY (ONT): 83.86 SHIBAINU (SHIB): 1448116.1 USDCOIN (USDC): 2.62 VECHAIN (VET): 795 TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

158 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11979 | 3393 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11977 | 3395 | 08/26/2022 | Administrative: $1,200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | VOYAGERTOKEN (VGX): 4.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1409 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | DECENTRALAND (MANA): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1410 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12067 | 3468 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,550.00<br><br>Total: $3,550.00 | VOYAGERTOKEN (VGX): 4000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1411 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12071 | 3485 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $203.00<br><br>Total: $203.00 | BITTORRENT (BTT): 12810500<br>SHIBAINU (SHIB): 6798516.6<br>TRON (TRX): 1733.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1412 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12107 | 3500 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12167 | 3569 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0009<br>CHILIZ (CHZ): 24.5069 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12146 | 3570 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1415 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12166 | 3584 | 08/26/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | ETHEREUM (ETH): 200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

159 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12194 | 3594 | 08/26/2022 | Administrative: $6,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,500.00 | CARDANO (ADA): 279.4<br>BITTORRENT (BTT): 144651600<br>DIGIBYTE (DGB): 4048.8<br>DOGECOIN (DOGE): 2439.7<br>ETHEREUMCLASSIC (ETC): 10.86<br>SHIBAINU (SHIB): 52130343.4<br>TRON (TRX): 659.7<br>VECHAIN (VET): 627.9<br>VERGE (XVG): 17167.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12182 | 3606 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 0.218<br>ETHEREUM (ETH): 0.59641<br>TERRALUNA (LUNA): 0.389<br>LUNACLASSIC (LUNC): 25445 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12232 | 3626 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | BITCOIN (BTC): 0.000439<br>BITTORRENT (BTT): 194730400<br>LOCKEDLUNA (LLUNA): 12.789<br>TERRALUNA (LUNA): 5.481<br>LUNACLASSIC (LUNC): 1195752.3<br>SHIBAINU (SHIB): 2751031.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12220 | 3638 | 08/26/2022 | Administrative: $2.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2.78 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1421 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12216 | 3642 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | PANCAKESWAP (CAKE): 26.719<br>DOGECOIN (DOGE): 957.4<br>ELROND (EGLD): 2.021<br>ETHEREUMCLASSIC (ETC): 4.71<br>LOCKEDLUNA (LLUNA): 20.644<br>TERRALUNA (LUNA): 50.066<br>LUNACLASSIC (LUNC): 3335318.2<br>SHIBAINU (SHIB): 10349962.7<br>SOLANA (SOL): 5.1634<br>STORMX (STMX): 13.3<br>TRON (TRX): 605.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

160 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1422 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $400.00 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1423 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12301 | 3725 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 359.5<br>SHIBAINU (SHIB): 5228038.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12314 | 3726 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.05103<br>ETHEREUM (ETH): 0.37553<br>CHAINLINK (LINK): 30.34<br>LOCKEDLUNA (LLUNA): 7.026<br>TERRALUNA (LUNA): 3.012<br>LUNACLASSIC (LUNC): 9.7<br>POLYGON (MATIC): 291.568 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12352 | 3758 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 2000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12350 | 3760 | 08/27/2022 | Administrative: $20,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $20,000.00 | CARDANO (ADA): 370<br>ALGORAND (ALGO): 287.51<br>AVALANCHE (AVAX): 16.92<br>POLKADOT (DOT): 16.512<br>THEGRAPH(GRT): 757.4<br>DECENTRALAND (MANA): 148.46<br>POLYGON (MATIC): 428.183<br>ORCHID (OXT): 1324.1<br>SANDBOX (SAND): 83.6743<br>SHIBAINU (SHIB): 29912340.7<br>SOLANA (SOL): 11.1617<br>STORMX (STMX): 44618.4<br>SUSHISWAP (SUSHI): 53.9877<br>STELLARLUMENS (XLM): 3648.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1427 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12293 | 3761 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1428 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12342 | 3768 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 57706338.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

161 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1429 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12374 | 3772 | 08/27/2022 | Administrative: $0.00<br>Secured: $100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 8.37 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VECHAIN (VET): 102682.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1431 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $291.94<br><br>Total: $291.94 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12423 | 3825 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,950.00<br>General Unsecured: Unliquidated<br><br>Total: $4,950.00 | CARDANO (ADA): 1006.9<br>ETHEREUM (ETH): 1.71374<br>VOYAGERTOKEN (VGX): 126.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1433 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12444 | 3856 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00052<br>SHIBAINU (SHIB): 2083333.3<br>VOYAGERTOKEN (VGX): 51.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12481 | 3875 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$5,000.00<br><br>Total: -$5,000.00 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12480 | 3892 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12502 | 3904 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | BITTORRENT (BTT): 52563300 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12553 | 3951 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.001175<br>DASH (DASH): 0.151<br>DOGECOIN (DOGE): 59.3<br>ETHEREUM (ETH): 0.00789<br>TETHER (USDT): 19.97 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

162 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12564 | 3954 | 08/27/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 50.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12591 | 3985 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITTORRENT (BTT): 58080700<br>NERVOSNETWORK (CKB): 12000<br>DOGECOIN (DOGE): 467.4<br>HEDERAHASHGRAPH (HBAR): 651<br>SHIBAINU (SHIB): 3019323.6<br>STORMX (STMX): 3784.4<br>VERGE (XVG): 7016.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1440 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12601 | 4011 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000104 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1441 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12622 | 4022 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6539079.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12616 | 4028 | 08/27/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 16.9<br>FANTOM (FTM): 72.195<br>LOCKEDLUNA (LLUNA): 296.142<br>TERRALUNA (LUNA): 0.918<br>LUNACLASSIC (LUNC): 20132412.7<br>POLYGON (MATIC): 0.609 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12690 | 4096 | 08/27/2022 | Administrative: $45.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: $45.00 | SANDBOX (SAND): 12.1671 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1444 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12714 | 4115 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1955.9<br>GALA (GALA): 1125.1226<br>SHIBAINU (SHIB): 84954839.6<br>STORMX (STMX): 3874.2<br>TRON (TRX): 441.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1445 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12709 | 4121 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | ETHEREUM (ETH): 0.56125<br>SHIBAINU (SHIB): 27339.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12783 | 4189 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

163 of 260

## Schedule 3
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12779 | 4193 | 08/27/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITTORRENT (BTT): 299546666.6<br>LOCKEDLUNA (LLUNA): 36.261 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12835 | 4241 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1449 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12832 | 4252 | 08/27/2022 | Administrative: $500.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | JASMYCOIN (JASMY): 20609.5<br>LOCKEDLUNA (LLUNA): 5.204<br>TERRALUNA (LUNA): 2.23<br>LUNACLASSIC (LUNC): 1031516.9<br>SHIBAINU (SHIB): 17065429.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1450 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12852 | 4266 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 1.641154<br>ETHEREUM (ETH): 0.66869<br>LOCKEDLUNA (LLUNA): 4360.954<br>TERRALUNA (LUNA): 1868.979<br>LUNACLASSIC (LUNC): 7.1<br>USDCOIN (USDC): 2.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1451 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12868 | 4286 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 300 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1452 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12885 | 4299 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 0.24<br>SHIBAINU (SHIB): 4270302.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12912 | 4314 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.79<br><br>Total: $4.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12931 | 4325 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

164 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12974 | 4396 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.816628 BITTORRENT (BTT): 134744500 POLKADOT (DOT): 453.643 ETHEREUMCLASSIC (ETC): 138.36 ETHEREUM (ETH): 1.55787 FILECOIN (FIL): 504.77 CHAINLINK (LINK): 225.53 LOCKEDLUNA (LLUNA): 25.441 TERRALUNA (LUNA): 10.903 LUNACLASSIC (LUNC): 2378471.9 POLYGON (MATIC): 1140 SHIBAINU (SHIB): 99101319.3 SOLANA (SOL): 42.614 UNISWAP (UNI): 202.238 USDCOIN (USDC): 5147.35 VECHAIN (VET): 25575.3 ZCASH (ZEC): 34.032 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13034 | 4436 | 08/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000214 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13024 | 4446 | 08/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DECENTRALAND (MANA): 3.78 POLYGON (MATIC): 5.933 SANDBOX (SAND): 1.6845 SHIBAINU (SHIB): 870132.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1458 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13070 | 4468 | 08/27/2022 | Administrative: $0.00 Secured: Unliquidated Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000719 DOGECOIN (DOGE): 202.6 UMA (UMA): 9.018 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13079 | 4481 | 08/27/2022 | Administrative: $48.25 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $48.25 | BITCOIN (BTC): 0.00161 SHIBAINU (SHIB): 1310444.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13140 | 4542 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 59216127.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13138 | 4544 | 08/27/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.013992 BITTORRENT (BTT): 1093027778.1 SHIBAINU (SHIB): 139469006.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

165 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13151 | 4553 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 60.1 ALGORAND (ALGO): 18.36 BITTORRENT (BTT): 29222500 NERVOSNETWORK (CKB): 4368.1 DIGIBYTE (DGB): 360.5 DOGECOIN (DOGE): 48.9 POLKADOT (DOT): 1.132 ETHEREUM (ETH): 0.00994 GOLEM (GLM): 90.51 THEGRAPH(GRT): 36.44 HEDERAHASHGRAPH (HBAR): 72 ICON (ICX): 11.8 IOTA (IOT): 23.72 CHAINLINK (LINK): 1.06 DECENTRALAND (MANA): 68.39 ORCHID (OXT): 63.5 SHIBAINU (SHIB): 626330.9 SERUM (SRM): 2.957 STORMX (STMX): 1273.4 SUSHISWAP (SUSHI): 2.381 TRON (TRX): 634.5 TETHER (USDT): 24.96 VECHAIN (VET): 466.4 STELLARLUMENS (XLM): 59.9 TEZOS (XTZ): 8.4 VERGE (XVG): 380.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1463 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13160 | 4558 | 08/27/2022 | Administrative: $2,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.040106 ETHEREUM (ETH): 0.90967 CHAINLINK (LINK): 2.55 VOYAGERTOKEN (VGX): 24.88 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1464 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13165 | 4575 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $1,000.00 General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITTORRENT (BTT): 153129700 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1465 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13178 | 4578 | 08/27/2022 | Administrative: $100.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br><br>Total: $100.00 | BITTORRENT (BTT): 7354066.9 GOLEM (GLM): 32.62 JASMYCOIN (JASMY): 1219.3 SANDBOX (SAND): 3.2384 SHIBAINU (SHIB): 466200.4 TRON (TRX): 316.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13186 | 4604 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1117.5 ETHEREUM (ETH): 1.35297 OMGNETWORK (OMG): 28.49 SHIBAINU (SHIB): 32530165.6 VECHAIN (VET): 6741.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

166 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1467 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13193 | 4609 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | CARDANO (ADA): 131.6<br>SHIBAINU (SHIB): 30265966.7<br>VECHAIN (VET): 4062.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1468 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13261 | 4658 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.023075<br>ETHEREUM (ETH): 4.70781<br>SHIBAINU (SHIB): 16520311.1<br>USDCOIN (USDC): 39724.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1469 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13272 | 4683 | 08/27/2022 | Administrative: $300.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | DIGIBYTE (DGB): 5913.5<br>SHIBAINU (SHIB): 1220351.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1470 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13271 | 4684 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1471 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13288 | 4703 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 37368501.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13327 | 4742 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $700.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | CARDANO (ADA): 0.3<br>BITCOIN (BTC): 0.014097<br>ETHEREUM (ETH): 0.18342<br>CHAINLINK (LINK): 10.05<br>POLYGON (MATIC): 101.635 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13344 | 4759 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004233 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1474 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13443 | 4847 | 08/28/2022 | Administrative: $2,389.31<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,389.31 | TETHER (USDT): 2389.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1475 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13439 | 4851 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.0427<br>TERRALUNA (LUNA): 2.691<br>LUNACLASSIC (LUNC): 2.6<br>SANDBOX (SAND): 33.4134<br>STELLARLUMENS (XLM): 404.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

167 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1476 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13463 | 4857 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.87 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1477 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13448 | 4866 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002222<br>ETHEREUM (ETH): 0.02733<br>HEDERAHASHGRAPH (HBAR): 251.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13453 | 4867 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13496 | 4890 | 08/28/2022 | Administrative: $500.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1480 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13495 | 4897 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ALGORAND (ALGO): 285.73<br>BITCOIN (BTC): 0.000493<br>POLKADOT (DOT): 33.27<br>ETHEREUM (ETH): 0.00593<br>POLYGON (MATIC): 194.209<br>USDCOIN (USDC): 115.87<br>VOYAGERTOKEN (VGX): 5218.29 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13487 | 4905 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,381,500.00<br><br>Total: $2,381,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13498 | 4909 | 08/28/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | ALGORAND (ALGO): 27.91<br>BITCOIN (BTC): 0.00197<br>COMPOUND (COMP): 0.16146<br>ETHEREUM (ETH): 0.01303<br>CHAINLINK (LINK): 1.9<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>VOYAGERTOKEN (VGX): 19.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1483 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13500 | 4923 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 611257.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

168 of 260

Schedule 8
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13530 | 4928 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.007634<br>BITTORRENT (BTT): 4862400<br>NERVOSNETWORK (CKB): 568.7<br>DOGECOIN (DOGE): 531.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1485 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13516 | 4942 | 08/28/2022 | Administrative: $60,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $60,000.00 | BITTORRENT (BTT): 7391700 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1486 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13559 | 4970 | 08/28/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | TRUEUSD (TUSD): 9.98 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13589 | 4983 | 08/28/2022 | Administrative: $15,150.00<br>Secured: $0.00<br>Priority: $36,650.00<br>General Unsecured: Unliquidated<br><br>Total: $51,800.00 | BITTORRENT (BTT): 335196400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1488 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13621 | 5047 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1162.3<br>ALGORAND (ALGO): 1811.25<br>BITCOIN (BTC): 0.002849<br>CHILIZ (CHZ): 619.7092<br>POLKADOT (DOT): 84.006<br>ETHEREUM (ETH): 0.01732<br>HEDERAHASHGRAPH (HBAR): 17858<br>CHAINLINK (LINK): 64.89<br>POLYGON (MATIC): 1027.279<br>QUANT (QNT): 2.92233<br>SHIBAINU (SHIB): 36104308.2<br>SOLANA (SOL): 10.2188<br>VECHAIN (VET): 22276.1<br>STELLARLUMENS (XLM): 17571.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13634 | 5048 | 08/28/2022 | Administrative: $8.38<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.38 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1490 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13668 | 5086 | 08/28/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | NERVOSNETWORK (CKB): 77951.5<br>SHIBAINU (SHIB): 1766684.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1491 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13705 | 5107 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 8384.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

169 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13729 | 5134 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 39625100<br>DOGECOIN (DOGE): 285.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1493 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13752 | 5148 | 08/28/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 1281722.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13743 | 5158 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.55 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13740 | 5160 | 08/28/2022 | Administrative: $2,717.35<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,717.35 | CARDANO (ADA): 4423.5<br>TERRALUNA (LUNA): 3.489<br>LUNACLASSIC (LUNC): 228326.4<br>SHIBAINU (SHIB): 24842726.9<br>STELLARLUMENS (XLM): 3868 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13780 | 5192 | 08/28/2022 | Administrative: $3,500,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,500,000.00 | BITTORRENT (BTT): 1363636363.6<br>POLKADOT (DOT): 0.925<br>ELROND (EGLD): 22.5702<br>LOCKEDLUNA (LLUNA): 86.027<br>TERRALUNA (LUNA): 559.712<br>LUNACLASSIC (LUNC): 10402342.3<br>STORMX (STMX): 348346.9<br>VOYAGERTOKEN (VGX): 3.77 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1497 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13776 | 5196 | 08/28/2022 | Administrative: $93.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $93.20 | CARDANO (ADA): 14.5<br>BITCOINCASH (BCH): 0.04325<br>POLKADOT (DOT): 2.023<br>ETHEREUM (ETH): 0.01148<br>CHAINLINK (LINK): 0.94<br>LITECOIN (LTC): 0.64948<br>SHIBAINU (SHIB): 576435.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1498 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13805 | 5217 | 08/28/2022 | Administrative: $4,500.00<br>Secured: $5,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

170 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13919 | 5318 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 5.536<br>BITCOINCASH (BCH): 0.18998<br>BITCOIN (BTC): 0.005319<br>BITTORRENT (BTT): 19904400<br>DIGIBYTE (DGB): 389.5<br>DOGECOIN (DOGE): 532.6<br>POLKADOT (DOT): 3.918<br>ETHEREUM (ETH): 0.00916<br>SHIBAINU (SHIB): 2728512.9<br>TRON (TRX): 241.4<br>TRUEUSD (TUSD): 24.96<br>VECHAIN (VET): 874.2<br>STELLARLUMENS (XLM): 278.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1500 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13915 | 5322 | 08/28/2022 | Administrative: $740.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $740.99 | DOGECOIN (DOGE): 1952.4<br>SHIBAINU (SHIB): 5538198<br>STELLARLUMENS (XLM): 5176.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13913 | 5324 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000395<br>DOGECOIN (DOGE): 1590<br>SHIBAINU (SHIB): 16840007 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13930 | 5335 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,050.00<br>General Unsecured: Unliquidated<br><br>Total: $41,050.00 | CARDANO (ADA): 6147.9<br>ALGORAND (ALGO): 508.33<br>APECOIN (APE): 23.086<br>AVALANCHE (AVAX): 5.12<br>BITCOINCASH (BCH): 1.01406<br>BITCOIN (BTC): 0.000163<br>BITTORRENT (BTT): 98121900<br>CHILIZ (CHZ): 556.1141<br>DOGECOIN (DOGE): 11759.1<br>POLKADOT (DOT): 113.137<br>ETHEREUMCLASSIC (ETC): 51.16<br>ETHEREUM (ETH): 0.00327<br>FANTOM (FTM): 1262.443<br>THEGRAPH(GRT): 672.1<br>HEDERAHASHGRAPH (HBAR): 375.6<br>LOCKEDLUNA (LLUNA): 12.699<br>LITECOIN (LTC): 6.37393<br>TERRALUNA (LUNA): 5.443<br>LUNACLASSIC (LUNC): 503211.2<br>DECENTRALAND (MANA): 102.48<br>POLYGON (MATIC): 548.117<br>SHIBAINU (SHIB): 42023091.4<br>STORMX (STMX): 21238.1<br>TRON (TRX): 10004<br>USDCOIN (USDC): 119.47<br>VECHAIN (VET): 5463.8<br>VOYAGERTOKEN (VGX): 557.01<br>STELLARLUMENS (XLM): 252.2<br>YEARN.FINANCE (YFI): 0.004032 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

171 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13991 | 5409 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 56.93<br>TERRALUNA (LUNA): 24.399<br>LUNACLASSIC (LUNC): 15291398 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1504 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14011 | 5433 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14077 | 5475 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,050.00<br>General Unsecured: Unliquidated<br><br>Total: $8,050.00 | COSMOS (ATOM): 44.054<br>AVALANCHE (AVAX): 197.28<br>BANDPROTOCOL (BAND): 56.823<br>BITCOIN (BTC): 0.000671<br>DOGECOIN (DOGE): 38059.5<br>LOCKEDLUNA (LLUNA): 82.215<br>TERRALUNA (LUNA): 35.235<br>LUNACLASSIC (LUNC): 7685452.9<br>UNISWAP (UNI): 0.118 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1506 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14102 | 5500 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1507 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14100 | 5504 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1508 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14103 | 5521 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1509 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14145 | 5551 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 55.8<br>ENJIN (ENJ): 32.47<br>FANTOM (FTM): 52.772<br>GALA (GALA): 215.4796<br>JASMYCOIN (JASMY): 3831.8<br>STORMX (STMX): 1511<br>VOYAGERTOKEN (VGX): 460.99 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14152 | 5558 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 6064.1<br>LOCKEDLUNA (LLUNA): 18.583<br>VECHAIN (VET): 13069.7<br>VOYAGERTOKEN (VGX): 1543.63<br>STELLARLUMENS (XLM): 5361.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

172 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1511 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14159 | 5573 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1512 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14153 | 5579 | 08/28/2022 | Administrative: $7,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): 0.008808<br>DOGECOIN (DOGE): 11176.2<br>LITECOIN (LTC): 5.76393 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1513 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14173 | 5595 | 08/28/2022 | Administrative: $0.00<br>Secured: $700.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $1,400.00 | AAVE (AAVE): 0.3715<br>CARDANO (ADA): 188.6<br>BITTORRENT (BTT): 12754700<br>NERVOSNETWORK (CKB): 605.2<br>DIGIBYTE (DGB): 80.3<br>POLKADOT (DOT): 22.652<br>IOTA (IOT): 5.49<br>DECENTRALAND (MANA): 11.4<br>POLYGON (MATIC): 6.061<br>SHIBAINU (SHIB): 1000000<br>SOLANA (SOL): 0.5277<br>STORMX (STMX): 245.5<br>USDCOIN (USDC): 294.3<br>VOYAGERTOKEN (VGX): 2.44<br>MONERO (XMR): 0.096<br>TEZOS (XTZ): 1.56 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1514 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14213 | 5635 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>POLKADOT (DOT): 21.232<br>LOCKEDLUNA (LLUNA): 4.105<br>TERRALUNA (LUNA): 1.76<br>LUNACLASSIC (LUNC): 383068.3<br>SHIBAINU (SHIB): 114370697.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14247 | 5673 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 76295.7<br>SHIBAINU (SHIB): 161628185.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1516 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14308 | 5702 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 77.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1517 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14335 | 5729 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 72.7<br>BITCOIN (BTC): 0.000237<br>VOYAGERTOKEN (VGX): 244.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

173 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1518 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14344 | 5738 | 08/28/2022 | Administrative: $6,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,000.00 | APECOIN (APE): 0.184<br>BITCOIN (BTC): 0.02438<br>DOGECOIN (DOGE): 10892.1<br>ETHEREUM (ETH): 1.41333<br>SHIBAINU (SHIB): 14263078.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1519 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14350 | 5751 | 08/28/2022 | Administrative: $6,094.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,094.00 | CARDANO (ADA): 1207.7<br>COSMOS (ATOM): 21.68<br>BITCOIN (BTC): 0.056281<br>BITTORRENT (BTT): 391497900<br>DOGECOIN (DOGE): 15576.8<br>POLKADOT (DOT): 22.911<br>ETHEREUM (ETH): 1.05608<br>HEDERAHASHGRAPH (HBAR): 1443.7<br>DECENTRALAND (MANA): 1403.25<br>ORCHID (OXT): 604.5<br>SHIBAINU (SHIB): 37850564.8<br>STORMX (STMX): 6568.9<br>TRON (TRX): 1672.9<br>USDCOIN (USDC): 113.13<br>VECHAIN (VET): 1422.8<br>VOYAGERTOKEN (VGX): 76.41<br>TEZOS (XTZ): 51.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1520 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14328 | 5754 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000525<br>USDCOIN (USDC): 264.67 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14359 | 5777 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 110535100<br>NERVOSNETWORK (CKB): 3015.5<br>DOGECOIN (DOGE): 1041.3<br>STORMX (STMX): 16.1<br>VECHAIN (VET): 20776.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14411 | 5833 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 192663662.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1523 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14466 | 5864 | 08/28/2022 | Administrative: $11.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11.00 | BITCOIN (BTC): 0.000081 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14447 | 5869 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.23<br><br>Total: $1.23 | SHIBAINU (SHIB): 18727.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

174 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14482 | 5888 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000494<br>HEDERAHASHGRAPH (HBAR): 2494.8<br>SHIBAINU (SHIB): 18388415.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1526 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $17,058.00<br>General Unsecured: Unliquidated<br><br>Total: $17,058.00 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14515 | 5915 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000198 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1528 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14513 | 5916 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14532 | 5948 | 08/29/2022 | Administrative: $3.27<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3.27 | BITCOIN (BTC): 0.000165 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1530 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14549 | 5951 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $600.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | CARDANO (ADA): 183.4<br>BITTORRENT (BTT): 25161900<br>DOGECOIN (DOGE): 2914.5<br>ELROND (EGLD): 0.164<br>HEDERAHASHGRAPH (HBAR): 176.8<br>LITECOIN (LTC): 1.09593<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 57.21<br>SHIBAINU (SHIB): 3742514.9<br>STORMX (STMX): 2233.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14550 | 5965 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14572 | 5978 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $35.00<br>General Unsecured: Unliquidated<br><br>Total: $35.00 | CARDANO (ADA): 34.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

175 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1533 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14564 | 5986 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 105.8<br>BASICATTENTIONTOKEN (BAT): 314.9<br>BITTORRENT (BTT): 58934400<br>ETHEREUMCLASSIC (ETC): 2.01<br>THEGRAPH(GRT): 208.5<br>LOCKEDLUNA (LLUNA): 8.185<br>TERRALUNA (LUNA): 3.508<br>LUNACLASSIC (LUNC): 11.3<br>TRON (TRX): 140.3<br>USDCOIN (USDC): 107.75<br>VOYAGERTOKEN (VGX): 52.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1534 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14592 | 5992 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $610,000.00<br><br>Total: $610,000.00 | BITCOIN (BTC): 0.000238 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14588 | 5996 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 176.8<br>TERRALUNA (LUNA): 0.123<br>LUNACLASSIC (LUNC): 8043.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14525 | 6006 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000643<br>VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14610 | 6014 | 08/29/2022 | Administrative: $447,732.00<br>Secured: $0.00<br>Priority: $1,193,306.00<br>General Unsecured:<br><br>Total: $1,641,038.00 | BITCOIN (BTC): 1.45786 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14649 | 6063 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1539 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14700 | 6094 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.068053<br>DOGECOIN (DOGE): 3378.5<br>ETHEREUM (ETH): 0.05959<br>SHIBAINU (SHIB): 2025691.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1540 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14696 | 6098 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

176 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14712 | 6118 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000673<br>POLYGON (MATIC): 60.275 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1542 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14720 | 6146 | 08/29/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 151519291.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14768 | 6170 | 08/29/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ALGORAND (ALGO): 538.56<br>BITCOIN (BTC): 0.054345<br>ETHEREUM (ETH): 0.59333<br>SOLANA (SOL): 2.1377 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14760 | 6178 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $11.00 | ALGORAND (ALGO): 21.95<br>BITTORRENT (BTT): 16429500<br>HEDERAHASHGRAPH (HBAR): 850.1<br>TRON (TRX): 3505.5<br>VECHAIN (VET): 993 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1545 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14858 | 6278 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001055<br>ETHEREUM (ETH): 0.05462 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | Administrative: $100,000.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100,000.00 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14883 | 6305 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 221.597<br>TERRALUNA (LUNA): 238.253<br>LUNACLASSIC (LUNC): 27545163.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1548 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14976 | 6374 | 08/29/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.00 | BITCOIN (BTC): 0.000316<br>ETHEREUM (ETH): 0.00245 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

177 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1549 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15033 | 6443 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000386<br>BITTORRENT (BTT): 95278400<br>DOGECOIN (DOGE): 1159.7<br>FLOW (FLOW): 8.552<br>THEGRAPH(GRT): 140.34<br>HEDERAHASHGRAPH (HBAR): 1110.4<br>LOCKEDLUNA (LLUNA): 5.424<br>TERRALUNA (LUNA): 2.325<br>LUNACLASSIC (LUNC): 506991.7<br>SHIBAINU (SHIB): 40294466.5<br>SUSHISWAP (SUSHI): 33.1429<br>VERGE (XVG): 10198.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15055 | 6457 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $5,736.00<br>General Unsecured: Unliquidated<br><br>Total: $5,736.00 | COSMOS (ATOM): 2.506<br>AVALANCHE (AVAX): 0.11<br>BITCOIN (BTC): 0.009337<br>DOGECOIN (DOGE): 4395.1<br>POLKADOT (DOT): 3.711<br>ENJIN (ENJ): 39.93<br>ETHEREUM (ETH): 0.12007<br>HEDERAHASHGRAPH (HBAR): 340.6<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 1.2<br>DECENTRALAND (MANA): 38.01<br>SHIBAINU (SHIB): 660501.9<br>SOLANA (SOL): 0.1385<br>STELLARLUMENS (XLM): 78.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15051 | 6461 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23.00<br><br>Total: $23.00 | SHIBAINU (SHIB): 257514856.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15052 | 6470 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 10.01<br>AMP (AMP): 340.9<br>BITCOIN (BTC): 0.003934<br>DOGECOIN (DOGE): 51.6<br>GOLEM (GLM): 24.89<br>ICON (ICX): 14.3<br>ORCHID (OXT): 69.9<br>VECHAIN (VET): 125<br>TEZOS (XTZ): 32.97<br>0X (ZRX): 14.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15093 | 6491 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,650.00<br>General Unsecured: Unliquidated<br><br>Total: $2,650.00 | CARDANO (ADA): 43.9<br>BITCOIN (BTC): 0.288767<br>ETHEREUM (ETH): 1.82077<br>POLYGON (MATIC): 21.289 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15092 | 6502 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 10776.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

178 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15124 | 6542 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1556 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15149 | 6543 | 08/29/2022 | Administrative: $8.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.00 | DOGECOIN (DOGE): 10.6<br>SHIBAINU (SHIB): 579838.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1557 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15138 | 6564 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.082048<br>SHIBAINU (SHIB): 7146607.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1558 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15163 | 6565 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.000513<br>SHIBAINU (SHIB): 13217023.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15155 | 6573 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 27952684.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15185 | 6579 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 23.588<br>TERRALUNA (LUNA): 10.109<br>LUNACLASSIC (LUNC): 2205241.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1561 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15181 | 6583 | 08/29/2022 | Administrative: $180.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $180.00 | CARDANO (ADA): 115.3<br>BITTORRENT (BTT): 12300<br>DIGIBYTE (DGB): 7929.8<br>LOCKEDLUNA (LLUNA): 3.175<br>TERRALUNA (LUNA): 1.361<br>LUNACLASSIC (LUNC): 296662.8<br>SHIBAINU (SHIB): 179778.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1562 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

179 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15276 | 6681 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITTORRENT (BTT): 177479000<br>NERVOSNETWORK (CKB): 4191.7<br>DOGECOIN (DOGE): 14746.5<br>VECHAIN (VET): 1845.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1565 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15288 | 6714 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | POLKADOT (DOT): 35.247<br>MONERO (XMR): 3.61 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1566 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15311 | 6717 | 08/29/2022 | Administrative: $3,000.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $9,000.00 | BITTORRENT (BTT): 310000000<br>NERVOSNETWORK (CKB): 32463.6<br>SHIBAINU (SHIB): 30113331.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1567 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15336 | 6738 | 08/29/2022 | Administrative: $0.00<br>Secured: $1,119.40<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,119.40 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 37.1<br>DOGECOIN (DOGE): 6060.6<br>ETHEREUM (ETH): 0.06498<br>LITECOIN (LTC): 3.50073<br>TERRALUNA (LUNA): 1.927<br>LUNACLASSIC (LUNC): 126083.1<br>DECENTRALAND (MANA): 15.14<br>SANDBOX (SAND): 9.24<br>SHIBAINU (SHIB): 23998066.6<br>RIPPLE (XRP): 278.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15358 | 6752 | 08/29/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | LOCKEDLUNA (LLUNA): 14.213<br>TERRALUNA (LUNA): 6.092<br>LUNACLASSIC (LUNC): 1328759.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

180 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1569 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15373 | 6765 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 154.6<br>ALGORAND (ALGO): 55.93<br>AVALANCHE (AVAX): 5.24<br>BANDPROTOCOL (BAND): 1.599<br>BITCOINCASH (BCH): 0.04306<br>BITCOIN (BTC): 0.019374<br>BITTORRENT (BTT): 115663499.9<br>CELO (CELO): 4<br>DIGIBYTE (DGB): 1192.9<br>DOGECOIN (DOGE): 1019<br>POLKADOT (DOT): 2.001<br>ETHEREUMCLASSIC (ETC): 1.5<br>ETHEREUM (ETH): 0.09233<br>FILECOIN (FIL): 0.05<br>HEDERAHASHGRAPH (HBAR): 147.2<br>ICON (ICX): 13<br>IOTA (IOT): 16<br>KEEPNETWORK (KEEP): 45.46<br>KYBERNETWORK (KNC): 8.14<br>CHAINLINK (LINK): 9.32<br>LITECOIN (LTC): 1.03588<br>POLYGON (MATIC): 111.851<br>OCEANPROTOCOL (OCEAN): 68.25<br>ORCHID (OXT): 14.1<br>TRON (TRX): 1554.4<br>UNISWAP (UNI): 2<br>VECHAIN (VET): 282.5<br>VOYAGERTOKEN (VGX): 6.82<br>STELLARLUMENS (XLM): 40<br>VERGE (XVG): 7561<br>ZCASH (ZEC): 0.129 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1570 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15386 | 6796 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10617.2<br>SHIBAINU (SHIB): 3816793.8<br>STORMX (STMX): 18928.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15377 | 6797 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.00076<br>SHIBAINU (SHIB): 59857621.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15451 | 6865 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20857660<br>SPELLTOKEN (SPELL): 28074.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15476 | 6886 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 12384200<br>SHIBAINU (SHIB): 28080828.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

181 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15494 | 6898 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,782.00<br>General Unsecured: Unliquidated<br><br>Total: $9,782.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1575 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15492 | 6906 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1576 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15528 | 6942 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 574971.8<br>SHIBAINU (SHIB): 53374294 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1577 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15524 | 6946 | 08/29/2022 | Administrative: $1,400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br><br>Total: $1,400.00 | AVALANCHE (AVAX): 1.03<br>USDCOIN (USDC): 110.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1578 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15541 | 6955 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,940.95<br>General Unsecured: Unliquidated<br><br>Total: $5,940.95 | CARDANO (ADA): 423.9<br>ALGORAND (ALGO): 152.85<br>BANDPROTOCOL (BAND): 10.817<br>BITCOIN (BTC): 0.000432<br>COMPOUND (COMP): 0.34672<br>DASH (DASH): 0.638<br>DIGIBYTE (DGB): 1250.8<br>DOGECOIN (DOGE): 3319.2<br>POLKADOT (DOT): 5.525<br>ELROND (EGLD): 1.0685<br>HEDERAHASHGRAPH (HBAR): 330.3<br>DECENTRALAND (MANA): 141.1<br>ORCHID (OXT): 304.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15565 | 6967 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHAINLINK (LINK): 12.54<br>LOCKEDLUNA (LLUNA): 10.669<br>LUNACLASSIC (LUNC): 1000254.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

182 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | Administrative: $38,222.39<br>Secured: $0.00<br>Priority: $6,700.00<br>General Unsecured: Unliquidated<br><br>Total: $44,922.39 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15580 | 6998 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000174 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1582 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15605 | 7013 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.18 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1583 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15603 | 7015 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.769<br>TERRALUNA (LUNA): 4.616<br>LUNACLASSIC (LUNC): 1006114.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1584 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15649 | 7063 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.00161 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1585 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15652 | 7074 | 08/30/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | DECENTRALAND (MANA): 29.73<br>SOLANA (SOL): 1.3421<br>VECHAIN (VET): 3756.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1586 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-15668 | 7094 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,211.64<br><br>Total: $1,211.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1587 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-15710 | 7109 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,225.29<br><br>Total: $4,225.29 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1588 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15738 | 7132 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000045<br>DOGECOIN (DOGE): 0.2<br>ETHEREUM (ETH): 0.0001<br>USDCOIN (USDC): 2877.46 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

183 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1589 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15750 | 7156 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | DOGECOIN (DOGE): 522<br>SHIBAINU (SHIB): 34004702.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1590 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15773 | 7191 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000231 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15784 | 7194 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,450.00<br>General Unsecured: Unliquidated<br><br>Total: $12,450.00 | BITCOIN (BTC): 0.503124<br>TERRALUNA (LUNA): 0.002<br>USDCOIN (USDC): 297 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15780 | 7198 | 08/30/2022 | Administrative: $240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $240.00 | POLKADOT (DOT): 1.176<br>ETHEREUM (ETH): 0.10551<br>SHIBAINU (SHIB): 837947.8<br>VECHAIN (VET): 2352.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1593 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15791 | 7205 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 0.002174<br>DIGIBYTE (DGB): 12677.7<br>ENJIN (ENJ): 801.28<br>LOCKEDLUNA (LLUNA): 30.552<br>TERRALUNA (LUNA): 13.094<br>LUNACLASSIC (LUNC): 53018.2<br>VECHAIN (VET): 4214<br>VOYAGERTOKEN (VGX): 1880.87 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7218 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,196.74<br><br>Total: $2,196.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7219 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,073.80<br><br>Total: $10,073.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

184 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7222 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $134,084.20<br><br>Total: $134,084.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7225 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,942.00<br><br>Total: $2,942.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7226 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1600 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 7227 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,009.95<br><br>Total: $11,009.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15815 | 7234 | 08/30/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 8815 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1602 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15823 | 7242 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1603 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15836 | 7257 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 59.9<br>BITTORRENT (BTT): 61671568.6<br>THEGRAPH(GRT): 1.38<br>LOCKEDLUNA (LLUNA): 59.351<br>TERRALUNA (LUNA): 25.436<br>LUNACLASSIC (LUNC): 5546069.8<br>SHIBAINU (SHIB): 89374262.4<br>TEZOS (XTZ): 0.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1604 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15834 | 7259 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,000.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | BITCOIN (BTC): 0.360866<br>SOLANA (SOL): 88.2271<br>USDCOIN (USDC): 18.09 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

185 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1605 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15883 | 7286 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 202185082.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1606 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15881 | 7288 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1607 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15877 | 7292 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1608 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15873 | 7296 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1609 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15871 | 7298 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1610 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15917 | 7324 | 08/30/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $7,640.00<br>General Unsecured: Unliquidated<br><br>Total: $8,640.00 | DOGECOIN (DOGE): 18035.5<br>ETHEREUM (ETH): 4.01018<br>TERRALUNA (LUNA): 0.685<br>LUNACLASSIC (LUNC): 44771.2<br>POLYGON (MATIC): 81.833<br>USDCOIN (USDC): 20.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1611 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15946 | 7363 | 08/30/2022 | Administrative: $264.72<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $264.72 | CARDANO (ADA): 136.6<br>APECOIN (APE): 27.374<br>BITCOIN (BTC): 0.000498<br>USDCOIN (USDC): 100.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

186 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1612 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15994 | 7419 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,500.00<br>General Unsecured: Unliquidated<br><br>Total: $23,500.00 | BITCOIN (BTC): 0.000923<br>BITTORRENT (BTT): 29749600<br>DIGIBYTE (DGB): 2234.1<br>DOGECOIN (DOGE): 10182.5<br>POLKADOT (DOT): 234.543<br>FANTOM (FTM): 224.394<br>HEDERAHASHGRAPH (HBAR): 511.5<br>SANDBOX (SAND): 215.7611<br>SHIBAINU (SHIB): 1007938162.4<br>SERUM (SRM): 15.442<br>TRON (TRX): 1320.6<br>VECHAIN (VET): 522.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1613 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16036 | 7460 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6.67<br><br>Total: $6.67 | LOOPRING (LRC): 218.748 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16050 | 7482 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 11685.1<br>DECENTRALAND (MANA): 346.14<br>SANDBOX (SAND): 223.2008<br>SHIBAINU (SHIB): 23884836.9<br>RIPPLE (XRP): 3896.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1615 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | BITCOIN (BTC): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1616 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16081 | 7505 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1617 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | ETHEREUM (ETH): 10000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.63743 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1619 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16188 | 7596 | 08/31/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | BITCOIN (BTC): 0.0005<br>DOGECOIN (DOGE): 56.6<br>ENJIN (ENJ): 18.32<br>THEGRAPH(GRT): 29.35<br>POLYGON (MATIC): 35.676<br>SHIBAINU (SHIB): 1971090.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

187 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1620 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16192 | 7620 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1621 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16215 | 7625 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1865.9<br>EOS (EOS): 8.35<br>ETHEREUM (ETH): 0.3835<br>VECHAIN (VET): 510.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1622 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16224 | 7632 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1265000<br>DOGECOIN (DOGE): 51.9<br>ETHEREUM (ETH): 0.00449 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1623 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16216 | 7640 | 08/31/2022 | Administrative: $3,150.00<br>Secured: $0.00<br>Priority: $3,150.00<br>General Unsecured: Unliquidated<br><br>Total: $6,300.00 | BANDPROTOCOL (BAND): 3.387<br>COMPOUND (COMP): 0.15226<br>DOGECOIN (DOGE): 301.5<br>SHIBAINU (SHIB): 21000866.4<br>VERGE (XVG): 478.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1624 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16212 | 7644 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000785<br>LITECOIN (LTC): 0.17<br>SHIBAINU (SHIB): 26776395.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1625 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16278 | 7686 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1626 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.028 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1627 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16316 | 7720 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1628 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16306 | 7730 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | CARDANO (ADA): 31.5<br>BITCOIN (BTC): 0.000448<br>BITTORRENT (BTT): 12464400<br>VECHAIN (VET): 239 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

188 of 260

**Schedule 859**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1629 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16317 | 7735 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16311 | 7741 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | BITCOIN (BTC): 0.00052<br>DOGECOIN (DOGE): 180.3<br>ETHEREUM (ETH): 0.01075<br>SHIBAINU (SHIB): 1541782.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1631 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | Administrative: $19,861.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $19,861.00 | AAVE (AAVE): 978.13 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1632 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16335 | 7753 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1633 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16345 | 7766 | 08/31/2022 | Administrative: $202.01<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $202.01 | LUNACLASSIC (LUNC): 1019555.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16374 | 7787 | 08/31/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | BITCOIN (BTC): 0.001652<br>SHIBAINU (SHIB): 1291322.3<br>VECHAIN (VET): 15350.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1635 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16387 | 7796 | 08/31/2022 | Administrative: $22,580.00<br>Secured: $22,580.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $45,160.00 | CARDANO (ADA): 35.1<br>ETHEREUM (ETH): 9.25645<br>POLYGON (MATIC): 20580.282 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1637 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16384 | 7813 | 08/31/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 16118305.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

189 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16400 | 7819 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 1.126<br>BITTORRENT (BTT): 14510700<br>NERVOSNETWORK (CKB): 0.1<br>POLKADOT (DOT): 12.18<br>HEDERAHASHGRAPH (HBAR): 2382.7<br>CHAINLINK (LINK): 5.94<br>LOCKEDLUNA (LLUNA): 8.044<br>TERRALUNA (LUNA): 3.448<br>LUNACLASSIC (LUNC): 663985.6<br>DECENTRALAND (MANA): 75.18<br>OCEANPROTOCOL (OCEAN): 67.97<br>VECHAIN (VET): 9928.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$1,499.99<br><br>Total: -$1,499.99 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1640 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16476 | 7888 | 08/31/2022 | Administrative: $381.30<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $427.54<br><br>Total: $808.84 | CARDANO (ADA): 381.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1641 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16501 | 7909 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1642 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16493 | 7911 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | BITCOIN (BTC): 0.001799 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16512 | 7926 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1644 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16521 | 7927 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 284148 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1645 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16510 | 7928 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73.25<br><br>Total: $73.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

190 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16536 | 7938 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.95<br><br>Total: $9.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1647 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16522 | 7952 | 08/31/2022 | Administrative: $0.00<br>Secured: $500.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $1,000.00 | ALGORAND (ALGO): 53.2<br>AMP (AMP): 452.54<br>BITCOIN (BTC): 0.007217<br>POLKADOT (DOT): 1.019<br>HEDERAHASHGRAPH (HBAR): 965.3<br>CHAINLINK (LINK): 1.04 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1648 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16529 | 7955 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,603.25<br><br>Total: $6,603.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1649 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110.00<br><br>Total: $110.00 | DOGECOIN (DOGE): 10<br>SHIBAINU (SHIB): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16557 | 7963 | 08/31/2022 | Administrative: $8,038.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,038.00 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,200.00<br><br>Total: $15,200.00 | BITCOIN (BTC): 5000<br>ETHEREUM (ETH): 200<br>BITCOINCASH (BCH): 5000<br>DOGECOIN (DOGE): 600 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16542 | 7968 | 08/31/2022 | Administrative: $558.87<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $558.87 | DIGIBYTE (DGB): 651.9<br>DOGECOIN (DOGE): 128.1<br>SHIBAINU (SHIB): 43360534<br>VECHAIN (VET): 84 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1653 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $300.00 | BITCOIN (BTC): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16568 | 7978 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $31,500.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

191 of 260

## Schedule 359
## Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1655 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16569 | 7987 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1656 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16592 | 8020 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 3.399<br>BITCOIN (BTC): 0.23084<br>POLKADOT (DOT): 60.008<br>ETHEREUM (ETH): 1.54211<br>CHAINLINK (LINK): 78.86<br>USDCOIN (USDC): 7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1657 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16603 | 8023 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,425.11<br><br>Total: $1,425.11 | ALGORAND (ALGO): 179.71<br>BITCOIN (BTC): 0.005469<br>POLKADOT (DOT): 11.173<br>ETHEREUM (ETH): 0.1209<br>FANTOM (FTM): 42.826<br>HEDERAHASHGRAPH (HBAR): 3174<br>DECENTRALAND (MANA): 78.37<br>POLYGON (MATIC): 118.73<br>SANDBOX (SAND): 37.4134<br>SOLANA (SOL): 0.9561<br>SPELLTOKEN (SPELL): 6883.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1658 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $60,000.00 | DOGECOIN (DOGE): 30000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16667 | 8075 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1660 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16668 | 8096 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1661 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16679 | 8099 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.20<br><br>Total: $10.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

192 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16698 | 8102 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 161.2<br>BITCOIN (BTC): 0.924683<br>DOGECOIN (DOGE): 383.9<br>EOS (EOS): 50.21<br>ETHEREUM (ETH): 7.50597<br>LOCKEDLUNA (LLUNA): 19.229<br>TERRALUNA (LUNA): 8.241<br>LUNACLASSIC (LUNC): 3175.1<br>SHIBAINU (SHIB): 3765060.2<br>USDCOIN (USDC): 45.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1663 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16730 | 8144 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.15<br><br>Total: $5.15 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | Administrative: $307.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $307.99 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1665 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | BITCOINCASH (BCH): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1666 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16731 | 8157 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.603<br>TERRALUNA (LUNA): 1.544<br>LUNACLASSIC (LUNC): 336764.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1667 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $658.00<br>General Unsecured: Unliquidated<br><br>Total: $658.00 | BITCOINCASH (BCH): 120 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

193 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1670 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16776 | 8206 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.00<br><br>Total: $1.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1671 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | BITCOIN (BTC): 1000<br>SHIBAINU (SHIB): 20000000<br>ETHEREUM (ETH): 537 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16802 | 8222 | 08/31/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br>Total: $4,000.00 | BITCOIN (BTC): 0.000502<br>DOGECOIN (DOGE): 20520.7<br>POLKADOT (DOT): 2.438<br>FANTOM (FTM): 241.406<br>SOLANA (SOL): 20.2806<br>VOYAGERTOKEN (VGX): 54.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16820 | 8236 | 09/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $3,000.00 | CARDANO (ADA): 79.8<br>BITTORRENT (BTT): 126407300<br>DIGIBYTE (DGB): 5978.9<br>LITECOIN (LTC): 3.37195<br>VECHAIN (VET): 13770.6<br>STELLARLUMENS (XLM): 189.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1674 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $10,000.00 | AAVE (AAVE): 10000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1675 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $750.00<br>General Unsecured: Unliquidated<br>Total: $750.00 | BITCOINCASH (BCH): 0.35595 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1676 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | BITCOIN (BTC): 2000<br>BITCOINCASH (BCH): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1677 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16881 | 8286 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1678 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16880 | 8295 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $512.00<br><br>Total: $512.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

194 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1679 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16891 | 8312 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 79459799.9<br>STORMX (STMX): 1658.6<br>VECHAIN (VET): 1530.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1680 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16936 | 8347 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.486<br>TERRALUNA (LUNA): 8.352<br>LUNACLASSIC (LUNC): 1820267.5<br>VECHAIN (VET): 1036.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1681 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16925 | 8348 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1682 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16932 | 8351 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1683 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16948 | 8371 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16987 | 8405 | 09/01/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | SHIBAINU (SHIB): 17248418.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

195 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1685 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16967 | 8410 | 09/01/2022 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,500.00 | CARDANO (ADA): 16791.4<br>ALGORAND (ALGO): 1688.69<br>AMP (AMP): 1000<br>APECOIN (APE): 113.445<br>AVALANCHE (AVAX): 30.41<br>BASICATTENTIONTOKEN (BAT): 75.3<br>BITTORRENT (BTT): 4460900<br>DIGIBYTE (DGB): 2550.3<br>DOGECOIN (DOGE): 4003.6<br>POLKADOT (DOT): 91.355<br>DYDX (DYDX): 25.7904<br>ETHEREUM (ETH): 1.06702<br>FETCH.AI (FET): 220.32<br>FILECOIN (FIL): 24.43<br>GALA (GALA): 2617.4233<br>GOLEM (GLM): 500<br>IOTA (IOT): 500<br>JASMYCOIN (JASMY): 2201<br>KEEPNETWORK (KEEP): 126.77<br>KYBERNETWORK (KNC): 389.92<br>LOCKEDLUNA (LLUNA): 91.218<br>LOOPRING (LRC): 105.764<br>TERRALUNA (LUNA): 39.094<br>LUNACLASSIC (LUNC): 2420.6<br>DECENTRALAND (MANA): 1225<br>POLYGON (MATIC): 4942.077<br>MAKER (MKR): 0.5<br>OCEANPROTOCOL (OCEAN): 146.66<br>ORCHID (OXT): 150<br>QUANT (QNT): 20<br>REN (REN): 248.36<br>SANDBOX (SAND): 400<br>SHIBAINU (SHIB): 7500000<br>SKALE (SKL): 631.85<br>SOLANA (SOL): 40.2033<br>STORMX (STMX): 3651.8<br>ORIGINTRAIL (TRAC): 479.97<br>TRON (TRX): 15000<br>UMA (UMA): 29.869<br>USDCOIN (USDC): 1.36<br>VECHAIN (VET): 15000<br>VOYAGERTOKEN (VGX): 775.17<br>STELLARLUMENS (XLM): 1517.5<br>TEZOS (XTZ): 356.56<br>VERGE (XVG): 1500<br>0X (ZRX): 226.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1686 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16994 | 8418 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 11774522.2<br>LOCKEDLUNA (LLUNA): 9.742 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

196 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17020 | 8431 | 09/01/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 16.8<br>ETHEREUM (ETH): 5.03173<br>VOYAGERTOKEN (VGX): 2853.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1688 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17008 | 8443 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1689 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17019 | 8446 | 09/01/2022 | Administrative: $0.00<br>Secured: $1,100.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,100.00 | SHIBAINU (SHIB): 87416265.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1690 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17043 | 8457 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000294 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1691 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17058 | 8464 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 382.1<br>ALGORAND (ALGO): 54.29<br>BITTORRENT (BTT): 116602847<br>NERVOSNETWORK (CKB): 8964.1<br>DOGECOIN (DOGE): 1675.5<br>SHIBAINU (SHIB): 123897251.4<br>TRON (TRX): 3449.8<br>STELLARLUMENS (XLM): 321.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1692 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.35<br><br>Total: $4.35 | BITCOIN (BTC): 0.001743 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | Administrative: $15.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15.00 | BITCOIN (BTC): 10 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1694 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17070 | 8501 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,500.00<br><br>Total: $34,500.00 | BITCOIN (BTC): 0.87547<br>USDCOIN (USDC): 16763.1<br>VOYAGERTOKEN (VGX): 20054.22 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

197 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1695 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17088 | 8506 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,878.43<br><br>Total: $1,878.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1696 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $23.00 | USDCOIN (USDC): 11 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1697 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17093 | 8515 | 09/02/2022 | Administrative: $970.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $970.00 | BITTORRENT (BTT): 26290322.5<br>LOCKEDLUNA (LLUNA): 4.636<br>LUNACLASSIC (LUNC): 1041506<br>SHIBAINU (SHIB): 16801287.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | Administrative: $15,150.00<br>Secured: $4,600.00<br>Priority: $0.00<br>General Unsecured: $4,600.00<br><br>Total: $24,350.00 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

198 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17142 | 8552 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1700 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-17123 | 8557 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1701 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17156 | 8584 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1702 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17169 | 8587 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,002.70<br><br>Total: $1,002.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

199 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1703 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17175 | 8604 | 09/02/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $800.00 | ETHEREUM (ETH): 0.24261<br>POLYGON (MATIC): 1.196<br>USDCOIN (USDC): 7.7<br>VECHAIN (VET): 16300.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1704 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17198 | 8612 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $1,433.17<br>Priority: $3,250.00<br>General Unsecured: $3,000.00<br><br>Total: $10,683.17 | COSMOS (ATOM): 2.392<br>AVALANCHE (AVAX): 1.22<br>BITCOIN (BTC): 0.000511<br>BITTORRENT (BTT): 101962700<br>ENJIN (ENJ): 25.23<br>SHIBAINU (SHIB): 77609047.3<br>SOLANA (SOL): 1.1079<br>VECHAIN (VET): 10547.8<br>VOYAGERTOKEN (VGX): 54.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1705 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17221 | 8626 | 09/02/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000553 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1706 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $7,750.00<br>General Unsecured: Unliquidated<br><br>Total: $7,750.00 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1707 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17281 | 8681 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,000.00<br><br>Total: $93,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17268 | 8688 | 09/03/2022 | Administrative: $1,499.00<br>Secured: $1,499.00<br>Priority: $0.00<br>General Unsecured: $1,499.00<br><br>Total: $4,497.00 | SHIBAINU (SHIB): 146914789.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17295 | 8701 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1841621826.5<br>NERVOSNETWORK (CKB): 8514.6<br>DOGECOIN (DOGE): 20659<br>LUNACLASSIC (LUNC): 3423195.2<br>SHIBAINU (SHIB): 588217413.4<br>SPELLTOKEN (SPELL): 115023.9<br>UMA (UMA): 7.772<br>VERGE (XVG): 10001.2<br>YEARN.FINANCE (YFI): 0.003329 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1710 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17307 | 8720 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 107427000<br>SHIBAINU (SHIB): 3059839.5<br>VECHAIN (VET): 10383.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

200 of 260

**Schedule 859**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1711 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17329 | 8734 | 09/04/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 22.982<br>LOCKEDLUNA (LLUNA): 31.508 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1712 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.65<br><br>Total: $9.65 | BITCOIN (BTC): 0.000197 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1713 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17348 | 8755 | 09/04/2022 | Administrative: $2,423.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2,423.78 | CARDANO (ADA): 558.2<br>BITCOIN (BTC): 0.035336<br>POLKADOT (DOT): 18.096<br>SHIBAINU (SHIB): 5076242.3<br>USDCOIN (USDC): 1063.29 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2871.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17371 | 8789 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1716 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17417 | 8821 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12.00<br><br>Total: $12.00 | BITCOIN (BTC): 0.000398 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1717 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17412 | 8823 | 09/04/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 173<br>BITCOIN (BTC): 0.00066<br>BITTORRENT (BTT): 44456100<br>TERRALUNA (LUNA): 3.091<br>LUNACLASSIC (LUNC): 202231.5<br>SHIBAINU (SHIB): 6035003 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17461 | 8885 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $195.00<br><br>Total: $195.00 | DOGECOIN (DOGE): 3141.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1719 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17507 | 8911 | 09/05/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $700.00 | CARDANO (ADA): 142.6<br>BITCOIN (BTC): 0.000539<br>BITTORRENT (BTT): 18004800<br>DOGECOIN (DOGE): 1166.7<br>VERGE (XVG): 2365.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

201 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1720 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17503 | 8915 | 09/05/2022 | Administrative: $17,381.20 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br><br>Total: $17,381.20 | CARDANO (ADA): 29.4 BITTORRENT (BTT): 1268526800 DOGECOIN (DOGE): 13131.7 SHIBAINU (SHIB): 200529183.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1721 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | Administrative: $2,025.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br><br>Total: $2,025.00 | TERRALUNA (LUNA): 39.079 LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1722 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17524 | 8931 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $2,100.00 General Unsecured: Unliquidated Total: $2,100.00 | BITCOIN (BTC): 0.028525 DOGECOIN (DOGE): 1577.1 ETHEREUM (ETH): 0.24711 POLYGON (MATIC): 87.944 SHIBAINU (SHIB): 2483223.8 SOLANA (SOL): 0.6664 USDCOIN (USDC): 50 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1723 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17506 | 8938 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 61.785 LUNACLASSIC (LUNC): 4426162.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | Administrative: $3,056.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br><br>Total: $3,056.00 | BITCOIN (BTC): 13763 BITCOINCASH (BCH): 3056 ETHEREUM (ETH): 763 CARDANO (ADA): 471 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1725 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17550 | 8968 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $9.71<br><br>Total: $9.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1726 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17564 | 8984 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $10,240.00 General Unsecured: Unliquidated<br><br>Total: $10,240.00 | BITCOIN (BTC): 0.100086 ETHEREUM (ETH): 3.07379 KAVA (KAVA): 728.605 USDCOIN (USDC): 6362.18 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1727 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17573 | 9003 | 09/06/2022 | Administrative: $340.20 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br><br>Total: $340.20 | SANDBOX (SAND): 0.002 SHIBAINU (SHIB): 35000000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1728 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17611 | 9033 | 09/06/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 142518598.3 NERVOSNETWORK (CKB): 3561.8 LUNACLASSIC (LUNC): 1522070 SHIBAINU (SHIB): 58257579.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

202 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1729 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | BITCOIN (BTC): 0.003742 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17638 | 9064 | 09/06/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | AXIEINFINITY (AXS): 1.66973<br>BITCOIN (BTC): 0.009792<br>ENJIN (ENJ): 53.71<br>ETHEREUM (ETH): 0.07381<br>CHAINLINK (LINK): 3.85<br>DECENTRALAND (MANA): 109.44<br>SANDBOX (SAND): 23.1615<br>SHIBAINU (SHIB): 7680491.5<br>SOLANA (SOL): 1.6114<br>TRON (TRX): 1386.7<br>STELLARLUMENS (XLM): 928.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1731 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17685 | 9103 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $100,000.00<br><br>Total: $115,150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1732 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17696 | 9114 | 09/06/2022 | Administrative: $1,000,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000,000.00 | CARDANO (ADA): 0.2<br>BASICATTENTIONTOKEN (BAT): 0.4<br>BITTORRENT (BTT): 3100<br>NERVOSNETWORK (CKB): 4.1<br>DIGIBYTE (DGB): 0.7<br>DOGECOIN (DOGE): 0.7<br>POLKADOT (DOT): 0.006<br>EOS (EOS): 0.01<br>GOLEM (GLM): 0.93<br>KYBERNETWORK (KNC): 0.05<br>DECENTRALAND (MANA): 0.01<br>ONTOLOGY (ONT): 0.01<br>SHIBAINU (SHIB): 193.8<br>STORMX (STMX): 0.2<br>TRON (TRX): 0.4<br>VECHAIN (VET): 3<br>VOYAGERTOKEN (VGX): 0.03<br>VERGE (XVG): 0.5<br>YEARN.FINANCE (YFI): 0.000001 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1733 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17733 | 9163 | 09/07/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10268.8<br>HEDERAHASHGRAPH (HBAR): 228<br>LOOPRING (LRC): 8972.16<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 654.7<br>ONTOLOGY (ONT): 172.74<br>SHIBAINU (SHIB): 46151001.8<br>STORMX (STMX): 6131.9<br>TRON (TRX): 4519.3<br>VECHAIN (VET): 547.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

203 of 260

Schedule 359
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1734 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17749 | 9183 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | CARDANO (ADA): 815.6<br>AVALANCHE (AVAX): 13.85<br>BITCOIN (BTC): 0.005325<br>ETHEREUM (ETH): 0.29859<br>HEDERAHASHGRAPH (HBAR): 2182.3<br>CHAINLINK (LINK): 52.72<br>UNISWAP (UNI): 25.044<br>TETHER (USDT): 458.5<br>STELLARLUMENS (XLM): 1196.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1735 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17788 | 9202 | 09/07/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 151.382<br>JASMYCOIN (JASMY): 12213.3<br>LOCKEDLUNA (LLUNA): 7.054<br>TERRALUNA (LUNA): 3.023<br>LUNACLASSIC (LUNC): 5758242.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17810 | 9216 | 09/07/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1104.2<br>BITCOIN (BTC): 0.000006<br>SHIBAINU (SHIB): 38399.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17826 | 9236 | 09/07/2022 | Administrative: $1,140.16<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,140.16 | BITTORRENT (BTT): 44628000<br>DOGECOIN (DOGE): 1430.9<br>ORCHID (OXT): 139<br>SHIBAINU (SHIB): 245114.8<br>VERGE (XVG): 22452.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17844 | 9256 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 0.00377<br>SHIBAINU (SHIB): 311287154.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1739 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17855 | 9261 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $113.51<br><br>Total: $113.51 | AVALANCHE (AVAX): 2.55<br>POLKADOT (DOT): 2.996<br>EOS (EOS): 68.3<br>HEDERAHASHGRAPH (HBAR): 243.3<br>DECENTRALAND (MANA): 22.37<br>SANDBOX (SAND): 31.3738 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17845 | 9271 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 1.02975<br>SHIBAINU (SHIB): 312880335.6<br>STELLARLUMENS (XLM): 10321.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

204 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17876 | 9277 | 09/08/2022 | Administrative: $1,200.00<br>Secured: $1,200.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,400.00 | CARDANO (ADA): 257.1<br>BITCOIN (BTC): 0.010053<br>BITTORRENT (BTT): 5125100<br>DOGECOIN (DOGE): 4641.2<br>POLKADOT (DOT): 0.917<br>LOCKEDLUNA (LLUNA): 5.854<br>TERRALUNA (LUNA): 2.509<br>LUNACLASSIC (LUNC): 547214.4<br>POLYGON (MATIC): 105.693<br>SHIBAINU (SHIB): 14535550<br>SOLANA (SOL): 0.2452<br>STORMX (STMX): 299.7<br>VECHAIN (VET): 469.4<br>VOYAGERTOKEN (VGX): 6.39<br>MONERO (XMR): 0.124 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17892 | 9314 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1743 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17909 | 9315 | 09/08/2022 | Administrative: $4,259.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,259.00 | BITTORRENT (BTT): 567803037.7<br>DOGECOIN (DOGE): 4855.5<br>FILECOIN (FIL): 39.23<br>HEDERAHASHGRAPH (HBAR): 1348.9<br>ONTOLOGY (ONT): 189.91<br>SHIBAINU (SHIB): 18186061.4<br>VECHAIN (VET): 2767.1<br>ZCASH (ZEC): 0.443 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1744 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17905 | 9319 | 09/08/2022 | Administrative: $9.87<br>Secured: $0.00<br>Priority: $9.87<br>General Unsecured: $9.87<br><br>Total: $29.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1745 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17920 | 9322 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1746 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17918 | 9324 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

205 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1747 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17969 | 9387 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249.00<br><br>Total: $249.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9402 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,584.00<br><br>Total: $4,584.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9403 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26.20<br><br>Total: $26.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9404 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9405 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9406 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,709.00<br><br>Total: $2,709.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9408 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,600.00<br><br>Total: $12,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9409 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,238.86<br><br>Total: $2,238.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1755 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9410 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

206 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9412 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000,000.00<br><br>Total: $100,000,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9413 | 09/08/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9415 | 09/08/2022 | Administrative: $0.00<br>Secured: $985.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $985.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9416 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $7,017.00<br><br>Total: $25,517.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9417 | 09/12/2022 | Administrative: $0.00<br>Secured: $366.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $366.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9419 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,541.00<br><br>Total: $37,541.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9420 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,100.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1763 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9425 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9427 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,895.03<br><br>Total: $4,895.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

207 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9428 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1766 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9429 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $576,810.00<br><br>Total: $576,810.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9431 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9433 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9434 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9435 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $625.00<br><br>Total: $625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9436 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,511.32<br><br>Total: $50,511.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9437 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1773 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9448 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,629.11<br><br>Total: $1,629.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

208 of 260

### Schedule 3
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1774 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9459 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,960.03<br><br>Total: $5,960.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9460 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,922.50<br><br>Total: $1,922.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9465 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,001.69<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1778 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | Administrative: $10,385.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,385.00 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1779 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18028 | 9488 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.272<br>CARDANO (ADA): 1081.1<br>ALGORAND (ALGO): 59.26<br>BITCOIN (BTC): 0.018705<br>BITTORRENT (BTT): 166715200<br>CHILIZ (CHZ): 349.6891<br>NERVOSNETWORK (CKB): 3701.4<br>DIGIBYTE (DGB): 6957.6<br>DOGECOIN (DOGE): 2.9<br>POLKADOT (DOT): 16.713<br>HEDERAHASHGRAPH (HBAR): 570.9<br>IOTA (IOT): 139.2<br>CHAINLINK (LINK): 74.54<br>DECENTRALAND (MANA): 46.54<br>SHIBAINU (SHIB): 23374811.5<br>SOLANA (SOL): 2.0041<br>SERUM (SRM): 41.847<br>STORMX (STMX): 25407.1<br>VECHAIN (VET): 14692.4<br>VOYAGERTOKEN (VGX): 166.05<br>RIPPLE (XRP): 2888 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

209 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1780 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | Administrative: $87,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $87,000.00 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775<br>BITCOIN (BTC): 34562 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18022 | 9499 | 09/09/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00067<br>SHIBAINU (SHIB): 117360840.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1782 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,974.00<br>General Unsecured: $2,794.03<br><br>Total: $5,768.03 | BITCOIN (BTC): 109 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1783 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18047 | 9519 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.26<br><br>Total: $0.26 | CARDANO (ADA): 165.1<br>POLKADOT (DOT): 49.483<br>ENJIN (ENJ): 110.25<br>POLYGON (MATIC): 446.531 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1784 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18041 | 9520 | 09/10/2022 | Administrative: $12,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | APECOIN (APE): 339.756<br>BITCOIN (BTC): 0.105142<br>ETHEREUM (ETH): 0.99429<br>FANTOM (FTM): 8.06<br>TERRALUNA (LUNA): 1.054<br>LUNACLASSIC (LUNC): 68963.5<br>SKALE (SKL): 33.73<br>SOLANA (SOL): 24.8357 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1785 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18033 | 9522 | 09/10/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 512.9<br>BITCOIN (BTC): 0.003231<br>DOGECOIN (DOGE): 2604.8<br>POLKADOT (DOT): 34.143<br>LOCKEDLUNA (LLUNA): 12.676<br>TERRALUNA (LUNA): 5.433<br>LUNACLASSIC (LUNC): 17.5<br>TRON (TRX): 785.2<br>RIPPLE (XRP): 302.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1786 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18046 | 9526 | 09/10/2022 | Administrative: $2,386.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,386.00 | CARDANO (ADA): 746.5<br>AVALANCHE (AVAX): 37.51<br>BITCOIN (BTC): 0.000502<br>BITTORRENT (BTT): 152176971.5<br>DOGECOIN (DOGE): 211.8<br>ETHEREUMCLASSIC (ETC): 9.99<br>HEDERAHASHGRAPH (HBAR): 255.1<br>ONTOLOGY (ONT): 87.08<br>SHIBAINU (SHIB): 1797881.8<br>STORMX (STMX): 33682.1<br>TRON (TRX): 3049.5<br>VECHAIN (VET): 4370.3<br>VERGE (XVG): 6624.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

210 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18049 | 9531 | 09/10/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: Unliquidated <br> General Unsecured: Unliquidated <br><br> Total: Unliquidated | APECOIN (APE): 4.018 <br> SHIBAINU (SHIB): 23541617.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1788 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18066 | 9549 | 09/11/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $11,750.00 <br> General Unsecured: Unliquidated <br><br> Total: $11,750.00 | BITCOIN (BTC): 0.034062 <br> BITTORRENT (BTT): 3676425205 <br> DOGECOIN (DOGE): 255305.2 <br> ETHEREUMCLASSIC (ETC): 7.37 <br> LOCKEDLUNA (LLUNA): 14.629 <br> TERRALUNA (LUNA): 6.27 <br> LUNACLASSIC (LUNC): 1367709.1 <br> SHIBAINU (SHIB): 3945953 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1789 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18093 | 9574 | 09/11/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: Unliquidated <br> General Unsecured: Unliquidated <br><br> Total: Unliquidated | BITCOIN (BTC): 0.001355 <br> POLKADOT (DOT): 195.911 <br> KAVA (KAVA): 496.317 <br> USDCOIN (USDC): 3634.08 <br> DFI.MONEY (YFII): 1.87427 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1790 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18121 | 9587 | 09/12/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $10.00 <br><br> Total: $10.00 | CHAINLINK (LINK): 15 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18117 | 9591 | 09/12/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $26,515.99 <br><br> Total: $26,515.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1792 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18139 | 9605 | 09/12/2022 | Administrative: $200.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $10.00 <br><br> Total: $210.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18130 | 9608 | 09/12/2022 | Administrative: Unliquidated <br> Secured: $0.00 <br> Priority: Unliquidated <br> General Unsecured: Unliquidated <br><br> Total: Unliquidated | ETHEREUM (ETH): 3.82311 <br> USDCOIN (USDC): 3.63 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1794 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $9.83 <br><br> Total: $9.83 | BITCOIN (BTC): 9.83 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18131 | 9613 | 09/12/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $40.00 <br><br> Total: $40.00 | BITCOIN (BTC): 0.000536 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

211 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1796 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18153 | 9627 | 09/12/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 229<br>BITCOIN (BTC): 0.000816<br>DIGIBYTE (DGB): 6700.4<br>POLKADOT (DOT): 15.105<br>ENJIN (ENJ): 328.96<br>ETHEREUM (ETH): 0.04982<br>GALA (GALA): 46.549<br>TERRALUNA (LUNA): 3.868<br>LUNACLASSIC (LUNC): 252665.6<br>SHIBAINU (SHIB): 27816390.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1797 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $350.00<br><br>Total: $350.00 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1798 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18185 | 9662 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $511.95<br><br>Total: $511.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1799 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | Administrative: $8,525.00<br>Secured: $0.00<br>Priority: $7,225.00<br>General Unsecured: $200.00<br><br>Total: $15,950.00 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18190 | 9665 | 09/13/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 6.4<br>ETHEREUM (ETH): 9.08638<br>USDCOIN (USDC): 323.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1801 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1802 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18234 | 9693 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59.48<br><br>Total: $59.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18230 | 9697 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

212 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18226 | 9701 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1805 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18241 | 9714 | 09/14/2022 | Administrative: $1,504.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,504.00 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1806 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18271 | 9742 | 09/15/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20029308.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9746 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9747 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,555.00<br><br>Total: $4,555.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18275 | 9750 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 29312.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9752 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,405.17<br><br>Total: $11,405.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1811 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18278 | 9753 | 09/15/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1812 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18306 | 9786 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.000726<br>DOGECOIN (DOGE): 373.5<br>ETHEREUM (ETH): 0.01081<br>SHIBAINU (SHIB): 2426088.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1813 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18342 | 9818 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $205,439.55<br>General Unsecured: Unliquidated<br><br>Total: $205,439.55 | CARDANO (ADA): 10874.2<br>ALGORAND (ALGO): 2848.81<br>APECOIN (APE): 0.204<br>AUDIUS (AUDIO): 2301.49<br>AXIEINFINITY (AXS): 104.36285<br>BANDPROTOCOL (BAND): 387.651<br>BASICATTENTIONTOKEN (BAT): 0.7<br>BITCOINCASH (BCH): 0.00179<br>BITCOIN (BTC): 0.000592<br>CHILIZ (CHZ): 6943.5622<br>NERVOSNETWORK (CKB): 100103.6<br>COMPOUND (COMP): 17.32727<br>DIGIBYTE (DGB): 8160.2<br>DOGECOIN (DOGE): 85900.1<br>ELROND (EGLD): 28.7433<br>EOS (EOS): 215.73<br>ETHEREUMCLASSIC (ETC): 0.28<br>FILECOIN (FIL): 422.07<br>FANTOM (FTM): 11347.111<br>GALA (GALA): 24252.6975<br>THEGRAPH(GRT): 12087.15<br>HEDERAHASHGRAPH (HBAR): 2922.1<br>JASMYCOIN (JASMY): 34513.4<br>CHAINLINK (LINK): 574.59<br>LOCKEDLUNA (LLUNA): 40.627<br>TERRALUNA (LUNA): 17.412<br>LUNACLASSIC (LUNC): 3798118.1<br>POLYGON (MATIC): 18947.172<br>MAKER (MKR): 1.1236<br>OCEANPROTOCOL (OCEAN): 450.94<br>ORCHID (OXT): 3629.3<br>PERPETUALPROTOCOL (PERP): 302.928<br>SANDBOX (SAND): 502.9332<br>SHIBAINU (SHIB): 272404126.5<br>SOLANA (SOL): 142.0079<br>SERUM (SRM): 1316.619<br>STORMX (STMX): 140383.7<br>TRON (TRX): 25049.8<br>UNISWAP (UNI): 391.197<br>VECHAIN (VET): 72059.1<br>VOYAGERTOKEN (VGX): 7331.55<br>STELLARLUMENS (XLM): 3812.5<br>VERGE (XVG): 127972.1<br>YIELDGUILDGAMES (YGG): 687.862 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

214 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18372 | 9841 | 09/18/2022 | Administrative: $0.00<br>Secured: $5,467.61<br>Priority: $5,467.61<br>General Unsecured: Unliquidated<br>Total: $10,935.22 | CARDANO (ADA): 2845.7<br>COSMOS (ATOM): 1.103<br>BASICATTENTIONTOKEN (BAT): 714.8<br>BITCOINCASH (BCH): 0.18098<br>BITCOIN (BTC): 0.131436<br>CELO (CELO): 51.58<br>DOGECOIN (DOGE): 108.7<br>ENJIN (ENJ): 344.94<br>CHAINLINK (LINK): 33.13<br>POLYGON (MATIC): 101.907<br>SHIBAINU (SHIB): 1575757.5<br>SOLANA (SOL): 3.029<br>UNISWAP (UNI): 19.725<br>VECHAIN (VET): 10000<br>VOYAGERTOKEN (VGX): 105.99<br>STELLARLUMENS (XLM): 194.7<br>MONERO (XMR): 0.515<br>ZCASH (ZEC): 1.022<br>0X (ZRX): 679.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,628.86<br>Total: $58,628.86 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,591.39<br>Total: $170,591.39 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

215 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1817 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18360 | 9858 | 09/18/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.21 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18390 | 9880 | 09/19/2022 | Administrative: $28.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $28.00 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $211,939.00<br><br>Total: $211,939.00 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1820 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18413 | 9892 | 09/19/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 416363100<br>SHIBAINU (SHIB): 19987467.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | Administrative: $2,523.13<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,523.13 | BITCOIN (BTC): 0.0108913 ($2523.13) | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18464 | 9927 | 09/20/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.6164<br>ETHEREUM (ETH): 4.90789<br>SHIBAINU (SHIB): 129984908.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18471 | 9944 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | USDCOIN (USDC): 24958.63 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18469 | 9946 | 09/20/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

216 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1825 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18465 | 9950 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 96.2<br>COSMOS (ATOM): 1.364<br>BITCOIN (BTC): 0.006109<br>DOGECOIN (DOGE): 4647.8<br>ETHEREUM (ETH): 0.4437<br>DECENTRALAND (MANA): 111.02<br>SANDBOX (SAND): 35.1125 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18476 | 9951 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

217 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,850.00<br><br>Total: $2,850.00 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,000.00<br><br>Total: $44,000.00 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18488 | 9975 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,326.12<br><br>Total: $2,326.12 | BITCOIN (BTC): 0.112184 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18486 | 9977 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ETHEREUM (ETH): 2.20937 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1832 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18522 | 9979 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $965.00<br><br>Total: $965.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,233.77<br><br>Total: $13,233.77 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

218 of 260

**Schedule 859**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,239.00<br><br>Total: $32,239.00 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,531.00<br><br>Total: $6,531.00 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,730.00<br><br>Total: $5,730.00 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

219 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,319.00<br>Total: $31,319.00 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8<br>VERGE (XVG): 3352.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br>Total: $1,320.00 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18563 | 10026 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,332.00<br>Total: $5,332.00 | CARDANO (ADA): 320.1<br>BITCOIN (BTC): 0.058979<br>POLKADOT (DOT): 51.061<br>ETHEREUM (ETH): 1.35389<br>TERRALUNA (LUNA): 0.366<br>LUNACLASSIC (LUNC): 23896.6<br>POLYGON (MATIC): 834.234<br>SHIBAINU (SHIB): 844594.6<br>STELLARLUMENS (XLM): 800.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,984.00<br>Total: $32,984.00 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,629.00<br>Total: $9,629.00 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18581 | 10044 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,016.26<br>Total: $13,016.26 | BITCOIN (BTC): 0.000059<br>USDCOIN (USDC): 13014.85 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

220 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,745.95<br><br>Total: $11,745.95 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,289.72<br><br>Total: $2,289.72 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITTORRENT (BTT): 107056200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | BITCOIN (BTC): .086437 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18573 | 10059 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,100.00<br><br>Total: $17,100.00 | CARDANO (ADA): 1055.7<br>BITCOIN (BTC): 0.000658<br>BITTORRENT (BTT): 432297584<br>DOGECOIN (DOGE): 38016.6<br>ETHEREUMCLASSIC (ETC): 0.05<br>SHIBAINU (SHIB): 143539017.4<br>SOLANA (SOL): 38.3971 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18599 | 10062 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: Unliquidated<br><br>Total: $80.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1851 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18595 | 10066 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | SHIBAINU (SHIB): 819218178.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18600 | 10067 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 732045200<br>SHIBAINU (SHIB): 8988633.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

221 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | Administrative: $0.00<br>Secured: $109,350.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $109,350.00 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.76<br>Total: $5.76 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,200.00<br>Total: $61,200.00 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br>Total: $7,100.00 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

222 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18611 | 10091 | 09/21/2022 | Administrative: $16,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $16,000.00 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,909.69<br><br>Total: $13,909.69 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

223 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18632 | 10107 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | CARDANO (ADA): 530.7<br>ALGORAND (ALGO): 1482.28<br>AMP (AMP): 201.07<br>DOGECOIN (DOGE): 123.3<br>DECENTRALAND (MANA): 2.64<br>SANDBOX (SAND): 1.4524<br>SHIBAINU (SHIB): 276761206.9<br>SOLANA (SOL): 4.7036 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.20<br><br>Total: $12,964.20 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

224 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,187.26<br><br>Total: $30,187.26 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18626 | 10115 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

225 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1867 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18642 | 10133 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.15<br><br>Total: $1,012.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,411.57<br><br>Total: $4,411.57 | BITCOIN (BTC): -<br>BICONOMY (BICO): -<br>HEDERAHASHGRAPH (HBAR): -<br>CHAINLINK (LINK): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,500.00<br><br>Total: $19,500.00 | CARDANO (ADA): .5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): .000776<br>USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18670 | 10141 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | CARDANO (ADA): 1153.5<br>BITCOIN (BTC): 0.000658<br>POLYGON (MATIC): 1692.575<br>SHIBAINU (SHIB): 139566966.8<br>SOLANA (SOL): 10.3495 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $439,295.00<br><br>Total: $439,295.00 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.670<br>TERRALUNA (LUNA): 2077.573<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.40 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

226 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,162.03<br>Total: $14,162.03 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br>Total: $13,475.00 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

227 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,350.00<br>General Unsecured: $21,000.00<br>Total: $34,350.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,713.15<br>Total: $5,713.15 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br>Total: $22,000.00 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br>Total: $7,000.00 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.90<br>Total: $105.90 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

228 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18705 | 10172 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | CARDANO (ADA): 1327<br>ALGORAND (ALGO): 1018.17<br>COSMOS (ATOM): 0.074<br>BITCOINCASH (BCH): 30.77179<br>BITCOIN (BTC): 0.000149<br>DOGECOIN (DOGE): 2336.1<br>ETHEREUMCLASSIC (ETC): 35.55<br>SHIBAINU (SHIB): 94383320.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18712 | 10173 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,000.00<br><br>Total: $38,000.00 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1883 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18697 | 10180 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,546.96<br>General Unsecured: Unliquidated<br><br>Total: $2,546.96 | TRON (TRX): 22709.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157.89<br><br>Total: $157.89 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1886 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18727 | 10186 | 09/22/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032009<br>USDCOIN (USDC): 259.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18732 | 10189 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $827.14<br><br>Total: $827.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

229 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,751.45<br><br>Total: $10,751.45 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | Administrative: $0.00<br>Secured: $3,124.72<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,124.72 | USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,896.00<br><br>Total: $1,896.00 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | Administrative: $12,500.00<br>Secured: $49,314.10<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $61,814.10 | USDCOIN (USDC): 49314.10 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18750 | 10207 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | CARDANO (ADA): 361.9<br>BITCOIN (BTC): 0.095005<br>DOGECOIN (DOGE): 497.2<br>POLKADOT (DOT): 3.348<br>ETHEREUM (ETH): 0.83818<br>CHAINLINK (LINK): 7.89<br>DECENTRALAND (MANA): 81.46<br>SANDBOX (SAND): 15.7113<br>SKALE (SKL): 4169.95<br>SOLANA (SOL): 8.6753<br>STELLARLUMENS (XLM): 345.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.00<br><br>Total: $105.00 | BITCOIN (BTC): 66 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,109.87<br><br>Total: $18,109.87 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

230 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,500.00<br>General Unsecured: $17,500.00<br><br>Total: $35,000.00 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | USDCOIN (USDC): 11.000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | Administrative: $2,701.57<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,701.57 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,000.00<br><br>Total: $68,000.00 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

231 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $285.99<br><br>Total: $285.99 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10257 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10259 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $987.00<br><br>Total: $987.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10262 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10267 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.45<br><br>Total: $1,850.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10269 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,384.90<br><br>Total: $24,384.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10270 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,372.40<br><br>Total: $24,372.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

232 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10271 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,397.40<br><br>Total: $24,397.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10272 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,644.40<br><br>Total: $21,644.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10275 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10279 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,071.25<br><br>Total: $25,071.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10280 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $234.92<br><br>Total: $234.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1913 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10282 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,349.20<br><br>Total: $3,349.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10285 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,350.00<br>General Unsecured: $7,233.01<br><br>Total: $14,583.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10289 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,519.99<br><br>Total: $5,519.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10290 | 09/30/2022 | Administrative: $0.00<br>Secured: $3,177.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,177.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

233 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1917 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10294 | 09/30/2022 | Administrative: $0.00<br>Secured: $128,871.55<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $128,871.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10298 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,214.93<br><br>Total: $1,214.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1919 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10299 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,290.88<br><br>Total: $11,290.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1920 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10300 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,776.31<br><br>Total: $6,776.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10302 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,514.48<br><br>Total: $5,514.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18785 | 10307 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | BITCOIN (BTC): 0.027965<br>ETHEREUM (ETH): 0.02308 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,160.00<br><br>Total: $5,160.00 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | Administrative: $348.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,250.00<br><br>Total: $13,598.99 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

234 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,258.00<br><br>Total: $10,258.00 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: Unliquidated<br><br>Total: $15,150.00 | BITCOIN (BTC): .552073 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | Administrative: $0.00<br>Secured: $1,250.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,250.00 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,910.00<br><br>Total: $10,910.00 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,238.00<br><br>Total: $49,238.00 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18827 | 10349 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $263.15<br><br>Total: $263.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

235 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br>Total: $51,000.00 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18850 | 10372 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br>Total: $600.00 | BITCOINCASH (BCH): $600.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,207.00<br>Total: $4,207.00 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br>Total: $10,000.00 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18873 | 10395 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,953.13<br>Total: $21,953.13 | CARDANO (ADA): 6557.6<br>BITCOIN (BTC): 0.521145<br>NERVOSNETWORK (CKB): 194078.9<br>ETHEREUM (ETH): 6.56354 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

236 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18928 | 10450 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,942.44<br><br>Total: $9,942.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18933 | 10455 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000576<br>POLKADOT (DOT): 9.89<br>FANTOM (FTM): 31.188<br>SHIBAINU (SHIB): 9587727.7<br>YEARN.FINANCE (YFI): 0.005626 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18935 | 10457 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $92,522.00<br>General Unsecured: Unliquidated<br><br>Total: $92,522.00 | BITCOIN (BTC): 0.000552<br>FANTOM (FTM): 3900<br>LOCKEDLUNA (LLUNA): 523.261<br>TERRALUNA (LUNA): 224.255<br>LUNACLASSIC (LUNC): 1546.4<br>SOLANA (SOL): 0.039<br>USDCOIN (USDC): 214.07<br>VOYAGERTOKEN (VGX): 400.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18954 | 10476 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,000.00<br><br>Total: $79,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | Administrative: $0.00<br>Secured: $10,000,000.00<br>Priority: $10,000,000.00<br>General Unsecured: $10,000,000.00<br><br>Total: $30,000,000.00 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,172.71<br><br>Total: $1,172.71 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

237 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| **1948** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18973 | 10495 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $710.00<br><br>Total: $710.00 | CARDANO (ADA): 85.5<br>AVALANCHE (AVAX): 25.23<br>ENJIN (ENJ): 15.64<br>CHAINLINK (LINK): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1949** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18974 | 10496 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,792.81<br>General Unsecured: Unliquidated<br><br>Total: $2,792.81 | BITCOIN (BTC): 0.090568<br>POLKADOT (DOT): 64.436<br>SHIBAINU (SHIB): 30020700.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

238 of 260

**Schedule 8**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br>Total: $2,500.00 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

239 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18984 | 10506 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,306.01<br><br>Total: $8,306.01 | AVALANCHE (AVAX): 301.27 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18995 | 10517 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,138.40<br><br>Total: $2,138.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,907.31<br><br>Total: $36,907.31 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

240 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA: 270.0799 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | Administrative: $1,067.60<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,067.60 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19014 | 10536 | 09/26/2022 | Administrative: $376.42<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $376.42<br><br>Total: $752.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,809.05<br><br>Total: $3,809.05 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19019 | 10541 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 0.292762<br>ETHEREUM (ETH): 3.83596<br>LOCKEDLUNA (LLUNA): 73.302<br>LITECOIN (LTC): 190.30985<br>TERRALUNA (LUNA): 31.416<br>LUNACLASSIC (LUNC): 101.6<br>USDCOIN (USDC): 33.93 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19021 | 10543 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,349.00<br><br>Total: $5,349.00 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

241 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $192,257.18<br><br>Total: $192,257.18 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,465.00<br><br>Total: $16,465.00 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.96<br><br>Total: $1,701.96 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,050.00<br>General Unsecured: Unliquidated<br><br>Total: $3,050.00 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | Administrative: $0.00<br>Secured: $99,295.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $99,295.00 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.00<br><br>Total: $3,150.00 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,121.00<br><br>Total: $1,121.00 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,100.00<br>Total: $4,100.00 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19064 | 10586 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,017.07<br><br>Total: $2,017.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19069 | 10591 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,992.65<br><br>Total: $2,992.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1973 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19091 | 10613 | 09/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1121912.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19137 | 10659 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19151 | 10673 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19152 | 10674 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19157 | 10679 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $350.00<br><br>Total: $350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

243 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19179 | 10701 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 24.1<br>COSMOS (ATOM): 26.981<br>AVALANCHE (AVAX): 20.71<br>BITTORRENT (BTT): 17510900<br>POLKADOT (DOT): 168.208<br>ENJIN (ENJ): 66.09<br>ETHEREUM (ETH): 11.23942<br>HEDERAHASHGRAPH (HBAR): 2592.5<br>CHAINLINK (LINK): 290.27<br>DECENTRALAND (MANA): 363<br>POLYGON (MATIC): 500.208<br>ORCHID (OXT): 218.5<br>USDCOIN (USDC): 495.64<br>VECHAIN (VET): 2479.6<br>RIPPLE (XRP): 7219.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19182 | 10704 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 160540900<br>NERVOSNETWORK (CKB): 17563.5<br>SHIBAINU (SHIB): 32070421.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19183 | 10705 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | CARDANO (ADA): 207.7<br>BITCOIN (BTC): 0.039256 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1982 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19189 | 10711 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: $0.00<br><br>Total: $2,500.00 | CHILIZ (CHZ): 5545.7099<br>MONERO (XMR): 4.131 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1983 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19191 | 10713 | 09/27/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CARDANO (ADA): 739.5<br>POLKADOT (DOT): 109.758<br>ETHEREUM (ETH): 0.01264<br>CHAINLINK (LINK): 55.74<br>LOCKEDLUNA (LLUNA): 42.028<br>TERRALUNA (LUNA): 18.012<br>LUNACLASSIC (LUNC): 3853386.9<br>REN (REN): 1187.62<br>SOLANA (SOL): 0.0328 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1984 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 359
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1985 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19209 | 10731 | 09/27/2022 | Administrative: $75,017.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $75,017.00 | CARDANO (ADA): 1848.8<br>BITCOIN (BTC): 0.000445<br>BITTORRENT (BTT): 4145829500<br>NERVOSNETWORK (CKB): 401238.8<br>DOGECOIN (DOGE): 192080.6<br>ENJIN (ENJ): 530.95<br>ETHEREUMCLASSIC (ETC): 186.45<br>HEDERAHASHGRAPH (HBAR): 363.4<br>CHAINLINK (LINK): 64.6<br>LOCKEDLUNA (LLUNA): 132.986<br>TERRALUNA (LUNA): 56.994<br>LUNACLASSIC (LUNC): 7233223.8<br>SHIBAINU (SHIB): 265204744.6<br>STORMX (STMX): 264479.2<br>TRON (TRX): 69651.2<br>VECHAIN (VET): 16432.1<br>VERGE (XVG): 149672 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1986 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19210 | 10732 | 09/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITCOIN (BTC): 0.000515<br>FANTOM (FTM): 27.195<br>VOYAGERTOKEN (VGX): 19.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1987 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | Administrative: $10,000.00<br>Secured: $417,000.00<br>Priority: $18,500.00<br>General Unsecured: $417,000.00<br><br>Total: $862,500.00 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1988 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19226 | 10748 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 577.5<br>SHIBAINU (SHIB): 2573963.1<br>USDCOIN (USDC): 1.34<br>RIPPLE (XRP): 71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19231 | 10753 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,978.73<br><br>Total: $1,978.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19243 | 10765 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

245 of 260

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1992 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19258 | 10780 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,874.00<br><br>Total: $1,874.00 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1994 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19269 | 10791 | 09/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 1013265900<br>ETHEREUM (ETH): 0.00004<br>SHIBAINU (SHIB): 122177004.3<br>TETHER (USDT): 9.98 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1995 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19273 | 10795 | 09/27/2022 | Administrative: $25,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,500.00 | CARDANO (ADA): 710.3<br>BITCOIN (BTC): 0.305579<br>ETHEREUM (ETH): 3.43281<br>SOLANA (SOL): 31.3095 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1996 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1997 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19291 | 10813 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19300 | 10822 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,593.00<br><br>Total: $32,593.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

246 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1999 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19302 | 10824 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $71,000.00<br>General Unsecured: Unliquidated<br><br>Total: $71,000.00 | CARDANO (ADA): 3054.9<br>ANKRPROTOCOL (ANKR): 104.96836<br>APECOIN (APE): 52.28<br>COSMOS (ATOM): 41.867<br>AVALANCHE (AVAX): 20.11<br>BITCOINCASH (BCH): 2.30725<br>BITCOIN (BTC): 0.494288<br>BITTORRENT (BTT): 369731500<br>NERVOSNETWORK (CKB): 47280<br>DOGECOIN (DOGE): 60151.3<br>POLKADOT (DOT): 342.239<br>DYDX (DYDX): 14.2575<br>ETHEREUMCLASSIC (ETC): 30.5<br>ETHEREUM (ETH): 18.73359<br>THEGRAPH(GRT): 3059.55<br>KEEPNETWORK (KEEP): 100<br>CHAINLINK (LINK): 22.59<br>LOCKEDLUNA (LLUNA): 81.54<br>LITECOIN (LTC): 4.35444<br>TERRALUNA (LUNA): 34.946<br>LUNACLASSIC (LUNC): 235319.7<br>POLYGON (MATIC): 30644.782<br>MAKER (MKR): 1.0012<br>NEO (NEO): 32.168<br>SANDBOX (SAND): 42.6599<br>SOLANA (SOL): 75.1107<br>SERUM (SRM): 182.572<br>STORMX (STMX): 7070.3<br>USDCOIN (USDC): 5115.83<br>VECHAIN (VET): 60911.1<br>VOYAGERTOKEN (VGX): 5408.60 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2000 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | Administrative: $12.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.80 | BITCOIN (BTC): 12.83 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2001 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19314 | 10836 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,825.00<br><br>Total: $19,825.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19315 | 10837 | 09/28/2022 | Administrative: $5,499.98<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,499.98 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2003 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19316 | 10838 | 09/28/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | SHIBAINU (SHIB): 38328861.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

247 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2004 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2005 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19333 | 10855 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,069.61<br><br>Total: $70,069.61 | BITCOIN (BTC): 0.000675<br>ETHEREUM (ETH): 11.30822<br>USDCOIN (USDC): 25555.25<br>VOYAGERTOKEN (VGX): 637.27 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2006 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19336 | 10858 | 09/28/2022 | Administrative: $450.33<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $450.33 | BITCOIN (BTC): 0.004873<br>ETHEREUM (ETH): 0.08724<br>SHIBAINU (SHIB): 21497431.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | Administrative: $11,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11,000.00 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2008 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19342 | 10864 | 09/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 10.142<br>BITTORRENT (BTT): 329522500<br>CELO (CELO): 53.378<br>THEGRAPH(GRT): 1050.95<br>KAVA (KAVA): 207.757<br>LOCKEDLUNA (LLUNA): 4.27<br>TERRALUNA (LUNA): 1.83<br>LUNACLASSIC (LUNC): 399179.4<br>STORMX (STMX): 5658.2<br>TRON (TRX): 1018<br>VOYAGERTOKEN (VGX): 521.19<br>VERGE (XVG): 4053.5<br>0X (ZRX): 230 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2009 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $890.88<br><br>Total: $890.88 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2010 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19419 | 10941 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,429.50<br><br>Total: $2,429.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

248 of 260

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2011 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19450 | 10972 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $54,400.00<br>General Unsecured: Unliquidated<br><br>Total: $54,400.00 | CARDANO (ADA): 312<br>BITCOIN (BTC): 0.04002<br>DOGECOIN (DOGE): 14950.9<br>POLKADOT (DOT): 20.479<br>USDCOIN (USDC): 49486.96<br>VOYAGERTOKEN (VGX): 157.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2012 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19464 | 10986 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,781.46<br><br>Total: $25,781.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19482 | 11004 | 10/01/2022 | Administrative: $8,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2014 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2015 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 3000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2016 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19516 | 11038 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $21,075.00<br>General Unsecured: Unliquidated<br><br>Total: $21,075.00 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2017 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19520 | 11042 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,422.00<br><br>Total: $3,422.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2018 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | Administrative: $79,747.50<br>Secured: $0.00<br>Priority: $174,645.00<br>General Unsecured: Unliquidated<br><br>Total: $254,392.50 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2019 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19541 | 11063 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,564.38<br>General Unsecured: Unliquidated<br><br>Total: $4,564.38 | BITCOIN (BTC): 0.000118<br>ICON (ICX): 20412.8<br>VECHAIN (VET): 443640.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19558 | 11080 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,002.50<br><br>Total: $30,002.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2021 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19573 | 11095 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,772.00<br>General Unsecured: Unliquidated<br><br>Total: $20,772.00 | USDCOIN (USDC): 155088.69 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2022 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19576 | 11098 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2023 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19583 | 11105 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2024 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | Administrative: $4,489.88<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,489.88 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2025 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19587 | 11109 | 10/02/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2026 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19591 | 11113 | 10/02/2022 | Administrative: $600,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600,000.00 | CARDANO (ADA): 26.7<br>ORCHID (OXT): 5.2<br>SHIBAINU (SHIB): 85612531.3<br>VOYAGERTOKEN (VGX): 0.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

250 of 260

Schedule 359
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19599 | 11121 | 10/02/2022 | Administrative: $1,750.00<br>Secured: $0.00<br>Priority: $31,925.00<br>General Unsecured: Unliquidated<br>Total: $33,675.00 | CARDANO (ADA): 2501.6<br>ALGORAND (ALGO): 960.17<br>BITCOINCASH (BCH): 10.2087<br>BITCOIN (BTC): 0.399859<br>DOGECOIN (DOGE): 1565.2<br>POLKADOT (DOT): 7.25<br>ETHEREUMCLASSIC (ETC): 35.78<br>ETHEREUM (ETH): 11.28154<br>HEDERAHASHGRAPH (HBAR): 5298.3<br>IOTA (IOT): 289.24<br>CHAINLINK (LINK): 13.78<br>TERRALUNA (LUNA): 3.665<br>LUNACLASSIC (LUNC): 239792.3<br>SHIBAINU (SHIB): 1222222.3<br>SUSHISWAP (SUSHI): 39.0456<br>UNISWAP (UNI): 12.648<br>USDCOIN (USDC): 19067.04<br>STELLARLUMENS (XLM): 10727<br>RIPPLE (XRP): 0.9<br>ZCASH (ZEC): 26.251 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2028 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | Administrative: $1,700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $1,700.00 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2029 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19611 | 11133 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br>Total: $9,900.00 | DIGIBYTE (DGB): 20000<br>POLKADOT (DOT): 277.689<br>FANTOM (FTM): 1800<br>HEDERAHASHGRAPH (HBAR): 18000<br>USDCOIN (USDC): 49.34<br>VOYAGERTOKEN (VGX): 3.37 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2030 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | Administrative: $250,000.00<br>Secured: $45,000.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br>Total: $545,000.00 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2031 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

251 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2032 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19634 | 11156 | 10/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2033 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19640 | 11162 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $733.57<br><br>Total: $733.57 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2034 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19652 | 11174 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 95.3<br>BITCOIN (BTC): 0.000511 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2035 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19654 | 11176 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 5.7205<br>CARDANO (ADA): 688.3<br>BITCOIN (BTC): 0.007198<br>POLKADOT (DOT): 88.911<br>ETHEREUM (ETH): 1.79444<br>THEGRAPH(GRT): 339.43<br>CHAINLINK (LINK): 275.18<br>SOLANA (SOL): 15.4747<br>USDCOIN (USDC): 131.52 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2036 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.57<br>General Unsecured: $0.57<br><br>Total: $0.57 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11189 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,582.52<br><br>Total: $20,582.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11191 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,778.79<br><br>Total: $2,778.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

252 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11197 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,525.00<br><br>Total: $2,525.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11231 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101.00<br><br>Total: $101.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2041 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19667 | 11245 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

253 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2042 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19670 | 11248 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

254 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2043 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19672 | 11250 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2044 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95.02<br><br>Total: $95.02 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19697 | 11275 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $540.38<br><br>Total: $540.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19707 | 11285 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74.75<br><br>Total: $74.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

255 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2047 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19718 | 11296 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.847749<br>ETHEREUM (ETH): 4.63625 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19724 | 11302 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2049 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19728 | 11306 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,801.80<br><br>Total: $1,801.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2050 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19729 | 11307 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $91,950.99<br><br>Total: $91,950.99 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

256 of 260

**Schedule 359**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2053 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19760 | 11338 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19761 | 11339 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | AUDIUS (AUDIO): 338.273<br>LUNACLASSIC (LUNC): 287.7<br>OCEANPROTOCOL (OCEAN): 702.48<br>SHIBAINU (SHIB): 14748416.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19762 | 11340 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,083.50<br><br>Total: $1,083.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2056 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2057 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19776 | 11354 | 10/03/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $1.00<br>General Unsecured: Unliquidated<br><br>Total: $10,001.00 | CARDANO (ADA): 7529.6<br>BITCOIN (BTC): 0.000401 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19777 | 11355 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.98<br><br>Total: $317.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2059 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19798 | 11376 | 10/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,864.29<br><br>Total: $2,864.29 | BITCOIN (BTC): 0.068458<br>ETHEREUM (ETH): 1.06756 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

257 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2060 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19808 | 11386 | 10/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $232.00<br><br>Total: $232.00 | CARDANO (ADA): 64.6<br>BITTORRENT (BTT): 14392600.00<br>DOGECOIN (DOGE): 166.6<br>THEGRAPH(GRT): 51.61<br>TERRALUNA (LUNA): 1.035<br>LUNACLASSIC (LUNC): 1<br>SHIBAINU (SHIB): 14032830.6<br>SOLANA (SOL): 1.0049<br>TRON (TRX): 493.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2061 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19822 | 11400 | 10/05/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4<br>DOGECOIN (DOGE): 17.9<br>POLKADOT (DOT): 0.185<br>ETHEREUM (ETH): 4.53292<br>CHAINLINK (LINK): 0.29<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>MAKER (MKR): 0.0031<br>SOLANA (SOL): 0.1613<br>VECHAIN (VET): 117.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2062 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11440 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,110.11<br><br>Total: $6,110.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11467 | 10/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $5,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2064 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11468 | 10/21/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | Administrative: $250,254.56<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,254.56<br><br>Total: $500,509.12 | BITTORRENT (BTT): 100978.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2066 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19946 | 11544 | 11/02/2022 | Administrative: $0.00<br>Secured: $117,000.00<br>Priority: $0.00<br>General Unsecured: $114,000.00<br><br>Total: $231,000.00 | CARDANO (ADA): 21.2<br>BICONOMY (BICO): 208.831<br>BITCOIN (BTC): 0.006741<br>POLKADOT (DOT): 216.073<br>ETHEREUM (ETH): 1.27985<br>POLYGON (MATIC): 4288.272<br>SHIBAINU (SHIB): 34500.7<br>VOYAGERTOKEN (VGX): 5359.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

258 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2067 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11571 | 11/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,421.90<br><br>Total: $6,421.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2068 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20164 | 11767 | 11/18/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.4<br>BITCOIN (BTC): 0.000532<br>DOGECOIN (DOGE): 276.7<br>ETHEREUMCLASSIC (ETC): 0.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2069 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20181 | 11784 | 11/18/2022 | Administrative: $500,000.00<br>Secured: $500,000.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $1,100,000.00 | LOCKEDLUNA (LLUNA): 10.613<br>TERRALUNA (LUNA): 2.442<br>LUNACLASSIC (LUNC): 947177.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2070 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20211 | 11814 | 11/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $19,000.00<br>General Unsecured: Unliquidated<br><br>Total: $19,000.00 | AAVE (AAVE): 2.8055<br>CARDANO (ADA): 510<br>AVALANCHE (AVAX): 215.23<br>BITCOIN (BTC): 0.211411<br>USDCOIN (USDC): 11155.02 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11845 | 12/05/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2072 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11847 | 12/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,297.82<br><br>Total: $44,297.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2073 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | Administrative: $50.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $50.00 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

259 of 260

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| **2074** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,952.02<br>Total: $50,952.02 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TOTALS** | | | | | | $258,663,551.61 Various | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

260 of 260

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 131 | 7/14/2022 | Administrative: $0.00<br>Secured: $200,000.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: $200,000.00 | BITCOIN (BTC): 20000 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOIN (BTC): 20000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 2 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 784 | 7/31/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.784551 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.784551 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 3 | CONFIDENTIAL CREDITOR | VOY-10051 | Voyager Digital, LLC | 1447 | 8/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,132.61<br>General Unsecured: Unliquidated<br><br>Total: $2,132.61 | USDCOIN (USDC): 2132.61 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,132.61<br><br>Total: $2,132.61 | USDCOIN (USDC): 2132.61 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 4 | CONFIDENTIAL CREDITOR | VOY-10047 | Voyager Digital, LLC | 1453 | 8/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 1815.7<br>BITCOIN (BTC): 0.001296<br>BITTORRENT (BTT): 2211790<br>HEDERAHASHGRAPH (HBAR): 1032.5<br>STORMX (STMX): 1639.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1815.7<br>BITCOIN (BTC): 0.001296<br>BITTORRENT (BTT): 2211790<br>HEDERAHASHGRAPH (HBAR): 1032.5<br>STORMX (STMX): 1639.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 5 | CONFIDENTIAL CREDITOR | VOY-10065 | Voyager Digital, LLC | 1469 | 8/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 8.9<br>ALGORAND (ALGO): 12.29<br>BASICATTENTIONTOKEN (BAT): 26.1<br>BITCOIN (BTC): 0.000519<br>BITTORRENT (BTT): 7516800<br>CHILIZ (CHZ): 156.6096<br>DIGIBYTE (DGB): 538.4<br>POLKADOT (DOT): 0.207<br>ENJIN (ENJ): 12.89<br>ETHEREUMCLASSIC (ETC): 1.09<br>ICON (ICX): 13.7<br>IOTA (IOT): 14.32<br>POLYGON (MATIC): 9.806<br>OCEANPROTOCOL (OCEAN): 22.55<br>SERUM (SRM): 1.213<br>STORMX (STMX): 763.5<br>SUSHISWAP (SUSHI): 3.7653<br>UMA (UMA): 1.949<br>VECHAIN (VET): 237.1<br>VERGE (XVG): 1299.7<br>0X (ZRX): 22.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.9<br>ALGORAND (ALGO): 12.29<br>BASICATTENTIONTOKEN (BAT): 26.1<br>BITCOIN (BTC): 0.000519<br>BITTORRENT (BTT): 7516800<br>CHILIZ (CHZ): 156.6096<br>DIGIBYTE (DGB): 538.4<br>POLKADOT (DOT): 0.207<br>ENJIN (ENJ): 12.89<br>ETHEREUMCLASSIC (ETC): 1.09<br>ICON (ICX): 13.7<br>IOTA (IOT): 14.32<br>POLYGON (MATIC): 9.806<br>OCEANPROTOCOL (OCEAN): 22.55<br>SERUM (SRM): 1.213<br>STORMX (STMX): 763.5<br>SUSHISWAP (SUSHI): 3.7653<br>UMA (UMA): 1.949<br>VECHAIN (VET): 237.1<br>VERGE (XVG): 1299.7<br>0X (ZRX): 22.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 6 | CONFIDENTIAL CREDITOR | VOY-10054 | Voyager Digital, LLC | 1480 | 8/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 1437.8<br>BITCOIN (BTC): 0.002233<br>POLKADOT (DOT): 4.186<br>ETHEREUM (ETH): 0.15307<br>SHIBAINU (SHIB): 21358977.6<br>VOYAGERTOKEN (VGX): 383.16 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1437.8<br>BITCOIN (BTC): 0.002233<br>POLKADOT (DOT): 4.186<br>ETHEREUM (ETH): 0.15307<br>SHIBAINU (SHIB): 21358977.6<br>VOYAGERTOKEN (VGX): 383.16 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 7 | CONFIDENTIAL CREDITOR | VOY-10055 | Voyager Digital, LLC | 1481 | 8/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 1035742100<br>LOCKEDLUNA (LLUNA): 70.456<br>TERRALUNA (LUNA): 30.196<br>LUNACLASSIC (LUNC): 6584609.1<br>TRON (TRX): 8096.2<br>VECHAIN (VET): 8879.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1035742100<br>LOCKEDLUNA (LLUNA): 70.456<br>TERRALUNA (LUNA): 30.196<br>LUNACLASSIC (LUNC): 6584609.1<br>TRON (TRX): 8096.2<br>VECHAIN (VET): 8879.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 8 | CONFIDENTIAL CREDITOR | VOY-10076 | Voyager Digital, LLC | 1495 | 8/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 130.8<br>ETHEREUM (ETH): 0.24592<br>SHIBAINU (SHIB): 17110109.6<br>SOLANA (SOL): 0.8136 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 130.8<br>ETHEREUM (ETH): 0.24592<br>SHIBAINU (SHIB): 17110109.6<br>SOLANA (SOL): 0.8136 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 9 | CONFIDENTIAL CREDITOR | VOY-10123 | Voyager Digital Holdings, Inc. | 1522 | 8/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 10 | CONFIDENTIAL CREDITOR | VOY-10135 | Voyager Digital, LLC | 1544 | 8/24/2022 | Administrative: $745.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $745.92 | CARDANO (ADA): 3008.2<br>ALGORAND (ALGO): 1012.14<br>APECOIN (APE): 30.283<br>COSMOS (ATOM): 30.08<br>AVALANCHE (AVAX): 10.06<br>BITCOIN (BTC): 0.025272<br>DOGECOIN (DOGE): 5019.6<br>POLKADOT (DOT): 100.854<br>ENJIN (ENJ): 300.37<br>ETHEREUM (ETH): 0.53263<br>FANTOM (FTM): 310.609<br>CHAINLINK (LINK): 150.3<br>LOCKEDLUNA (LLUNA): 8.939<br>LITECOIN (LTC): 5.1897<br>TERRALUNA (LUNA): 10.298<br>LUNACLASSIC (LUNC): 506542.2<br>DECENTRALAND (MANA): 200.31<br>POLYGON (MATIC): 1003.938<br>SANDBOX (SAND): 200.6505<br>SHIBAINU (SHIB): 15031780.4<br>SOLANA (SOL): 10.0313<br>VECHAIN (VET): 35000.6<br>VOYAGERTOKEN (VGX): 502.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $745.92<br><br>Total: $745.92 | CARDANO (ADA): 3008.2<br>ALGORAND (ALGO): 1012.14<br>APECOIN (APE): 30.283<br>COSMOS (ATOM): 30.08<br>AVALANCHE (AVAX): 10.06<br>BITCOIN (BTC): 0.025272<br>DOGECOIN (DOGE): 5019.6<br>POLKADOT (DOT): 100.854<br>ENJIN (ENJ): 300.37<br>ETHEREUM (ETH): 0.53263<br>FANTOM (FTM): 310.609<br>CHAINLINK (LINK): 150.3<br>LOCKEDLUNA (LLUNA): 8.939<br>LITECOIN (LTC): 5.1897<br>TERRALUNA (LUNA): 10.298<br>LUNACLASSIC (LUNC): 506542.2<br>DECENTRALAND (MANA): 200.31<br>POLYGON (MATIC): 1003.938<br>SANDBOX (SAND): 200.6505<br>SHIBAINU (SHIB): 15031780.4<br>SOLANA (SOL): 10.0313<br>VECHAIN (VET): 35000.6<br>VOYAGERTOKEN (VGX): 502.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 1 of 35

Schedule 2 a

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | CONFIDENTIAL CREDITOR | VOY-10153 | Voyager Digital, LLC | 1564 | 8/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | ALGORAND (ALGO): 214.03 BITCOIN (BTC): 0.006801 COMPOUND (COMP): 1.35363 DIGBYTE (DGB): 21468.7 DOGECOIN (DOGE): 1727.2 EOS (EOS): 96.24 ETHEREUM (ETH): 0.00185 HEDERAHASHGRAPH (HBAR): 72770.7 LOCKEDLUNA (LLUNA): 27.821 TERRALUNA (LUNA): 11.924 LUNACLASSIC (LUNC): 251236.6 DECENTRALAND (MANA): 1001.62 POLYGON (MATIC): 2511.182 SHIBAINU (SHIB): 1000000 USDCOIN (USDC): 1.12 VECHAIN (VET): 2796.2 STELLARLUMENS (XLM): 3515.3 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | ALGORAND (ALGO): 214.03 BITCOIN (BTC): 0.006801 COMPOUND (COMP): 1.35363 DIGBYTE (DGB): 21468.7 DOGECOIN (DOGE): 1727.2 EOS (EOS): 96.24 ETHEREUM (ETH): 0.00185 HEDERAHASHGRAPH (HBAR): 72770.7 LOCKEDLUNA (LLUNA): 27.821 TERRALUNA (LUNA): 11.924 LUNACLASSIC (LUNC): 251236.6 DECENTRALAND (MANA): 1001.62 POLYGON (MATIC): 2511.182 SHIBAINU (SHIB): 1000000 USDCOIN (USDC): 1.12 VECHAIN (VET): 2796.2 STELLARLUMENS (XLM): 3515.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 12 | CONFIDENTIAL CREDITOR | VOY-10172 | Voyager Digital, LLC | 1579 | 8/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | ETHEREUM (ETH): 0.10382 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.10382 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 13 | CONFIDENTIAL CREDITOR | VOY-10191 | Voyager Digital, LLC | 1600 | 8/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 0.5 BITCOIN (BTC): 0.001173 CHAINLINK (LINK): 37.16 LOCKEDLUNA (LLUNA): 8.837 TERRALUNA (LUNA): 3.788 LUNACLASSIC (LUNC): 12.2 POLYGON (MATIC): 579.783 SHIBAINU (SHIB): 1000000 VECHAIN (VET): 1269.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.5 BITCOIN (BTC): 0.001173 CHAINLINK (LINK): 37.16 LOCKEDLUNA (LLUNA): 8.837 TERRALUNA (LUNA): 3.788 LUNACLASSIC (LUNC): 12.2 POLYGON (MATIC): 579.783 SHIBAINU (SHIB): 1000000 VECHAIN (VET): 1269.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 14 | CONFIDENTIAL CREDITOR | VOY-10202 | Voyager Digital, LLC | 1623 | 8/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,350.00 General Unsecured: Unliquidated Total: $3,350.00 | USDCOIN (USDC): 5108.56 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,350.00 Total: $3,350.00 | USDCOIN (USDC): 5108.56 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 15 | CONFIDENTIAL CREDITOR | VOY-10273 | Voyager Digital, LLC | 1664 | 8/24/2022 | Administrative: $1,223.70 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,223.70 | FANTOM (FTM): 1123.703 SHIBAINU (SHIB): 0.4 SOLANA (SOL): 15.4542 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,223.70 Total: $1,223.70 | FANTOM (FTM): 1123.703 SHIBAINU (SHIB): 0.4 SOLANA (SOL): 15.4542 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 16 | CONFIDENTIAL CREDITOR | VOY-10256 | Voyager Digital, LLC | 1679 | 8/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 22651914.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 22651914.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 17 | CONFIDENTIAL CREDITOR | VOY-10281 | Voyager Digital Holdings, Inc. | 1692 | 8/24/2022 | Administrative: $4,019.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $4,019.00 | CARDANO (ADA): 381.8 COSMOS (ATOM): 24.358 BITCOIN (BTC): 0.033301 DOGECOIN (DOGE): 10282.3 POLKADOT (DOT): 20.773 ETHEREUM (ETH): 1.10539 CHAINLINK (LINK): 43.35 TERRALUNA (LUNA): 1.715 LUNACLASSIC (LUNC): 112176.4 SHIBAINU (SHIB): 12169620.3 SOLANA (SOL): 8.1232 VECHAIN (VET): 14089.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,019.00 Total: $4,019.00 | CARDANO (ADA): 381.8 COSMOS (ATOM): 24.358 BITCOIN (BTC): 0.033301 DOGECOIN (DOGE): 10282.3 POLKADOT (DOT): 20.773 ETHEREUM (ETH): 1.10539 CHAINLINK (LINK): 43.35 TERRALUNA (LUNA): 1.715 LUNACLASSIC (LUNC): 112176.4 SHIBAINU (SHIB): 12169620.3 SOLANA (SOL): 8.1232 VECHAIN (VET): 14089.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 18 | CONFIDENTIAL CREDITOR | VOY-10277 | Voyager Digital, LLC | 1696 | 8/24/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.004013 SANDBOX (SAND): 15.2627 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.004013 SANDBOX (SAND): 15.2627 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 19 | CONFIDENTIAL CREDITOR | VOY-10314 | Voyager Digital, LLC | 1727 | 8/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 897900 TERRALUNA (LUNA): 2.636 LUNACLASSIC (LUNC): 172500.9 SHIBAINU (SHIB): 55156.3 STORMX (STMX): 406.6 VERGE (XVG): 0.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 897900 TERRALUNA (LUNA): 2.636 LUNACLASSIC (LUNC): 172500.9 SHIBAINU (SHIB): 55156.3 STORMX (STMX): 406.6 VERGE (XVG): 0.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 20 | CONFIDENTIAL CREDITOR | VOY-10331 | Voyager Digital, LLC | 1748 | 8/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.008008 DOGECOIN (DOGE): 2004.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.008008 DOGECOIN (DOGE): 2004.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 21 | CONFIDENTIAL CREDITOR | VOY-10436 | Voyager Digital, LLC | 1856 | 8/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $2,000.00 General Unsecured: Unliquidated Total: $2,000.00 | CARDANO (ADA): 5685 DOGECOIN (DOGE): 10021.7 POLKADOT (DOT): 26.919 ETHEREUM (ETH): 0.84564 LOCKEDLUNA (LLUNA): 32.32 TERRALUNA (LUNA): 13.852 LUNACLASSIC (LUNC): 3021708.4 SHIBAINU (SHIB): 6983240.2 VOYAGERTOKEN (VGX): 472.17 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,000.00 Total: $2,000.00 | CARDANO (ADA): 5685 DOGECOIN (DOGE): 10021.7 POLKADOT (DOT): 26.919 ETHEREUM (ETH): 0.84564 LOCKEDLUNA (LLUNA): 32.32 TERRALUNA (LUNA): 13.852 LUNACLASSIC (LUNC): 3021708.4 SHIBAINU (SHIB): 6983240.2 VOYAGERTOKEN (VGX): 472.17 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 22 | CONFIDENTIAL CREDITOR | VOY-10521 | Voyager Digital, LLC | 1919 | 8/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000498 DOGECOIN (DOGE): 352.6 SHIBAINU (SHIB): 3060443.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000498 DOGECOIN (DOGE): 352.6 SHIBAINU (SHIB): 3060443.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 23 | CONFIDENTIAL CREDITOR | VOY-10553 | Voyager Digital, LLC | 1959 | 8/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 789.4 BITCOIN (BTC): 0.00418 SHIBAINU (SHIB): 30101658.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 789.4 BITCOIN (BTC): 0.00418 SHIBAINU (SHIB): 30101658.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 2 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | CONFIDENTIAL CREDITOR | VOY-10548 | Voyager Digital, LLC | 1962 | 8/25/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $18,350.00 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,350.00<br><br>Total: $18,350.00 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 25 | CONFIDENTIAL CREDITOR | VOY-10577 | Voyager Digital Holdings, Inc. | 1969 | 8/25/2022 | Administrative: $1,900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | QUANT (QNT): 14.86526<br>VOYAGERTOKEN (VGX): 5.24 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | QUANT (QNT): 14.86526<br>VOYAGERTOKEN (VGX): 5.24 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 26 | CONFIDENTIAL CREDITOR | VOY-10585 | Voyager Digital, LLC | 2009 | 8/25/2022 | Administrative: $4,695.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,695.51 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,695.51<br><br>Total: $4,695.51 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 27 | CONFIDENTIAL CREDITOR | VOY-10614 | Voyager Digital, LLC | 2010 | 8/25/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | ETHEREUM (ETH): 0.25<br>SHIBAINU (SHIB): 10616637.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | ETHEREUM (ETH): 0.25<br>SHIBAINU (SHIB): 10616637.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 28 | CONFIDENTIAL CREDITOR | VOY-10733 | Voyager Digital, LLC | 2138 | 8/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.129197<br>USDCOIN (USDC): 508.26 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.129197<br>USDCOIN (USDC): 508.26 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 29 | CONFIDENTIAL CREDITOR | VOY-10812 | Voyager Digital, LLC | 2204 | 8/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 30 | CONFIDENTIAL CREDITOR | VOY-10828 | Voyager Digital, LLC | 2224 | 8/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00041<br>SHIBAINU (SHIB): 23313152.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00041<br>SHIBAINU (SHIB): 23313152.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 31 | CONFIDENTIAL CREDITOR | VOY-10876 | Voyager Digital, LLC | 2284 | 8/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6.6<br>SHIBAINU (SHIB): 20409646.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6.6<br>SHIBAINU (SHIB): 20409646.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 32 | CONFIDENTIAL CREDITOR | VOY-10896 | Voyager Digital, LLC | 2302 | 8/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6520729.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6520729.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 33 | CONFIDENTIAL CREDITOR | VOY-10936 | Voyager Digital Holdings, Inc. | 2336 | 8/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 813872900<br>HEDERAHASHGRAPH (HBAR): 15134.3<br>SHIBAINU (SHIB): 417220566.4<br>STORMX (STMX): 9398.9<br>VERGE (XVG): 6430.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 813872900<br>HEDERAHASHGRAPH (HBAR): 15134.3<br>SHIBAINU (SHIB): 417220566.4<br>STORMX (STMX): 9398.9<br>VERGE (XVG): 6430.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 34 | CONFIDENTIAL CREDITOR | VOY-10976 | Voyager Digital Holdings, Inc. | 2366 | 8/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.067<br>LUNACLASSIC (LUNC): 1340331<br>SHIBAINU (SHIB): 8611.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.067<br>LUNACLASSIC (LUNC): 1340331<br>SHIBAINU (SHIB): 8611.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 35 | CONFIDENTIAL CREDITOR | VOY-10983 | Voyager Digital, LLC | 2384 | 8/25/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 4000 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | BITCOIN (BTC): 4000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 36 | CONFIDENTIAL CREDITOR | VOY-11032 | Voyager Digital, LLC | 2434 | 8/25/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | CARDANO (ADA): 774.9<br>SHIBAINU (SHIB): 2626894.7<br>VOYAGERTOKEN (VGX): 377.91 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | CARDANO (ADA): 774.9<br>SHIBAINU (SHIB): 2626894.7<br>VOYAGERTOKEN (VGX): 377.91 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 37 | CONFIDENTIAL CREDITOR | VOY-11131 | Voyager Digital, LLC | 2527 | 8/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $252.13<br>General Unsecured: Unliquidated<br><br>Total: $252.13 | BITTORRENT (BTT): 25660300<br>DIGIBYTE (DGB): 518.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $252.13<br><br>Total: $252.13 | BITTORRENT (BTT): 25660300<br>DIGIBYTE (DGB): 518.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 38 | CONFIDENTIAL CREDITOR | VOY-11115 | Voyager Digital, LLC | 2543 | 8/25/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BICONOMY (BICO): 109.39<br>BANCOR (BNT): 100.879<br>CHILIZ (CHZ): 1000.023<br>CURVEDAOTOKEN (CRV): 107.1376<br>FILECOIN (FIL): 29.68<br>VOYAGERTOKEN (VGX): 202.02 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BICONOMY (BICO): 109.39<br>BANCOR (BNT): 100.879<br>CHILIZ (CHZ): 1000.023<br>CURVEDAOTOKEN (CRV): 107.1376<br>FILECOIN (FIL): 29.68<br>VOYAGERTOKEN (VGX): 202.02 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 39 | CONFIDENTIAL CREDITOR | VOY-11165 | Voyager Digital, LLC | 2565 | 8/26/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | CARDANO (ADA): 1805.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | CARDANO (ADA): 1805.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 40 | CONFIDENTIAL CREDITOR | VOY-11175 | Voyager Digital, LLC | 2591 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOINCASH (BCH): 10.60138<br>ETHEREUMCLASSIC (ETC): 42.11<br>ETHEREUM (ETH): 1.92118<br>LUNACLASSIC (LUNC): 10005002.5<br>SHIBAINU (SHIB): 53214784.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 10.60138<br>ETHEREUMCLASSIC (ETC): 42.11<br>ETHEREUM (ETH): 1.92118<br>LUNACLASSIC (LUNC): 10005002.5<br>SHIBAINU (SHIB): 53214784.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 3 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | CONFIDENTIAL CREDITOR | VOY-11169 | Voyager Digital Holdings, Inc. | 2597 | 8/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55<br>0X (ZRX): 26 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55<br>0X (ZRX): 26 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 42 | CONFIDENTIAL CREDITOR | VOY-11203 | Voyager Digital, LLC | 2599 | 8/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: | DOGECOIN (DOGE): 0.7<br>SHIBAINU (SHIB): 1337971.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: | DOGECOIN (DOGE): 0.7<br>SHIBAINU (SHIB): 1337971.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 43 | CONFIDENTIAL CREDITOR | VOY-11190 | Voyager Digital Holdings, Inc. | 2602 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 44 | CONFIDENTIAL CREDITOR | VOY-11197 | Voyager Digital, LLC | 2605 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: | RIPPLE (XRP): 7.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: | RIPPLE (XRP): 7.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 45 | CONFIDENTIAL CREDITOR | VOY-11202 | Voyager Digital, LLC | 2626 | 8/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: $0.00 | BITCOIN (BTC): 4.6E-05<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated | BITCOIN (BTC): 4.6E-05<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 46 | CONFIDENTIAL CREDITOR | VOY-11232 | Voyager Digital, LLC | 2632 | 8/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: | LUNACLASSIC (LUNC): 1530143.8<br>SHIBAINU (SHIB): 80222739.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: | LUNACLASSIC (LUNC): 1530143.8<br>SHIBAINU (SHIB): 80222739.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 47 | CONFIDENTIAL CREDITOR | VOY-11253 | Voyager Digital, LLC | 2657 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,150.00<br>General Unsecured: Unliquidated<br><br>Total: $17,150.00 | VOYAGERTOKEN (VGX): 4740 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,150.00<br><br>Total: $17,150.00 | VOYAGERTOKEN (VGX): 4740 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 48 | CONFIDENTIAL CREDITOR | VOY-11251 | Voyager Digital, LLC | 2659 | 8/26/2022 | Administrative: $300.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | LOCKEDLUNA (LLUNA): 13.293<br>TERRALUNA (LUNA): 5.697<br>LUNACLASSIC (LUNC): 1242757.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | LOCKEDLUNA (LLUNA): 13.293<br>TERRALUNA (LUNA): 5.697<br>LUNACLASSIC (LUNC): 1242757.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 49 | CONFIDENTIAL CREDITOR | VOY-11291 | Voyager Digital, LLC | 2695 | 8/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: | SHIBAINU (SHIB): 9930486.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: | SHIBAINU (SHIB): 9930486.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 50 | CONFIDENTIAL CREDITOR | VOY-11285 | Voyager Digital, LLC | 2701 | 8/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: | SHIBAINU (SHIB): 1180637.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: | SHIBAINU (SHIB): 1180637.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 51 | CONFIDENTIAL CREDITOR | VOY-11453 | Voyager Digital, LLC | 2855 | 8/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | APECOIN (APE): 0.194<br>TERRALUNA (LUNA): 2.484<br>LUNACLASSIC (LUNC): 176225.8<br>SHIBAINU (SHIB): 3917492.3<br>VOYAGERTOKEN (VGX): 6.14<br>RIPPLE (XRP): 28.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | APECOIN (APE): 0.194<br>TERRALUNA (LUNA): 2.484<br>LUNACLASSIC (LUNC): 176225.8<br>SHIBAINU (SHIB): 3917492.3<br>VOYAGERTOKEN (VGX): 6.14<br>RIPPLE (XRP): 28.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 52 | CONFIDENTIAL CREDITOR | VOY-11474 | Voyager Digital, LLC | 2894 | 8/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: | LUNACLASSIC (LUNC): 5452678.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: | LUNACLASSIC (LUNC): 5452678.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 53 | CONFIDENTIAL CREDITOR | VOY-11510 | Voyager Digital, LLC | 2932 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: | CARDANO (ADA): 6.2<br>ALGORAND (ALGO): 83.57<br>DOGECOIN (DOGE): 13.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: | CARDANO (ADA): 6.2<br>ALGORAND (ALGO): 83.57<br>DOGECOIN (DOGE): 13.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 4 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | CONFIDENTIAL CREDITOR | VOY-11567 | Voyager Digital, LLC | 2984 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $12,225.00 General Unsecured: Unliquidated Total: $12,225.00 | CARDANO (ADA): 3614.6 BITCOIN (BTC): 0.05299 ETHEREUM (ETH): 1.40651 TERRALUNA (LUNA): 3.207 LUNACLASSIC (LUNC): 209824 SOLANA (SOL): 51.614 USDCOIN (USDC): 29711.59 VOYAGERTOKEN (VGX): 72.28 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $12,225.00 Total: $12,225.00 | CARDANO (ADA): 3614.6 BITCOIN (BTC): 0.05299 ETHEREUM (ETH): 1.40651 TERRALUNA (LUNA): 3.207 LUNACLASSIC (LUNC): 209824 SOLANA (SOL): 51.614 USDCOIN (USDC): 29711.59 VOYAGERTOKEN (VGX): 72.28 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 55 | CONFIDENTIAL CREDITOR | VOY-11687 | Voyager Digital, LLC | 3088 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000562 ETHEREUM (ETH): 0.01652 USDCOIN (USDC): 3020.96 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | BITCOIN (BTC): 0.000562 ETHEREUM (ETH): 0.01652 USDCOIN (USDC): 3020.96 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 56 | CONFIDENTIAL CREDITOR | VOY-11693 | Voyager Digital, LLC | 3103 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.003255 LOCKEDLUNA (LLUNA): 3.394 TERRALUNA (LUNA): 1.455 LUNACLASSIC (LUNC): 317214.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | BITCOIN (BTC): 0.003255 LOCKEDLUNA (LLUNA): 3.394 TERRALUNA (LUNA): 1.455 LUNACLASSIC (LUNC): 317214.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 57 | CONFIDENTIAL CREDITOR | VOY-11736 | Voyager Digital Holdings, Inc. | 3146 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000263 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | BITCOIN (BTC): 0.000263 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 58 | CONFIDENTIAL CREDITOR | VOY-11800 | Voyager Digital, LLC | 3210 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 41.8 DOGECOIN (DOGE): 221.1 ETHEREUM (ETH): 0.05054 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | CARDANO (ADA): 41.8 DOGECOIN (DOGE): 221.1 ETHEREUM (ETH): 0.05054 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 59 | CONFIDENTIAL CREDITOR | VOY-11810 | Voyager Digital Holdings, Inc. | 3218 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,000.00 General Unsecured: $10.00 Total: $3,010.00 | VOYAGERTOKEN (VGX): 103.03 LUNACLASSIC (LUNC): 25.08 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,010.00 Total: $3,010.00 | VOYAGERTOKEN (VGX): 103.03 LUNACLASSIC (LUNC): 25.08 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 60 | CONFIDENTIAL CREDITOR | VOY-11825 | Voyager Digital Holdings, Inc. | 3223 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.032128 DOGECOIN (DOGE): 4222.6 ETHEREUM (ETH): 0.083 LOCKEDLUNA (LLUNA): 5.787 TERRALUNA (LUNA): 2.481 LUNACLASSIC (LUNC): 540857.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.032128 DOGECOIN (DOGE): 4222.6 ETHEREUM (ETH): 0.083 LOCKEDLUNA (LLUNA): 5.787 TERRALUNA (LUNA): 2.481 LUNACLASSIC (LUNC): 540857.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 61 | CONFIDENTIAL CREDITOR | VOY-11813 | Voyager Digital, LLC | 3235 | 8/26/2022 | Administrative: $70.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $70.00 | BITCOIN (BTC): 0.001022 POLKADOT (DOT): 0.563 ETHEREUM (ETH): 0.00384 CHAINLINK (LINK): 0.59 STELLARLUMENS (XLM): 38.6 MONERO (XMR): 0.161 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $70.00 Total: $70.00 | BITCOIN (BTC): 0.001022 POLKADOT (DOT): 0.563 ETHEREUM (ETH): 0.00384 CHAINLINK (LINK): 0.59 STELLARLUMENS (XLM): 38.6 MONERO (XMR): 0.161 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 62 | CONFIDENTIAL CREDITOR | VOY-11861 | Voyager Digital, LLC | 3259 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | POLYGON (MATIC): 1.735 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | POLYGON (MATIC): 1.735 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 63 | CONFIDENTIAL CREDITOR | VOY-11879 | Voyager Digital, LLC | 3277 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | LOCKEDLUNA (LLUNA): 15.343 TERRALUNA (LUNA): 6.576 LUNACLASSIC (LUNC): 1434379.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | LOCKEDLUNA (LLUNA): 15.343 TERRALUNA (LUNA): 6.576 LUNACLASSIC (LUNC): 1434379.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 64 | CONFIDENTIAL CREDITOR | VOY-11908 | Voyager Digital, LLC | 3332 | 8/26/2022 | Administrative: $600.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $600.00 | BITCOIN (BTC): 0.000589 LOCKEDLUNA (LLUNA): 11.229 TERRALUNA (LUNA): 4.813 LUNACLASSIC (LUNC): 1049673.4 VOYAGERTOKEN (VGX): 598.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $600.00 Total: $600.00 | BITCOIN (BTC): 0.000589 LOCKEDLUNA (LLUNA): 11.229 TERRALUNA (LUNA): 4.813 LUNACLASSIC (LUNC): 1049673.4 VOYAGERTOKEN (VGX): 598.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 65 | CONFIDENTIAL CREDITOR | VOY-11971 | Voyager Digital, LLC | 3365 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $100,000.00 General Unsecured: Unliquidated Total: $100,000.00 | VECHAIN (VET): 213491.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100,000.00 Total: $100,000.00 | VECHAIN (VET): 213491.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 66 | CONFIDENTIAL CREDITOR | VOY-11974 | Voyager Digital, LLC | 3372 | 8/26/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 9923500 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | BITTORRENT (BTT): 9923500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 67 | CONFIDENTIAL CREDITOR | VOY-11983 | Voyager Digital Holdings, Inc. | 3389 | 8/26/2022 | Administrative: Unliquidated Secured: Unliquidated Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | ALGORAND (ALGO): 114.06 BITCOIN (BTC): 8.2E-05 BITTORRENT (BTT): 2682077.3.3 DOGECOIN (DOGE): 1.8 GOLEM (GLM): 249.17 HEDERAHASHGRAPH (HBAR): 678.8 KYBERNETWORK (KNC): 24.95 OCEANPROTOCOL (OCEAN): 96.95 ONTOLOGY (ONT): 83.86 SHIBAINU (SHIB): 1448116.1 USDCOIN (USDC): 2.62 VECHAIN (VET): 795 TEZOS (XTZ): 17.19 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 114.06 BITCOIN (BTC): 8.2E-05 BITTORRENT (BTT): 2682077.3.3 DOGECOIN (DOGE): 1.8 GOLEM (GLM): 249.17 HEDERAHASHGRAPH (HBAR): 678.8 KYBERNETWORK (KNC): 24.95 OCEANPROTOCOL (OCEAN): 96.95 ONTOLOGY (ONT): 83.86 SHIBAINU (SHIB): 1448116.1 USDCOIN (USDC): 2.62 VECHAIN (VET): 795 TEZOS (XTZ): 17.19 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 68 | CONFIDENTIAL CREDITOR | VOY-11979 | Voyager Digital, LLC | 3393 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 5.25 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | VOYAGERTOKEN (VGX): 5.25 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 5 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | CONFIDENTIAL CREDITOR | VOY-11977 | Voyager Digital, LLC | 3395 | 8/26/2022 | Administrative: $1,200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | VOYAGERTOKEN (VGX): 4.75 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | VOYAGERTOKEN (VGX): 4.75 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 70 | CONFIDENTIAL CREDITOR | VOY-12061 | Voyager Digital, LLC | 3459 | 8/26/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $100.00 | DECENTRALAND (MANA): 100 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | DECENTRALAND (MANA): 100 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 71 | CONFIDENTIAL CREDITOR | VOY-12071 | Voyager Digital, LLC | 3485 | 8/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $203.00<br><br>Total: $203.00 | BITTORRENT (BTT): 12810500<br>SHIBAINU (SHIB): 6798516.6<br>TRON (TRX): 1733.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $203.00<br><br>Total: $203.00 | BITTORRENT (BTT): 12810500<br>SHIBAINU (SHIB): 6798516.6<br>TRON (TRX): 1733.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 72 | CONFIDENTIAL CREDITOR | VOY-12107 | Voyager Digital, LLC | 3500 | 8/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 1.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 73 | CONFIDENTIAL CREDITOR | VOY-12167 | Voyager Digital, LLC | 3569 | 8/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0009<br>CHILIZ (CHZ): 24.5069 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0009<br>CHILIZ (CHZ): 24.5069 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 74 | CONFIDENTIAL CREDITOR | VOY-12146 | Voyager Digital, LLC | 3570 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.77 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.77 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 75 | CONFIDENTIAL CREDITOR | VOY-12166 | Voyager Digital, LLC | 3584 | 8/26/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | ETHEREUM (ETH): 200 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | ETHEREUM (ETH): 200 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 76 | CONFIDENTIAL CREDITOR | VOY-12194 | Voyager Digital, LLC | 3594 | 8/26/2022 | Administrative: $6,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,500.00 | CARDANO (ADA): 279.4<br>BITTORRENT (BTT): 144651600<br>DIGIBYTE (DGB): 4048.8<br>DOGECOIN (DOGE): 2439.7<br>ETHEREUMCLASSIC (ETC): 10.86<br>SHIBAINU (SHIB): 52130343.4<br>TRON (TRX): 659.7<br>VECHAIN (VET): 627.9<br>VERGE (XVG): 17167.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,500.00<br><br>Total: $6,500.00 | CARDANO (ADA): 279.4<br>BITTORRENT (BTT): 144651600<br>DIGIBYTE (DGB): 4048.8<br>DOGECOIN (DOGE): 2439.7<br>ETHEREUMCLASSIC (ETC): 10.86<br>SHIBAINU (SHIB): 52130343.4<br>TRON (TRX): 659.7<br>VECHAIN (VET): 627.9<br>VERGE (XVG): 17167.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 77 | CONFIDENTIAL CREDITOR | VOY-12177 | Voyager Digital, LLC | 3595 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 78 | CONFIDENTIAL CREDITOR | VOY-12182 | Voyager Digital, LLC | 3606 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | APECOIN (APE): 0.218<br>ETHEREUM (ETH): 0.59641<br>TERRALUNA (LUNA): 0.389<br>LUNACLASSIC (LUNC): 25445 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 0.218<br>ETHEREUM (ETH): 0.59641<br>TERRALUNA (LUNA): 0.389<br>LUNACLASSIC (LUNC): 25445 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 79 | CONFIDENTIAL CREDITOR | VOY-12220 | Voyager Digital Holdings, Inc. | 3638 | 8/26/2022 | Administrative: $2.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2.78 | VOYAGERTOKEN (VGX): 2.78 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2.78<br><br>Total: $2.78 | VOYAGERTOKEN (VGX): 2.78 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 80 | CONFIDENTIAL CREDITOR | VOY-12216 | Voyager Digital, LLC | 3642 | 8/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | PANCAKESWAP (CAKE): 26.719<br>DOGECOIN (DOGE): 957.4<br>ELROND (EGLD): 2.021<br>ETHEREUMCLASSIC (ETC): 4.71<br>LOCKEDLUNA (LLUNA): 20.644<br>TERRALUNA (LUNA): 50.066<br>LUNACLASSIC (LUNC): 3335318.2<br>SHIBAINU (SHIB): 10349962.7<br>SOLANA (SOL): 5.1634<br>STORMX (STMX): 13.3<br>TRON (TRX): 605.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | PANCAKESWAP (CAKE): 26.719<br>DOGECOIN (DOGE): 957.4<br>ELROND (EGLD): 2.021<br>ETHEREUMCLASSIC (ETC): 4.71<br>LOCKEDLUNA (LLUNA): 20.644<br>TERRALUNA (LUNA): 50.066<br>LUNACLASSIC (LUNC): 3335318.2<br>SHIBAINU (SHIB): 10349962.7<br>SOLANA (SOL): 5.1634<br>STORMX (STMX): 13.3<br>TRON (TRX): 605.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 81 | CONFIDENTIAL CREDITOR | VOY-12279 | Voyager Digital, LLC | 3673 | 8/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br><br>Total: $400.00 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 82 | CONFIDENTIAL CREDITOR | VOY-12301 | Voyager Digital, LLC | 3725 | 8/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | DOGECOIN (DOGE): 359.5<br>SHIBAINU (SHIB): 5228038.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 359.5<br>SHIBAINU (SHIB): 5228038.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 6 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | CONFIDENTIAL CREDITOR | VOY-12350 | Voyager Digital, LLC | 3760 | 8/27/2022 | Administrative: $20,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $20,000.00 | CARDANO (ADA): 370 ALGORAND (ALGO): 287.51 AVALANCHE (AVAX): 16.92 POLKADOT (DOT): 16.512 THEGRAPH(GRT): 757.4 DECENTRALAND (MANA): 148.46 POLYGON (MATIC): 428.183 ORCHID (OXT): 1324.1 SANDBOX (SAND): 83.6743 SHIBAINU (SHIB): 29912340.7 SOLANA (SOL): 11.1617 STORMX (STMX): 44618.4 SUSHISWAP (SUSHI): 53.9877 STELLARLUMENS (XLM): 3648.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $20,000.00 Total: $20,000.00 | CARDANO (ADA): 370 ALGORAND (ALGO): 287.51 AVALANCHE (AVAX): 16.92 POLKADOT (DOT): 16.512 THEGRAPH(GRT): 757.4 DECENTRALAND (MANA): 148.46 POLYGON (MATIC): 428.183 ORCHID (OXT): 1324.1 SANDBOX (SAND): 83.6743 SHIBAINU (SHIB): 29912340.7 SOLANA (SOL): 11.1617 STORMX (STMX): 44618.4 SUSHISWAP (SUSHI): 53.9877 STELLARLUMENS (XLM): 3648.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 84 | CONFIDENTIAL CREDITOR | VOY-12342 | Voyager Digital, LLC | 3768 | 8/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 57706338.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 57706338.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 85 | CONFIDENTIAL CREDITOR | VOY-12374 | Voyager Digital, LLC | 3772 | 8/27/2022 | Administrative: $0.00 Secured: $100.00 Priority: $0.00 General Unsecured: Unliquidated Total: $100.00 | VOYAGERTOKEN (VGX): 8.37 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100.00 Total: $100.00 | VOYAGERTOKEN (VGX): 8.37 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 86 | CONFIDENTIAL CREDITOR | VOY-12370 | Voyager Digital, LLC | 3776 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VECHAIN (VET): 102682.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VECHAIN (VET): 102682.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 87 | CONFIDENTIAL CREDITOR | VOY-12423 | Voyager Digital, LLC | 3825 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $4,950.00 General Unsecured: Unliquidated Total: $4,950.00 | CARDANO (ADA): 1006.9 ETHEREUM (ETH): 1.71374 VOYAGERTOKEN (VGX): 126.38 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,950.00 Total: $4,950.00 | CARDANO (ADA): 1006.9 ETHEREUM (ETH): 1.71374 VOYAGERTOKEN (VGX): 126.38 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 88 | CONFIDENTIAL CREDITOR | VOY-12444 | Voyager Digital, LLC | 3856 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.00052 SHIBAINU (SHIB): 2083333.3 VOYAGERTOKEN (VGX): 51.76 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00052 SHIBAINU (SHIB): 2083333.3 VOYAGERTOKEN (VGX): 51.76 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 89 | CONFIDENTIAL CREDITOR | VOY-12480 | Voyager Digital, LLC | 3892 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 90 | CONFIDENTIAL CREDITOR | VOY-12502 | Voyager Digital, LLC | 3904 | 8/27/2022 | Administrative: $400.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $400.00 | BITTORRENT (BTT): 52563300 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $400.00 Total: $400.00 | BITTORRENT (BTT): 52563300 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 91 | CONFIDENTIAL CREDITOR | VOY-12553 | Voyager Digital, LLC | 3951 | 8/27/2022 | Administrative: $1,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,000.00 | BITCOIN (BTC): 0.001175 DASH (DASH): 0.151 DOGECOIN (DOGE): 59.3 ETHEREUM (ETH): 0.00789 TETHER (USDT): 19.97 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $1,000.00 | BITCOIN (BTC): 0.001175 DASH (DASH): 0.151 DOGECOIN (DOGE): 59.3 ETHEREUM (ETH): 0.00789 TETHER (USDT): 19.97 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 92 | CONFIDENTIAL CREDITOR | VOY-12564 | Voyager Digital, LLC | 3954 | 8/27/2022 | Administrative: $300.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $300.00 | CARDANO (ADA): 50.3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $300.00 Total: $300.00 | CARDANO (ADA): 50.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 93 | CONFIDENTIAL CREDITOR | VOY-12591 | Voyager Digital, LLC | 3985 | 8/27/2022 | Administrative: $2,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,000.00 | BITTORRENT (BTT): 58080700 NERVOSNETWORK (CKB): 12000 DOGECOIN (DOGE): 467.4 HEDERAHASHGRAPH (HBAR): 651 SHIBAINU (SHIB): 3019323.6 STORMX (STMX): 3784.4 VERGE (XVG): 7016.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,000.00 Total: $2,000.00 | BITTORRENT (BTT): 58080700 NERVOSNETWORK (CKB): 12000 DOGECOIN (DOGE): 467.4 HEDERAHASHGRAPH (HBAR): 651 SHIBAINU (SHIB): 3019323.6 STORMX (STMX): 3784.4 VERGE (XVG): 7016.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 94 | CONFIDENTIAL CREDITOR | VOY-12601 | Voyager Digital, LLC | 4011 | 8/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000104 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000104 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 95 | CONFIDENTIAL CREDITOR | VOY-12622 | Voyager Digital, LLC | 4022 | 8/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 6539079.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 6539079.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 96 | CONFIDENTIAL CREDITOR | VOY-12616 | Voyager Digital, LLC | 4028 | 8/27/2022 | Administrative: $0.00 Secured: $3,000.00 Priority: $0.00 General Unsecured: Unliquidated Total: $3,000.00 | CARDANO (ADA): 16.9 FANTOM (FTM): 72.195 LOCKEDLUNA (LLUNA): 296.142 TERRALUNA (LUNA): 0.918 LUNACLASSIC (LUNC): 20132412.7 POLYGON (MATIC): 0.609 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,000.00 Total: $3,000.00 | CARDANO (ADA): 16.9 FANTOM (FTM): 72.195 LOCKEDLUNA (LLUNA): 296.142 TERRALUNA (LUNA): 0.918 LUNACLASSIC (LUNC): 20132412.7 POLYGON (MATIC): 0.609 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 97 | CONFIDENTIAL CREDITOR | VOY-12690 | Voyager Digital, LLC | 4096 | 8/27/2022 | Administrative: $45.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: $45.00 | SANDBOX (SAND): 12.1671 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $45.00 Total: $45.00 | SANDBOX (SAND): 12.1671 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | CONFIDENTIAL CREDITOR | VOY-12714 | Voyager Digital Holdings, Inc. | 4115 | 8/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 1955.9 GALA (GALA): 1125.1226 SHIBAINU (SHIB): 84954839.6 STORMX (STMX): 3874.2 TRON (TRX): 441.3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 1955.9 GALA (GALA): 1125.1226 SHIBAINU (SHIB): 84954839.6 STORMX (STMX): 3874.2 TRON (TRX): 441.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 99 | CONFIDENTIAL CREDITOR | VOY-12709 | Voyager Digital, LLC | 4121 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $1,800.00 General Unsecured: $0.00 Total: $1,800.00 | ETHEREUM (ETH): 0.56125 SHIBAINU (SHIB): 27339.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,800.00 Total: $1,800.00 | ETHEREUM (ETH): 0.56125 SHIBAINU (SHIB): 27339.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 100 | CONFIDENTIAL CREDITOR | VOY-12779 | Voyager Digital, LLC | 4193 | 8/27/2022 | Administrative: $10,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $10,000.00 | BITTORRENT (BTT): 296546666.6 LOCKEDLUNA (LLUNA): 36.261 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00 Total: $10,000.00 | BITTORRENT (BTT): 296546666.6 LOCKEDLUNA (LLUNA): 36.261 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 101 | CONFIDENTIAL CREDITOR | VOY-12832 | Voyager Digital, LLC | 4252 | 8/27/2022 | Administrative: $500.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: $500.00 | JASMYCOIN (JASMY): 20609.5 LOCKEDLUNA (LLUNA): 5.204 TERRALUNA (LUNA): 2.23 LUNACLASSIC (LUNC): 1031516.9 SHIBAINU (SHIB): 17055429.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $500.00 Total: $500.00 | JASMYCOIN (JASMY): 20609.5 LOCKEDLUNA (LLUNA): 5.204 TERRALUNA (LUNA): 2.23 LUNACLASSIC (LUNC): 1031516.9 SHIBAINU (SHIB): 17055429.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 102 | CONFIDENTIAL CREDITOR | VOY-12852 | Voyager Digital, LLC | 4266 | 8/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $3,350.00 General Unsecured: $0.00 Total: $3,350.00 | BITCOIN (BTC): 1.641154 ETHEREUM (ETH): 0.66869 LOCKEDLUNA (LLUNA): 4360.954 TERRALUNA (LUNA): 1868.979 LUNACLASSIC (LUNC): 7.1 USDCOIN (USDC): 2.03 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,350.00 Total: $3,350.00 | BITCOIN (BTC): 1.641154 ETHEREUM (ETH): 0.66869 LOCKEDLUNA (LLUNA): 4360.954 TERRALUNA (LUNA): 1868.979 LUNACLASSIC (LUNC): 7.1 USDCOIN (USDC): 2.03 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 103 | CONFIDENTIAL CREDITOR | VOY-12868 | Voyager Digital, LLC | 4286 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 300 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 300 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 104 | CONFIDENTIAL CREDITOR | VOY-12974 | Voyager Digital Holdings, Inc. | 4396 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.816628 BITTORRENT (BTT): 134744500 POLKADOT (DOT): 453.643 ETHEREUMCLASSIC (ETC): 138.36 ETHEREUM (ETH): 1.55787 FILECOIN (FIL): 504.77 CHAINLINK (LINK): 225.53 LOCKEDLUNA (LLUNA): 25.441 TERRALUNA (LUNA): 10.903 LUNACLASSIC (LUNC): 2378471.9 POLYGON (MATIC): 1140 SHIBAINU (SHIB): 99101319.3 SOLANA (SOL): 42.614 UNISWAP (UNI): 202.238 USDCOIN (USDC): 5147.35 VECHAIN (VET): 25575.3 ZCASH (ZEC): 34.032 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.816628 BITTORRENT (BTT): 134744500 POLKADOT (DOT): 453.643 ETHEREUMCLASSIC (ETC): 138.36 ETHEREUM (ETH): 1.55787 FILECOIN (FIL): 504.77 CHAINLINK (LINK): 225.53 LOCKEDLUNA (LLUNA): 25.441 TERRALUNA (LUNA): 10.903 LUNACLASSIC (LUNC): 2378471.9 POLYGON (MATIC): 1140 SHIBAINU (SHIB): 99101319.3 SOLANA (SOL): 42.614 UNISWAP (UNI): 202.238 USDCOIN (USDC): 5147.35 VECHAIN (VET): 25575.3 ZCASH (ZEC): 34.032 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 105 | CONFIDENTIAL CREDITOR | VOY-13034 | Voyager Digital Holdings, Inc. | 4436 | 8/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000214 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000214 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 106 | CONFIDENTIAL CREDITOR | VOY-13070 | Voyager Digital, LLC | 4468 | 8/27/2022 | Administrative: Unliquidated Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000719 DOGECOIN (DOGE): 202.6 UMA (UMA): 9.018 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000719 DOGECOIN (DOGE): 202.6 UMA (UMA): 9.018 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 107 | CONFIDENTIAL CREDITOR | VOY-13079 | Voyager Digital Holdings, Inc. | 4481 | 8/27/2022 | Administrative: $48.25 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $48.25 | BITCOIN (BTC): 0.00161 SHIBAINU (SHIB): 1310444.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $48.25 | BITCOIN (BTC): 0.00161 SHIBAINU (SHIB): 1310444.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 108 | CONFIDENTIAL CREDITOR | VOY-13140 | Voyager Digital, LLC | 4542 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 59216127.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 59216127.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 109 | CONFIDENTIAL CREDITOR | VOY-13138 | Voyager Digital Holdings, Inc. | 4544 | 8/27/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.013992 BITTORRENT (BTT): 1093027778.1 SHIBAINU (SHIB): 139469006.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.013992 BITTORRENT (BTT): 1093027778.1 SHIBAINU (SHIB): 139469006.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 8 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | CONFIDENTIAL CREDITOR | VOY-13151 | Voyager Digital, LLC | 4553 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 60.1 ALGORAND (ALGO): 18.36 BITTORRENT (BTT): 29222500 NERVOSNETWORK (CKB): 4368.1 DIGIBYTE (DGB): 360.5 DOGECOIN (DOGE): 48.9 POLKADOT (DOT): 1.132 ETHEREUM (ETH): 0.00094 GOLEM (GLM): 90.51 THEGRAPH(GRT): 36.44 HEDERAHASHGRAPH (HBAR): 72 ICON (ICX): 11.8 IOTA (IOT): 23.72 CHAINLINK (LINK): 1.06 DECENTRALAND (MANA): 68.39 ORCHID (OXT): 63.5 SHIBAINU (SHIB): 626330.9 SERUM (SRM): 2.957 STORMX (STMX): 1273.4 SUSHISWAP (SUSHI): 2.381 TRON (TRX): 634.5 TETHER (USDT): 24.96 VECHAIN (VET): 466.4 STELLARLUMENS (XLM): 59.9 TEZOS (XTZ): 8.4 VERGE (XVG): 380.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 60.1 ALGORAND (ALGO): 18.36 BITTORRENT (BTT): 29222500 NERVOSNETWORK (CKB): 4368.1 DIGIBYTE (DGB): 360.5 DOGECOIN (DOGE): 48.9 POLKADOT (DOT): 1.132 ETHEREUM (ETH): 0.00094 GOLEM (GLM): 90.51 THEGRAPH(GRT): 36.44 HEDERAHASHGRAPH (HBAR): 72 ICON (ICX): 11.8 IOTA (IOT): 23.72 CHAINLINK (LINK): 1.06 DECENTRALAND (MANA): 68.39 ORCHID (OXT): 63.5 SHIBAINU (SHIB): 626330.9 SERUM (SRM): 2.957 STORMX (STMX): 1273.4 SUSHISWAP (SUSHI): 2.381 TRON (TRX): 634.5 TETHER (USDT): 24.96 VECHAIN (VET): 466.4 STELLARLUMENS (XLM): 59.9 TEZOS (XTZ): 8.4 VERGE (XVG): 380.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 111 | CONFIDENTIAL CREDITOR | VOY-13160 | Voyager Digital, LLC | 4558 | 8/27/2022 | Administrative: $2,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $2,000.00 | BITCOIN (BTC): 0.040106 ETHEREUM (ETH): 0.90967 CHAINLINK (LINK): 2.55 VOYAGERTOKEN (VGX): 24.88 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,000.00 Total: $2,000.00 | BITCOIN (BTC): 0.040106 ETHEREUM (ETH): 0.90967 CHAINLINK (LINK): 2.55 VOYAGERTOKEN (VGX): 24.88 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 112 | CONFIDENTIAL CREDITOR | VOY-13165 | Voyager Digital, LLC | 4575 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,000.00 | BITTORRENT (BTT): 153129700 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $1,000.00 | BITTORRENT (BTT): 153129700 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 113 | CONFIDENTIAL CREDITOR | VOY-13178 | Voyager Digital, LLC | 4578 | 8/27/2022 | Administrative: $100.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $100.00 | BITTORRENT (BTT): 7354066.9 GOLEM (GLM): 32.62 JASMYCOIN (JASMY): 1219.3 SANDBOX (SAND): 3.2384 SHIBAINU (SHIB): 466200.4 TRON (TRX): 316.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100.00 Total: $100.00 | BITTORRENT (BTT): 7354066.9 GOLEM (GLM): 32.62 JASMYCOIN (JASMY): 1219.3 SANDBOX (SAND): 3.2384 SHIBAINU (SHIB): 466200.4 TRON (TRX): 316.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 114 | CONFIDENTIAL CREDITOR | VOY-13186 | Voyager Digital, LLC | 4604 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1117.5 ETHEREUM (ETH): 1.35297 OMGNETWORK (OMG): 28.49 SHIBAINU (SHIB): 32530165.6 VECHAIN (VET): 6741.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1117.5 ETHEREUM (ETH): 1.35297 OMGNETWORK (OMG): 28.49 SHIBAINU (SHIB): 32530165.6 VECHAIN (VET): 6741.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 115 | CONFIDENTIAL CREDITOR | VOY-13193 | Voyager Digital, LLC | 4609 | 8/27/2022 | Administrative: $1,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,000.00 | CARDANO (ADA): 131.6 SHIBAINU (SHIB): 30265966.7 VECHAIN (VET): 4062.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $1,000.00 | CARDANO (ADA): 131.6 SHIBAINU (SHIB): 30265966.7 VECHAIN (VET): 4062.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 116 | CONFIDENTIAL CREDITOR | VOY-13261 | Voyager Digital, LLC | 4658 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.023075 ETHEREUM (ETH): 4.70781 SHIBAINU (SHIB): 16520311.1 USDCOIN (USDC): 39724.07 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.023075 ETHEREUM (ETH): 4.70781 SHIBAINU (SHIB): 16520311.1 USDCOIN (USDC): 39724.07 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 117 | CONFIDENTIAL CREDITOR | VOY-13272 | Voyager Digital, LLC | 4683 | 8/27/2022 | Administrative: $300.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: $300.00 | DIGIBYTE (DGB): 5913.5 SHIBAINU (SHIB): 1220351.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $300.00 Total: $300.00 | DIGIBYTE (DGB): 5913.5 SHIBAINU (SHIB): 1220351.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 118 | CONFIDENTIAL CREDITOR | VOY-13271 | Voyager Digital, LLC | 4684 | 8/27/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 500 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 119 | CONFIDENTIAL CREDITOR | VOY-13288 | Voyager Digital, LLC | 4703 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 37368501.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 37368501.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 120 | CONFIDENTIAL CREDITOR | VOY-13327 | Voyager Digital, LLC | 4742 | 8/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $700.00 General Unsecured: Unliquidated Total: $700.00 | CARDANO (ADA): 0.3 BITCOIN (BTC): 0.014097 ETHEREUM (ETH): 0.18342 CHAINLINK (LINK): 10.05 POLYGON (MATIC): 101.635 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $700.00 Total: $700.00 | CARDANO (ADA): 0.3 BITCOIN (BTC): 0.014097 ETHEREUM (ETH): 0.18342 CHAINLINK (LINK): 10.05 POLYGON (MATIC): 101.635 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 121 | CONFIDENTIAL CREDITOR | VOY-13344 | Voyager Digital, LLC | 4759 | 8/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.004233 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.004233 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 122 | CONFIDENTIAL CREDITOR | VOY-13443 | Voyager Digital, LLC | 4847 | 8/28/2022 | Administrative: $2,389.31 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,389.31 | TETHER (USDT): 2389.31 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,389.31 Total: $2,389.31 | TETHER (USDT): 2389.31 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | CONFIDENTIAL CREDITOR | VOY-13439 | Voyager Digital, LLC | 4851 | 8/28/2022 | Administrative: Unliquidated / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: Unliquidated | ETHEREUM (ETH): 0.0427 / TERRALUNA (LUNA): 2.691 / LUNACLASSIC (LUNC): 2.6 / SANDBOX (SAND): 33.4134 / STELLARLUMENS (XLM): 404.9 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | ETHEREUM (ETH): 0.0427 / TERRALUNA (LUNA): 2.691 / LUNACLASSIC (LUNC): 2.6 / SANDBOX (SAND): 33.4134 / STELLARLUMENS (XLM): 404.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 124 | CONFIDENTIAL CREDITOR | VOY-13463 | Voyager Digital, LLC | 4857 | 8/28/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: Unliquidated | VOYAGERTOKEN (VGX): 4.87 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | VOYAGERTOKEN (VGX): 4.87 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 125 | CONFIDENTIAL CREDITOR | VOY-13448 | Voyager Digital, LLC | 4866 | 8/28/2022 | Administrative: Unliquidated / Secured: $0.00 / Priority: Unliquidated / General Unsecured: $0.00 / Total: Unliquidated | BITCOIN (BTC): 0.002222 / ETHEREUM (ETH): 0.02733 / HEDERAHASHGRAPH (HBAR): 251.3 | Administrative: $0.00 / Secured: $0.00 / Priority: Unliquidated / General Unsecured: Unliquidated / Total: Unliquidated | BITCOIN (BTC): 0.002222 / ETHEREUM (ETH): 0.02733 / HEDERAHASHGRAPH (HBAR): 251.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 126 | CONFIDENTIAL CREDITOR | VOY-13453 | Voyager Digital, LLC | 4867 | 8/28/2022 | Administrative: Unliquidated / Secured: $0.00 / Priority: Unliquidated / General Unsecured: $0.00 / Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 127 | CONFIDENTIAL CREDITOR | VOY-13496 | Voyager Digital, LLC | 4890 | 8/28/2022 | Administrative: $500.00 / Secured: Unliquidated / Priority: $0.00 / General Unsecured: $0.00 / Total: $500.00 | VOYAGERTOKEN (VGX): 2.8 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $500.00 / Total: $500.00 | VOYAGERTOKEN (VGX): 2.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 128 | CONFIDENTIAL CREDITOR | VOY-13495 | Voyager Digital Holdings, Inc. | 4897 | 8/28/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $3,350.00 / General Unsecured: Unliquidated / Total: $3,350.00 | ALGORAND (ALGO): 285.73 / BITCOIN (BTC): 0.000493 / POLKADOT (DOT): 33.27 / ETHEREUM (ETH): 0.0093 / POLYGON (MATIC): 194.209 / USDCOIN (USDC): 115.87 / VOYAGERTOKEN (VGX): 5218.29 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $3,350.00 / Total: $3,350.00 | ALGORAND (ALGO): 285.73 / BITCOIN (BTC): 0.000493 / POLKADOT (DOT): 33.27 / ETHEREUM (ETH): 0.0093 / POLYGON (MATIC): 194.209 / USDCOIN (USDC): 115.87 / VOYAGERTOKEN (VGX): 5218.29 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 129 | CONFIDENTIAL CREDITOR | VOY-13498 | Voyager Digital, LLC | 4909 | 8/28/2022 | Administrative: $400.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: $400.00 | ALGORAND (ALGO): 27.91 / BITCOIN (BTC): 0.00197 / COMPOUND (COMP): 0.16146 / ETHEREUM (ETH): 0.01303 / CHAINLINK (LINK): 1.9 / TERRALUNA (LUNA): 1.346 / LUNACLASSIC (LUNC): 1.3 / VOYAGERTOKEN (VGX): 19.86 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $400.00 / Total: $400.00 | ALGORAND (ALGO): 27.91 / BITCOIN (BTC): 0.00197 / COMPOUND (COMP): 0.16146 / ETHEREUM (ETH): 0.01303 / CHAINLINK (LINK): 1.9 / TERRALUNA (LUNA): 1.346 / LUNACLASSIC (LUNC): 1.3 / VOYAGERTOKEN (VGX): 19.86 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 130 | CONFIDENTIAL CREDITOR | VOY-13530 | Voyager Digital, LLC | 4928 | 8/28/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: Unliquidated / General Unsecured: Unliquidated / Total: Unliquidated | BITCOIN (BTC): 0.007634 / BITTORRENT (BTT): 4862400 / NERVOSNETWORK (CKB): 568.7 / DOGECOIN (DOGE): 531.4 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | BITCOIN (BTC): 0.007634 / BITTORRENT (BTT): 4862400 / NERVOSNETWORK (CKB): 568.7 / DOGECOIN (DOGE): 531.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 131 | CONFIDENTIAL CREDITOR | VOY-13516 | Voyager Digital, LLC | 4942 | 8/28/2022 | Administrative: $60,000.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: $60,000.00 | BITTORRENT (BTT): 7391700 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $60,000.00 / Total: $60,000.00 | BITTORRENT (BTT): 7391700 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 132 | CONFIDENTIAL CREDITOR | VOY-13559 | Voyager Digital, LLC | 4970 | 8/28/2022 | Administrative: $2,500.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $0.00 / Total: $2,500.00 | TRUEUSD (TUSD): 9.98 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $2,500.00 / Total: $2,500.00 | TRUEUSD (TUSD): 9.98 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 133 | CONFIDENTIAL CREDITOR | VOY-13589 | Voyager Digital, LLC | 4983 | 8/28/2022 | Administrative: $15,150.00 / Secured: $0.00 / Priority: $36,650.00 / General Unsecured: $0.00 / Total: $51,800.00 | BITTORRENT (BTT): 335196400 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $51,800.00 / Total: $51,800.00 | BITTORRENT (BTT): 335196400 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 134 | CONFIDENTIAL CREDITOR | VOY-13621 | Voyager Digital, LLC | 5047 | 8/28/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: Unliquidated / General Unsecured: $0.00 / Total: Unliquidated | CARDANO (ADA): 1162.3 / ALGORAND (ALGO): 1811.25 / BITCOIN (BTC): 0.002849 / CHILIZ (CHZ): 619.7092 / POLKADOT (DOT): 84.006 / ETHEREUM (ETH): 0.01732 / HEDERAHASHGRAPH (HBAR): 17858 / CHAINLINK (LINK): 84.89 / POLYGON (MATIC): 1027.279 / QUANT (QNT): 2.92233 / SHIBAINU (SHIB): 36104308.2 / SOLANA (SOL): 10.2188 / VECHAIN (VET): 22276.1 / STELLARLUMENS (XLM): 17571.6 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 1162.3 / ALGORAND (ALGO): 1811.25 / BITCOIN (BTC): 0.002849 / CHILIZ (CHZ): 619.7092 / POLKADOT (DOT): 84.006 / ETHEREUM (ETH): 0.01732 / HEDERAHASHGRAPH (HBAR): 17858 / CHAINLINK (LINK): 84.89 / POLYGON (MATIC): 1027.279 / QUANT (QNT): 2.92233 / SHIBAINU (SHIB): 36104308.2 / SOLANA (SOL): 10.2188 / VECHAIN (VET): 22276.1 / STELLARLUMENS (XLM): 17571.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 135 | CONFIDENTIAL CREDITOR | VOY-13634 | Voyager Digital, LLC | 5048 | 8/28/2022 | Administrative: $8.38 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: $8.38 | VOYAGERTOKEN (VGX): 8.38 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $8.38 / Total: $8.38 | VOYAGERTOKEN (VGX): 8.38 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 136 | CONFIDENTIAL CREDITOR | VOY-13668 | Voyager Digital, LLC | 5086 | 8/28/2022 | Administrative: $300.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: $300.00 | NERVOSNETWORK (CKB): 77951.5 / SHIBAINU (SHIB): 1766684.6 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $300.00 / Total: $300.00 | NERVOSNETWORK (CKB): 77951.5 / SHIBAINU (SHIB): 1766684.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 137 | CONFIDENTIAL CREDITOR | VOY-13705 | Voyager Digital, LLC | 5107 | 8/28/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $2,000.00 / General Unsecured: Unliquidated / Total: $2,000.00 | SHIBAINU (SHIB): 8384.7 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $2,000.00 / Total: $2,000.00 | SHIBAINU (SHIB): 8384.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Schedule 1

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | CONFIDENTIAL CREDITOR | VOY-13729 | Voyager Digital, LLC | 5134 | 8/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 39625100<br>DOGECOIN (DOGE): 285.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 39625100<br>DOGECOIN (DOGE): 285.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 139 | CONFIDENTIAL CREDITOR | VOY-13752 | Voyager Digital, LLC | 5148 | 8/28/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br><br>Total: $200.00 | SHIBAINU (SHIB): 1281722.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | SHIBAINU (SHIB): 1281722.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 140 | CONFIDENTIAL CREDITOR | VOY-13743 | Voyager Digital Holdings, Inc. | 5158 | 8/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.55 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.55 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 141 | CONFIDENTIAL CREDITOR | VOY-13740 | Voyager Digital Holdings, Inc. | 5160 | 8/28/2022 | Administrative: $2,717.35<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,717.35 | CARDANO (ADA): 4423.5<br>TERRALUNA (LUNA): 3.489<br>LUNACLASSIC (LUNC): 228326.4<br>SHIBAINU (SHIB): 24842726.9<br>STELLARLUMENS (XLM): 3868 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,717.35<br><br>Total: $2,717.35 | CARDANO (ADA): 4423.5<br>TERRALUNA (LUNA): 3.489<br>LUNACLASSIC (LUNC): 228326.4<br>SHIBAINU (SHIB): 24842726.9<br>STELLARLUMENS (XLM): 3868 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 142 | CONFIDENTIAL CREDITOR | VOY-13780 | Voyager Digital, LLC | 5192 | 8/28/2022 | Administrative: $3,500,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,500,000.00 | BITTORRENT (BTT): 1363636363.6<br>POLKADOT (DOT): 0.925<br>ELROND (EGLD): 22.5702<br>LOCKEDLUNA (LLUNA): 86.027<br>TERRALUNA (LUNA): 559.712<br>LUNACLASSIC (LUNC): 10402342.3<br>STORMX (STMX): 348346.9<br>VOYAGERTOKEN (VGX): 3.77 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500,000.00<br><br>Total: $3,500,000.00 | BITTORRENT (BTT): 1363636363.6<br>POLKADOT (DOT): 0.925<br>ELROND (EGLD): 22.5702<br>LOCKEDLUNA (LLUNA): 86.027<br>TERRALUNA (LUNA): 559.712<br>LUNACLASSIC (LUNC): 10402342.3<br>STORMX (STMX): 348346.9<br>VOYAGERTOKEN (VGX): 3.77 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 143 | CONFIDENTIAL CREDITOR | VOY-13776 | Voyager Digital, LLC | 5196 | 8/28/2022 | Administrative: $93.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93.20<br><br>Total: $93.20 | CARDANO (ADA): 14.5<br>BITCOINCASH (BCH): 0.04325<br>POLKADOT (DOT): 2.023<br>ETHEREUM (ETH): 0.01148<br>CHAINLINK (LINK): 0.94<br>LITECOIN (LTC): 0.64848<br>SHIBAINU (SHIB): 576435.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93.20<br><br>Total: $93.20 | CARDANO (ADA): 14.5<br>BITCOINCASH (BCH): 0.04325<br>POLKADOT (DOT): 2.023<br>ETHEREUM (ETH): 0.01148<br>CHAINLINK (LINK): 0.94<br>LITECOIN (LTC): 0.64848<br>SHIBAINU (SHIB): 576435.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 144 | CONFIDENTIAL CREDITOR | VOY-13805 | Voyager Digital, LLC | 5217 | 8/28/2022 | Administrative: $4,500.00<br>Secured: $5,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | VOYAGERTOKEN (VGX): 2.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | VOYAGERTOKEN (VGX): 2.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 145 | CONFIDENTIAL CREDITOR | VOY-13919 | Voyager Digital Holdings, Inc. | 5318 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | COSMOS (ATOM): 5.536<br>BITCOINCASH (BCH): 0.18998<br>BITCOIN (BTC): 0.005319<br>BITTORRENT (BTT): 19904400<br>DIGIBYTE (DGB): 389.5<br>DOGECOIN (DOGE): 532.6<br>POLKADOT (DOT): 3.918<br>ETHEREUM (ETH): 0.00916<br>SHIBAINU (SHIB): 2728512.9<br>TRON (TRX): 241.4<br>TRUEUSD (TUSD): 24.96<br>VECHAIN (VET): 874.2<br>STELLARLUMENS (XLM): 278.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 5.536<br>BITCOINCASH (BCH): 0.18998<br>BITCOIN (BTC): 0.005319<br>BITTORRENT (BTT): 19904400<br>DIGIBYTE (DGB): 389.5<br>DOGECOIN (DOGE): 532.6<br>POLKADOT (DOT): 3.918<br>ETHEREUM (ETH): 0.00916<br>SHIBAINU (SHIB): 2728512.9<br>TRON (TRX): 241.4<br>TRUEUSD (TUSD): 24.96<br>VECHAIN (VET): 874.2<br>STELLARLUMENS (XLM): 278.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 146 | CONFIDENTIAL CREDITOR | VOY-13915 | Voyager Digital, LLC | 5322 | 8/28/2022 | Administrative: $740.90<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $740.90 | DOGECOIN (DOGE): 1952.4<br>SHIBAINU (SHIB): 5538198<br>STELLARLUMENS (XLM): 5176.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $740.90<br><br>Total: $740.90 | DOGECOIN (DOGE): 1952.4<br>SHIBAINU (SHIB): 5538198<br>STELLARLUMENS (XLM): 5176.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 147 | CONFIDENTIAL CREDITOR | VOY-13913 | Voyager Digital, LLC | 5324 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000395<br>DOGECOIN (DOGE): 1590<br>SHIBAINU (SHIB): 16840007 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000395<br>DOGECOIN (DOGE): 1590<br>SHIBAINU (SHIB): 16840007 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 148 | CONFIDENTIAL CREDITOR | VOY-13930 | Voyager Digital, LLC | 5335 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,050.00<br>General Unsecured: Unliquidated<br><br>Total: $41,050.00 | CARDANO (ADA): 6147.9<br>ALGORAND (ALGO): 508.33<br>APECOIN (APE): 23.086<br>AVALANCHE (AVAX): 5.12<br>BITCOINCASH (BCH): 1.01406<br>BITCOIN (BTC): 0.000163<br>BITTORRENT (BTT): 98121900<br>CHILIZ (CHZ): 556.1141<br>DOGECOIN (DOGE): 11759.1<br>POLKADOT (DOT): 113.137<br>ETHEREUMCLASSIC (ETC): 51.16<br>ETHEREUM (ETH): 0.00327<br>FANTOM (FTM): 1262.443<br>THEGRAPH(GRT): 672.1<br>HEDERAHASHGRAPH (HBAR): 375.6<br>LOCKEDLUNA (LLUNA): 12.699<br>LITECOIN (LTC): 6.37393<br>TERRALUNA (LUNA): 5.443<br>LUNACLASSIC (LUNC): 503211.2<br>DECENTRALAND (MANA): 102.48<br>POLYGON (MATIC): 548.117<br>SHIBAINU (SHIB): 42023091.4<br>STORMX (STMX): 21238.1<br>TRON (TRX): 10004<br>USDCOIN (USDC): 119.47<br>VECHAIN (VET): 5463.8<br>VOYAGERTOKEN (VGX): 557.01<br>STELLARLUMENS (XLM): 252.2<br>YEARN.FINANCE (YFI): 0.004032 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,050.00<br><br>Total: $41,050.00 | CARDANO (ADA): 6147.9<br>ALGORAND (ALGO): 508.33<br>APECOIN (APE): 23.086<br>AVALANCHE (AVAX): 5.12<br>BITCOINCASH (BCH): 1.01406<br>BITCOIN (BTC): 0.000163<br>BITTORRENT (BTT): 98121900<br>CHILIZ (CHZ): 556.1141<br>DOGECOIN (DOGE): 11759.1<br>POLKADOT (DOT): 113.137<br>ETHEREUMCLASSIC (ETC): 51.16<br>ETHEREUM (ETH): 0.00327<br>FANTOM (FTM): 1262.443<br>THEGRAPH(GRT): 672.1<br>HEDERAHASHGRAPH (HBAR): 375.6<br>LOCKEDLUNA (LLUNA): 12.699<br>LITECOIN (LTC): 6.37393<br>TERRALUNA (LUNA): 5.443<br>LUNACLASSIC (LUNC): 503211.2<br>DECENTRALAND (MANA): 102.48<br>POLYGON (MATIC): 548.117<br>SHIBAINU (SHIB): 42023091.4<br>STORMX (STMX): 21238.1<br>TRON (TRX): 10004<br>USDCOIN (USDC): 119.47<br>VECHAIN (VET): 5463.8<br>VOYAGERTOKEN (VGX): 557.01<br>STELLARLUMENS (XLM): 252.2<br>YEARN.FINANCE (YFI): 0.004032 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 11 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | CONFIDENTIAL CREDITOR | VOY-13991 | Voyager Digital, LLC | 5409 | 8/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 56.93<br>TERRALUNA (LUNA): 24.399<br>LUNACLASSIC (LUNC): 15291398 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 56.93<br>TERRALUNA (LUNA): 24.399<br>LUNACLASSIC (LUNC): 15291398 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 150 | CONFIDENTIAL CREDITOR | VOY-14077 | Voyager Digital, LLC | 5475 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,050.00<br>General Unsecured: Unliquidated<br><br>Total: $8,050.00 | COSMOS (ATOM): 44.054<br>AVALANCHE (AVAX): 197.28<br>BANDPROTOCOL (BAND): 56.823<br>BITCOIN (BTC): 0.000671<br>DOGECOIN (DOGE): 38059.5<br>LOCKEDLUNA (LLUNA): 82.215<br>TERRALUNA (LUNA): 35.235<br>LUNACLASSIC (LUNC): 7885452.9<br>UNISWAP (UNI): 0.118 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,050.00<br>General Unsecured: $0.00<br><br>Total: $8,050.00 | COSMOS (ATOM): 44.054<br>AVALANCHE (AVAX): 197.28<br>BANDPROTOCOL (BAND): 56.823<br>BITCOIN (BTC): 0.000671<br>DOGECOIN (DOGE): 38059.5<br>LOCKEDLUNA (LLUNA): 82.215<br>TERRALUNA (LUNA): 35.235<br>LUNACLASSIC (LUNC): 7885452.9<br>UNISWAP (UNI): 0.118 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 151 | CONFIDENTIAL CREDITOR | VOY-14103 | Voyager Digital Ltd. | 5521 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $0.00<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $0.00<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 152 | CONFIDENTIAL CREDITOR | VOY-14145 | Voyager Digital, LLC | 5551 | 8/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 55.8<br>ENJIN (ENJ): 32.47<br>FANTOM (FTM): 52.772<br>GALA (GALA): 215.4796<br>JASMYCOIN (JASMY): 3831.8<br>STORMX (STMX): 1511<br>VOYAGERTOKEN (VGX): 460.99 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 55.8<br>ENJIN (ENJ): 32.47<br>FANTOM (FTM): 52.772<br>GALA (GALA): 215.4796<br>JASMYCOIN (JASMY): 3831.8<br>STORMX (STMX): 1511<br>VOYAGERTOKEN (VGX): 460.99 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 153 | CONFIDENTIAL CREDITOR | VOY-14152 | Voyager Digital, LLC | 5558 | 8/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 6064.1<br>LOCKEDLUNA (LLUNA): 18.583<br>VECHAIN (VET): 13069.7<br>VOYAGERTOKEN (VGX): 1543.63<br>STELLARLUMENS (XLM): 5361.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 6064.1<br>LOCKEDLUNA (LLUNA): 18.583<br>VECHAIN (VET): 13069.7<br>VOYAGERTOKEN (VGX): 1543.63<br>STELLARLUMENS (XLM): 5361.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 154 | CONFIDENTIAL CREDITOR | VOY-14159 | Voyager Digital, LLC | 5573 | 8/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 155 | CONFIDENTIAL CREDITOR | VOY-14153 | Voyager Digital, LLC | 5579 | 8/28/2022 | Administrative: $7,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $7,000.00 | BITCOIN (BTC): 0.008808<br>DOGECOIN (DOGE): 11176.2<br>LITECOIN (LTC): 5.76393 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | BITCOIN (BTC): 0.008808<br>DOGECOIN (DOGE): 11176.2<br>LITECOIN (LTC): 5.76393 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 156 | CONFIDENTIAL CREDITOR | VOY-14173 | Voyager Digital, LLC | 5595 | 8/28/2022 | Administrative: $0.00<br>Secured: $700.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $1,400.00 | AAVE (AAVE): 0.3715<br>CARDANO (ADA): 188.6<br>BITTORRENT (BTT): 12754700<br>NERVOSNETWORK (CKB): 605.2<br>DIGIBYTE (DGB): 80.3<br>POLKADOT (DOT): 22.652<br>IOTA (IOT): 5.49<br>DECENTRALAND (MANA): 11.4<br>POLYGON (MATIC): 6.061<br>SHIBAINU (SHIB): 1000000<br>SOLANA (SOL): 0.5277<br>STORMX (STMX): 245.5<br>USDCOIN (USDC): 294.3<br>VOYAGERTOKEN (VGX): 2.44<br>MONERO (XMR): 0.096<br>TEZOS (XTZ): 1.56 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,400.00<br><br>Total: $1,400.00 | AAVE (AAVE): 0.3715<br>CARDANO (ADA): 188.6<br>BITTORRENT (BTT): 12754700<br>NERVOSNETWORK (CKB): 605.2<br>DIGIBYTE (DGB): 80.3<br>POLKADOT (DOT): 22.652<br>IOTA (IOT): 5.49<br>DECENTRALAND (MANA): 11.4<br>POLYGON (MATIC): 6.061<br>SHIBAINU (SHIB): 1000000<br>SOLANA (SOL): 0.5277<br>STORMX (STMX): 245.5<br>USDCOIN (USDC): 294.3<br>VOYAGERTOKEN (VGX): 2.44<br>MONERO (XMR): 0.096<br>TEZOS (XTZ): 1.56 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 157 | CONFIDENTIAL CREDITOR | VOY-14213 | Voyager Digital, LLC | 5635 | 8/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>POLKADOT (DOT): 21.232<br>LOCKEDLUNA (LLUNA): 4.105<br>TERRALUNA (LUNA): 1.76<br>LUNACLASSIC (LUNC): 383068.3<br>SHIBAINU (SHIB): 114370697.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>POLKADOT (DOT): 21.232<br>LOCKEDLUNA (LLUNA): 4.105<br>TERRALUNA (LUNA): 1.76<br>LUNACLASSIC (LUNC): 383068.3<br>SHIBAINU (SHIB): 114370697.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 158 | CONFIDENTIAL CREDITOR | VOY-14247 | Voyager Digital, LLC | 5673 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | DOGECOIN (DOGE): 76295.7<br>SHIBAINU (SHIB): 161628185.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 76295.7<br>SHIBAINU (SHIB): 161628185.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 159 | CONFIDENTIAL CREDITOR | VOY-14308 | Voyager Digital, LLC | 5702 | 8/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | DOGECOIN (DOGE): 77.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | DOGECOIN (DOGE): 77.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 160 | CONFIDENTIAL CREDITOR | VOY-14335 | Voyager Digital, LLC | 5729 | 8/28/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 72.7<br>BITCOIN (BTC): 0.000237<br>VOYAGERTOKEN (VGX): 244.86 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 72.7<br>BITCOIN (BTC): 0.000237<br>VOYAGERTOKEN (VGX): 244.86 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 161 | CONFIDENTIAL CREDITOR | VOY-14350 | Voyager Digital, LLC | 5751 | 8/28/2022 | Administrative: $6,094.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,094.00 | CARDANO (ADA): 1207.7<br>COSMOS (ATOM): 21.68<br>BITCOIN (BTC): 0.056281<br>BITTORRENT (BTT): 391497900<br>DOGECOIN (DOGE): 15576.8<br>POLKADOT (DOT): 22.911<br>ETHEREUM (ETH): 1.05608<br>HEDERAHASHGRAPH (HBAR): 1443.7<br>DECENTRALAND (MANA): 1403.25<br>ORCHID (OXT): 604.5<br>SHIBAINU (SHIB): 37850564.8<br>STORMX (STMX): 6568.9<br>TRON (TRX): 1672.9<br>USDCOIN (USDC): 113.13<br>VECHAIN (VET): 1422.8<br>VOYAGERTOKEN (VGX): 76.41<br>TEZOS (XTZ): 51.41 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,094.00<br><br>Total: $6,094.00 | CARDANO (ADA): 1207.7<br>COSMOS (ATOM): 21.68<br>BITCOIN (BTC): 0.056281<br>BITTORRENT (BTT): 391497900<br>DOGECOIN (DOGE): 15576.8<br>POLKADOT (DOT): 22.911<br>ETHEREUM (ETH): 1.05608<br>HEDERAHASHGRAPH (HBAR): 1443.7<br>DECENTRALAND (MANA): 1403.25<br>ORCHID (OXT): 604.5<br>SHIBAINU (SHIB): 37850564.8<br>STORMX (STMX): 6568.9<br>TRON (TRX): 1672.9<br>USDCOIN (USDC): 113.13<br>VECHAIN (VET): 1422.8<br>VOYAGERTOKEN (VGX): 76.41<br>TEZOS (XTZ): 51.41 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | CONFIDENTIAL CREDITOR | VOY-14328 | Voyager Digital, LLC | 5754 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000525<br>USDCOIN (USDC): 264.67 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000525<br>USDCOIN (USDC): 264.67 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 163 | CONFIDENTIAL CREDITOR | VOY-14359 | Voyager Digital, LLC | 5777 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 110535100<br>NERVOSNETWORK (CKB): 3015.5<br>DOGECOIN (DOGE): 1041.3<br>STORMX (STMX): 16.1<br>VECHAIN (VET): 20776.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 110535100<br>NERVOSNETWORK (CKB): 3015.5<br>DOGECOIN (DOGE): 1041.3<br>STORMX (STMX): 16.1<br>VECHAIN (VET): 20776.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 164 | CONFIDENTIAL CREDITOR | VOY-14466 | Voyager Digital, LLC | 5864 | 8/28/2022 | Administrative: $11.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11.00 | BITCOIN (BTC): 8.1E-05 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $11.00 | BITCOIN (BTC): 8.1E-05 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 165 | CONFIDENTIAL CREDITOR | VOY-14482 | Voyager Digital, LLC | 5888 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000494<br>HEDERAHASHGRAPH (HBAR): 2494.8<br>SHIBAINU (SHIB): 18388415.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000494<br>HEDERAHASHGRAPH (HBAR): 2494.8<br>SHIBAINU (SHIB): 18388415.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 166 | CONFIDENTIAL CREDITOR | VOY-14502 | Voyager Digital, LLC | 5912 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,058.00<br>General Unsecured: $0.00<br><br>Total: $17,058.00 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,058.00<br><br>Total: $17,058.00 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 167 | CONFIDENTIAL CREDITOR | VOY-14515 | Voyager Digital, LLC | 5915 | 8/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000198 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000198 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 168 | CONFIDENTIAL CREDITOR | VOY-14532 | Voyager Digital, LLC | 5948 | 8/29/2022 | Administrative: $3.27<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3.27 | BITCOIN (BTC): 0.000165 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3.27<br><br>Total: $3.27 | BITCOIN (BTC): 0.000165 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 169 | CONFIDENTIAL CREDITOR | VOY-14549 | Voyager Digital, LLC | 5951 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $600.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | CARDANO (ADA): 183.4<br>BITTORRENT (BTT): 25161900<br>DOGECOIN (DOGE): 2914.5<br>ELROND (EGLD): 0.164<br>HEDERAHASHGRAPH (HBAR): 176.8<br>LITECOIN (LTC): 1.09593<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 57.21<br>SHIBAINU (SHIB): 3742514.9<br>STORMX (STMX): 2233.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | CARDANO (ADA): 183.4<br>BITTORRENT (BTT): 25161900<br>DOGECOIN (DOGE): 2914.5<br>ELROND (EGLD): 0.164<br>HEDERAHASHGRAPH (HBAR): 176.8<br>LITECOIN (LTC): 1.09593<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 57.21<br>SHIBAINU (SHIB): 3742514.9<br>STORMX (STMX): 2233.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 170 | CONFIDENTIAL CREDITOR | VOY-14550 | Voyager Digital Holdings, Inc. | 5965 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 171 | CONFIDENTIAL CREDITOR | VOY-14572 | Voyager Digital, LLC | 5978 | 8/29/2022 | Administrative: $35.00<br>Secured: $0.00<br>Priority: $35.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | CARDANO (ADA): 34.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70.00<br><br>Total: $70.00 | CARDANO (ADA): 34.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 172 | CONFIDENTIAL CREDITOR | VOY-14564 | Voyager Digital, LLC | 5986 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 105.8<br>BASICATTENTIONTOKEN (BAT): 314.9<br>BITTORRENT (BTT): 58934400<br>ETHEREUMCLASSIC (ETC): 2.01<br>THEGRAPH(GRT): 208.5<br>LOCKEDLUNA (LLUNA): 8.185<br>TERRALUNA (LUNA): 3.508<br>LUNACLASSIC (LUNC): 11.3<br>TRON (TRX): 140.3<br>USDCOIN (USDC): 107.75<br>VOYAGERTOKEN (VGX): 52.79 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 105.8<br>BASICATTENTIONTOKEN (BAT): 314.9<br>BITTORRENT (BTT): 58934400<br>ETHEREUMCLASSIC (ETC): 2.01<br>THEGRAPH(GRT): 208.5<br>LOCKEDLUNA (LLUNA): 8.185<br>TERRALUNA (LUNA): 3.508<br>LUNACLASSIC (LUNC): 11.3<br>TRON (TRX): 140.3<br>USDCOIN (USDC): 107.75<br>VOYAGERTOKEN (VGX): 52.79 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 173 | CONFIDENTIAL CREDITOR | VOY-14592 | Voyager Digital, LLC | 5992 | 8/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $610,000.00<br><br>Total: $610,000.00 | BITCOIN (BTC): 0.000238 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $610,000.00<br><br>Total: $610,000.00 | BITCOIN (BTC): 0.000238 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 174 | CONFIDENTIAL CREDITOR | VOY-14588 | Voyager Digital Holdings, Inc. | 5996 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 176.8<br>TERRALUNA (LUNA): 0.123<br>LUNACLASSIC (LUNC): 8043.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 176.8<br>TERRALUNA (LUNA): 0.123<br>LUNACLASSIC (LUNC): 8043.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 175 | CONFIDENTIAL CREDITOR | VOY-14525 | Voyager Digital, LLC | 6006 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000643<br>VOYAGERTOKEN (VGX): 2.75 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000643<br>VOYAGERTOKEN (VGX): 2.75 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 176 | CONFIDENTIAL CREDITOR | VOY-14610 | Voyager Digital Holdings, Inc. | 6014 | 8/29/2022 | Administrative: $447,732.00<br>Secured: $0.00<br>Priority: $1,193,306.00<br>General Unsecured: $1,641,038.00<br><br>Total: $1,641,038.00 | BITCOIN (BTC): 1.45786 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,641,038.00<br><br>Total: $1,641,038.00 | BITCOIN (BTC): 1.45786 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.<br>Case Number: 22-10943 (MEW)

Page 13 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | CONFIDENTIAL CREDITOR | VOY-14700 | Voyager Digital, LLC | 6094 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.068053 DOGECOIN (DOGE): 3378.5 ETHEREUM (ETH): 0.05959 SHIBAINU (SHIB): 2025691.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.068053 DOGECOIN (DOGE): 3378.5 ETHEREUM (ETH): 0.05959 SHIBAINU (SHIB): 2025691.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 178 | CONFIDENTIAL CREDITOR | VOY-14696 | Voyager Digital, LLC | 6098 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.102262 BITTORRENT (BTT): 2856700 DOGECOIN (DOGE): 147.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.102262 BITTORRENT (BTT): 2856700 DOGECOIN (DOGE): 147.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 179 | CONFIDENTIAL CREDITOR | VOY-14712 | Voyager Digital, LLC | 6118 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000673 POLYGON (MATIC): 60.275 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000673 POLYGON (MATIC): 60.275 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 180 | CONFIDENTIAL CREDITOR | VOY-14720 | Voyager Digital, LLC | 6146 | 8/29/2022 | Administrative: $2,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,000.00 | SHIBAINU (SHIB): 151519291.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,000.00 Total: $2,000.00 | SHIBAINU (SHIB): 151519291.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 181 | CONFIDENTIAL CREDITOR | VOY-14768 | Voyager Digital, LLC | 6170 | 8/29/2022 | Administrative: $800.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $800.00 | ALGORAND (ALGO): 538.56 BITCOIN (BTC): 0.054345 ETHEREUM (ETH): 0.59333 SOLANA (SOL): 2.1377 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $800.00 Total: $800.00 | ALGORAND (ALGO): 538.56 BITCOIN (BTC): 0.054345 ETHEREUM (ETH): 0.59333 SOLANA (SOL): 2.1377 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 182 | CONFIDENTIAL CREDITOR | VOY-14904 | Voyager Digital, LLC | 6302 | 8/29/2022 | Administrative: $100,000.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: $100,000.00 | BITTORRENT (BTT): 7055099.9 SHIBAINU (SHIB): 508543.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100,000.00 Total: $100,000.00 | BITTORRENT (BTT): 7055099.9 SHIBAINU (SHIB): 508543.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 183 | CONFIDENTIAL CREDITOR | VOY-14883 | Voyager Digital, LLC | 6305 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | LOCKEDLUNA (LLUNA): 221.597 TERRALUNA (LUNA): 238.253 LUNACLASSIC (LUNC): 27545163.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 221.597 TERRALUNA (LUNA): 238.253 LUNACLASSIC (LUNC): 27545163.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 184 | CONFIDENTIAL CREDITOR | VOY-14976 | Voyager Digital, LLC | 6374 | 8/29/2022 | Administrative: $12.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $12.00 | BITCOIN (BTC): 0.000316 ETHEREUM (ETH): 0.00245 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $12.00 Total: $12.00 | BITCOIN (BTC): 0.000316 ETHEREUM (ETH): 0.00245 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 185 | CONFIDENTIAL CREDITOR | VOY-15033 | Voyager Digital, LLC | 6443 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000386 BITTORRENT (BTT): 95278400 DOGECOIN (DOGE): 1159.7 FLOW (FLOW): 8.552 THEGRAPH(GRT): 140.34 HEDERAHASHGRAPH (HBAR): 1110.4 LOCKEDLUNA (LLUNA): 5.424 TERRALUNA (LUNA): 2.325 LUNACLASSIC (LUNC): 506991.7 SHIBAINU (SHIB): 40294466.5 SUSHISWAP (SUSHI): 33.1429 VERGE (XVG): 10198.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000386 BITTORRENT (BTT): 95278400 DOGECOIN (DOGE): 1159.7 FLOW (FLOW): 8.552 THEGRAPH(GRT): 140.34 HEDERAHASHGRAPH (HBAR): 1110.4 LOCKEDLUNA (LLUNA): 5.424 TERRALUNA (LUNA): 2.325 LUNACLASSIC (LUNC): 506991.7 SHIBAINU (SHIB): 40294466.5 SUSHISWAP (SUSHI): 33.1429 VERGE (XVG): 10198.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 186 | CONFIDENTIAL CREDITOR | VOY-15055 | Voyager Digital Holdings, Inc. | 6457 | 8/29/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $5,736.00 General Unsecured: $0.00 Total: $5,736.00 | COSMOS (ATOM): 2.506 AVALANCHE (AVAX): 0.11 BITCOIN (BTC): 0.009337 DOGECOIN (DOGE): 4395.1 POLKADOT (DOT): 3.711 ENJIN (ENJ): 39.93 ETHEREUM (ETH): 0.12007 HEDERAHASHGRAPH (HBAR): 340.6 TERRALUNA (LUNA): 1.242 LUNACLASSIC (LUNC): 1.2 DECENTRALAND (MANA): 38.01 SHIBAINU (SHIB): 660501.9 SOLANA (SOL): 0.1385 STELLARLUMENS (XLM): 78.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,736.00 Total: $5,736.00 | COSMOS (ATOM): 2.506 AVALANCHE (AVAX): 0.11 BITCOIN (BTC): 0.009337 DOGECOIN (DOGE): 4395.1 POLKADOT (DOT): 3.711 ENJIN (ENJ): 39.93 ETHEREUM (ETH): 0.12007 HEDERAHASHGRAPH (HBAR): 340.6 TERRALUNA (LUNA): 1.242 LUNACLASSIC (LUNC): 1.2 DECENTRALAND (MANA): 38.01 SHIBAINU (SHIB): 660501.9 SOLANA (SOL): 0.1385 STELLARLUMENS (XLM): 78.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 187 | CONFIDENTIAL CREDITOR | VOY-15052 | Voyager Digital, LLC | 6470 | 8/29/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | ALGORAND (ALGO): 10.01 AMP (AMP): 340.9 BITCOIN (BTC): 0.003934 DOGECOIN (DOGE): 51.6 GOLEM (GLM): 24.89 ICON (ICX): 14.3 ORCHID (OXT): 69.9 VECHAIN (VET): 125 TEZOS (XTZ): 32.97 0X (ZRX): 14.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 10.01 AMP (AMP): 340.9 BITCOIN (BTC): 0.003934 DOGECOIN (DOGE): 51.6 GOLEM (GLM): 24.89 ICON (ICX): 14.3 ORCHID (OXT): 69.9 VECHAIN (VET): 125 TEZOS (XTZ): 32.97 0X (ZRX): 14.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 188 | CONFIDENTIAL CREDITOR | VOY-15093 | Voyager Digital Holdings, Inc. | 6491 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $2,650.00 General Unsecured: Unliquidated Total: $2,650.00 | CARDANO (ADA): 43.9 BITCOIN (BTC): 0.288767 ETHEREUM (ETH): 1.82077 POLYGON (MATIC): 21.289 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,650.00 Total: $2,650.00 | CARDANO (ADA): 43.9 BITCOIN (BTC): 0.288767 ETHEREUM (ETH): 1.82077 POLYGON (MATIC): 21.289 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 189 | CONFIDENTIAL CREDITOR | VOY-15092 | Voyager Digital, LLC | 6502 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 10776.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 10776.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 190 | CONFIDENTIAL CREDITOR | VOY-15149 | Voyager Digital, LLC | 6543 | 8/29/2022 | Administrative: $8.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $8.00 | DOGECOIN (DOGE): 10.6 SHIBAINU (SHIB): 579838.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $8.00 Total: $8.00 | DOGECOIN (DOGE): 10.6 SHIBAINU (SHIB): 579838.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | CONFIDENTIAL CREDITOR | VOY-15163 | Voyager Digital, LLC | 6565 | 8/29/2022 | Administrative: $1,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,000.00 | BITCOIN (BTC): 0.000513 SHIBAINU (SHIB): 13217023.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $1,000.00 | BITCOIN (BTC): 0.000513 SHIBAINU (SHIB): 13217023.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 192 | CONFIDENTIAL CREDITOR | VOY-15155 | Voyager Digital, LLC | 6573 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 27952684.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 27952684.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 193 | CONFIDENTIAL CREDITOR | VOY-15185 | Voyager Digital, LLC | 6579 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | LOCKEDLUNA (LLUNA): 23.588 TERRALUNA (LUNA): 10.109 LUNACLASSIC (LUNC): 2205241.3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | LOCKEDLUNA (LLUNA): 23.588 TERRALUNA (LUNA): 10.109 LUNACLASSIC (LUNC): 2205241.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 194 | CONFIDENTIAL CREDITOR | VOY-15181 | Voyager Digital, LLC | 6583 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $180.00 | CARDANO (ADA): 115.3 BITTORRENT (BTT): 12300 DIGIBYTE (DGB): 7929.8 LOCKEDLUNA (LLUNA): 3.175 TERRALUNA (LUNA): 1.361 LUNACLASSIC (LUNC): 296662.8 SHIBAINU (SHIB): 170778.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $180.00 Total: $180.00 | CARDANO (ADA): 115.3 BITTORRENT (BTT): 12300 DIGIBYTE (DGB): 7929.8 LOCKEDLUNA (LLUNA): 3.175 TERRALUNA (LUNA): 1.361 LUNACLASSIC (LUNC): 296662.8 SHIBAINU (SHIB): 170778.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 195 | CONFIDENTIAL CREDITOR | VOY-15248 | Voyager Digital, LLC | 6646 | 8/29/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | ETHEREUM (ETH): 14.812 CARDANO (ADA): 71.6 BITCOIN (BTC): 0.000441 DOGECOIN (DOGE): 184.3 SHIBAINU (SHIB): 4418912.19 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 14.812 CARDANO (ADA): 71.6 BITCOIN (BTC): 0.000441 DOGECOIN (DOGE): 184.3 SHIBAINU (SHIB): 4418912.19 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 196 | CONFIDENTIAL CREDITOR | VOY-15276 | Voyager Digital, LLC | 6681 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | BITTORRENT (BTT): 177479000 NERVOSNETWORK (CKB): 4191.7 DOGECOIN (DOGE): 14746.5 VECHAIN (VET): 1845.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $18,500.00 Total: $18,500.00 | BITTORRENT (BTT): 177479000 NERVOSNETWORK (CKB): 4191.7 DOGECOIN (DOGE): 14746.5 VECHAIN (VET): 1845.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 197 | CONFIDENTIAL CREDITOR | VOY-15297 | Voyager Digital, LLC | 6695 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | COSMOS (ATOM): 2500 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | COSMOS (ATOM): 2500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 198 | CONFIDENTIAL CREDITOR | VOY-15311 | Voyager Digital, LLC | 6717 | 8/29/2022 | Administrative: $3,000.00 Secured: $3,000.00 Priority: $3,000.00 General Unsecured: $3,000.00 Total: $9,000.00 | BITTORRENT (BTT): 310000000 NERVOSNETWORK (CKB): 32463.6 SHIBAINU (SHIB): 30113331.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $9,000.00 Total: $9,000.00 | BITTORRENT (BTT): 310000000 NERVOSNETWORK (CKB): 32463.6 SHIBAINU (SHIB): 30113331.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 199 | CONFIDENTIAL CREDITOR | VOY-15336 | Voyager Digital, LLC | 6738 | 8/29/2022 | Administrative: $0.00 Secured: $1,119.40 Priority: $0.00 General Unsecured: Unliquidated Total: $1,119.40 | CARDANO (ADA): 6.1 ALGORAND (ALGO): 37.1 DOGECOIN (DOGE): 6060.6 ETHEREUM (ETH): 0.06498 LITECOIN (LTC): 3.50073 TERRALUNA (LUNA): 1.927 LUNACLASSIC (LUNC): 126083.1 SANDBOX (SAND): 9.24 SHIBAINU (SHIB): 23998066.6 RIPPLE (XRP): 278.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,119.40 Total: $1,119.40 | CARDANO (ADA): 6.1 ALGORAND (ALGO): 37.1 DOGECOIN (DOGE): 6060.6 ETHEREUM (ETH): 0.06498 LITECOIN (LTC): 3.50073 TERRALUNA (LUNA): 1.927 LUNACLASSIC (LUNC): 126083.1 DECENTRALAND (MANA): 15.14 SANDBOX (SAND): 9.24 SHIBAINU (SHIB): 23998066.6 RIPPLE (XRP): 278.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 200 | CONFIDENTIAL CREDITOR | VOY-15358 | Voyager Digital Holdings, Inc. | 6752 | 8/29/2022 | Administrative: $200.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $200.00 | LOCKEDLUNA (LLUNA): 14.213 TERRALUNA (LUNA): 6.092 LUNACLASSIC (LUNC): 1328759.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $200.00 Total: $200.00 | LOCKEDLUNA (LLUNA): 14.213 TERRALUNA (LUNA): 6.092 LUNACLASSIC (LUNC): 1328759.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 201 | CONFIDENTIAL CREDITOR | VOY-15373 | Voyager Digital, LLC | 6765 | 8/29/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 154.6 ALGORAND (ALGO): 55.93 AVALANCHE (AVAX): 5.24 BANDPROTOCOL (BAND): 1.599 BITCOINCASH (BCH): 0.04306 BITCOIN (BTC): 0.019374 BITTORRENT (BTT): 115663499.9 CELO (CELO): 4 DIGIBYTE (DGB): 1192.9 DOGECOIN (DOGE): 1019 POLKADOT (DOT): 2.001 ETHEREUMCLASSIC (ETC): 1.5 ETHEREUM (ETH): 0.09233 FILECOIN (FIL): 0.05 HEDERAHASHGRAPH (HBAR): 147.2 ICON (ICX): 13 IOTA (IOT): 16 KEEPNETWORK (KEEP): 45.46 KYBERNETWORK (KNC): 8.14 CHAINLINK (LINK): 9.32 LITECOIN (LTC): 1.03588 POLYGON (MATIC): 111.851 OCEANPROTOCOL (OCEAN): 68.25 ORCHID (OXT): 14.1 TRON (TRX): 1554.4 UNISWAP (UNI): 2 VECHAIN (VET): 282.5 VOYAGERTOKEN (VGX): 6.82 STELLARLUMENS (XLM): 40 VERGE (XVG): 7561 ZCASH (ZEC): 0.129 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 154.6 ALGORAND (ALGO): 55.93 AVALANCHE (AVAX): 5.24 BANDPROTOCOL (BAND): 1.599 BITCOINCASH (BCH): 0.04306 BITCOIN (BTC): 0.019374 BITTORRENT (BTT): 115663499.9 CELO (CELO): 4 DIGIBYTE (DGB): 1192.9 DOGECOIN (DOGE): 1019 POLKADOT (DOT): 2.001 ETHEREUMCLASSIC (ETC): 1.5 ETHEREUM (ETH): 0.09233 FILECOIN (FIL): 0.05 HEDERAHASHGRAPH (HBAR): 147.2 ICON (ICX): 13 IOTA (IOT): 16 KEEPNETWORK (KEEP): 45.46 KYBERNETWORK (KNC): 8.14 CHAINLINK (LINK): 9.32 LITECOIN (LTC): 1.03588 POLYGON (MATIC): 111.851 OCEANPROTOCOL (OCEAN): 68.25 ORCHID (OXT): 14.1 TRON (TRX): 1554.4 UNISWAP (UNI): 2 VECHAIN (VET): 282.5 VOYAGERTOKEN (VGX): 6.82 STELLARLUMENS (XLM): 40 VERGE (XVG): 7561 ZCASH (ZEC): 0.129 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 202 | CONFIDENTIAL CREDITOR | VOY-15377 | Voyager Digital, LLC | 6797 | 8/29/2022 | Administrative: $1,000.00 Secured: $0.00 Priority: $1,000.00 General Unsecured: Unliquidated Total: $2,000.00 | BITCOIN (BTC): 0.00076 SHIBAINU (SHIB): 59857621.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,000.00 Total: $2,000.00 | BITCOIN (BTC): 0.00076 SHIBAINU (SHIB): 59857621.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | CONFIDENTIAL CREDITOR | VOY-15451 | Voyager Digital, LLC | 6865 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20857660<br>SPELLTOKEN (SPELL): 28074.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20857660<br>SPELLTOKEN (SPELL): 28074.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 204 | CONFIDENTIAL CREDITOR | VOY-15476 | Voyager Digital, LLC | 6886 | 8/29/2022 | Administrative: $36,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,000.00<br><br>Total: $36,000.00 | BITTORRENT (BTT): 12384200<br>SHIBAINU (SHIB): 28080828.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,000.00<br><br>Total: $36,000.00 | BITTORRENT (BTT): 12384200<br>SHIBAINU (SHIB): 28080828.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 205 | CONFIDENTIAL CREDITOR | VOY-15494 | Voyager Digital Holdings, Inc. | 6898 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,782.00<br>General Unsecured: Unliquidated<br><br>Total: $9,782.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,782.00<br><br>Total: $9,782.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 206 | CONFIDENTIAL CREDITOR | VOY-15492 | Voyager Digital, LLC | 6906 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 207 | CONFIDENTIAL CREDITOR | VOY-15528 | Voyager Digital, LLC | 6942 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 574971.8<br>SHIBAINU (SHIB): 53374294 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 574971.8<br>SHIBAINU (SHIB): 53374294 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 208 | CONFIDENTIAL CREDITOR | VOY-15524 | Voyager Digital, LLC | 6946 | 8/29/2022 | Administrative: $1,400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,400.00 | AVALANCHE (AVAX): 1.03<br>USDCOIN (USDC): 110.19 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,400.00<br><br>Total: $1,400.00 | AVALANCHE (AVAX): 1.03<br>USDCOIN (USDC): 110.19 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 209 | CONFIDENTIAL CREDITOR | VOY-15541 | Voyager Digital, LLC | 6955 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,940.95<br>General Unsecured: Unliquidated<br><br>Total: $5,940.95 | CARDANO (ADA): 423.9<br>ALGORAND (ALGO): 152.85<br>BANDPROTOCOL (BAND): 10.817<br>BITCOIN (BTC): 0.000432<br>COMPOUND (COMP): 0.34672<br>DIGIBYTE (DGB): 1250.8<br>DOGECOIN (DOGE): 3319.2<br>POLKADOT (DOT): 5.525<br>ELROND (EGLD): 1.0685<br>HEDERAHASHGRAPH (HBAR): 330.3<br>DECENTRALAND (MANA): 141.1<br>ORCHID (OXT): 304.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,940.95<br><br>Total: $5,940.95 | CARDANO (ADA): 423.9<br>ALGORAND (ALGO): 152.85<br>BANDPROTOCOL (BAND): 10.817<br>BITCOIN (BTC): 0.000432<br>COMPOUND (COMP): 0.34672<br>DASH (DASH): 0.638<br>DIGIBYTE (DGB): 1250.8<br>DOGECOIN (DOGE): 3319.2<br>POLKADOT (DOT): 5.525<br>ELROND (EGLD): 1.0685<br>HEDERAHASHGRAPH (HBAR): 330.3<br>DECENTRALAND (MANA): 141.1<br>ORCHID (OXT): 304.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 210 | CONFIDENTIAL CREDITOR | VOY-15565 | Voyager Digital Holdings, Inc. | 6967 | 8/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CHAINLINK (LINK): 12.54<br>LOCKEDLUNA (LLUNA): 10.669<br>LUNACLASSIC (LUNC): 1000254.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHAINLINK (LINK): 12.54<br>LOCKEDLUNA (LLUNA): 10.669<br>LUNACLASSIC (LUNC): 1000254.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 211 | CONFIDENTIAL CREDITOR | VOY-15558 | Voyager Digital Holdings, Inc. | 6984 | 8/29/2022 | Administrative: $38,222.39<br>Secured: $0.00<br>Priority: $6,700.00<br>General Unsecured: Unliquidated<br><br>Total: $44,922.39 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,922.39<br><br>Total: $44,922.39 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 212 | CONFIDENTIAL CREDITOR | VOY-15580 | Voyager Digital, LLC | 6998 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000174 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000174 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 213 | CONFIDENTIAL CREDITOR | VOY-15605 | Voyager Digital, LLC | 7013 | 8/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 5.18 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 5.18 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 214 | CONFIDENTIAL CREDITOR | VOY-15603 | Voyager Digital, LLC | 7015 | 8/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.769<br>TERRALUNA (LUNA): 4.616<br>LUNACLASSIC (LUNC): 1006114.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.769<br>TERRALUNA (LUNA): 4.616<br>LUNACLASSIC (LUNC): 1006114.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 215 | CONFIDENTIAL CREDITOR | VOY-15649 | Voyager Digital, LLC | 7063 | 8/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 1.00161 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.00161 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 216 | CONFIDENTIAL CREDITOR | VOY-15652 | Voyager Digital, LLC | 7074 | 8/30/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $700.00 | DECENTRALAND (MANA): 29.73<br>SOLANA (SOL): 1.3421<br>VECHAIN (VET): 3756.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $700.00 | DECENTRALAND (MANA): 29.73<br>SOLANA (SOL): 1.3421<br>VECHAIN (VET): 3756.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | CONFIDENTIAL CREDITOR | VOY-15738 | Voyager Digital, LLC | 7132 | 8/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 4.5E-05 DOGECOIN (DOGE): 0.2 ETHEREUM (ETH): 0.0001 USDCOIN (USDC): 2877.46 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 4.5E-05 DOGECOIN (DOGE): 0.2 ETHEREUM (ETH): 0.0001 USDCOIN (USDC): 2877.46 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 218 | CONFIDENTIAL CREDITOR | VOY-15750 | Voyager Digital, LLC | 7156 | 8/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $1,200.00 General Unsecured: $0.00 Total: $1,200.00 | DOGECOIN (DOGE): 522 SHIBAINU (SHIB): 34004702.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,200.00 Total: $1,200.00 | DOGECOIN (DOGE): 522 SHIBAINU (SHIB): 34004702.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 219 | CONFIDENTIAL CREDITOR | VOY-15773 | Voyager Digital, LLC | 7191 | 8/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000231 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000231 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 220 | CONFIDENTIAL CREDITOR | VOY-15784 | Voyager Digital, LLC | 7194 | 8/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $12,450.00 General Unsecured: $0.00 Total: $12,450.00 | BITCOIN (BTC): 0.503124 TERRALUNA (LUNA): 0.002 USDCOIN (USDC): 297 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $12,450.00 Total: $12,450.00 | BITCOIN (BTC): 0.503124 TERRALUNA (LUNA): 0.002 USDCOIN (USDC): 297 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 221 | CONFIDENTIAL CREDITOR | VOY-15780 | Voyager Digital Holdings, Inc. | 7198 | 8/30/2022 | Administrative: $240.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $240.00 | POLKADOT (DOT): 1.176 ETHEREUM (ETH): 0.10551 SHIBAINU (SHIB): 837947.8 VECHAIN (VET): 2352.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $240.00 Total: $240.00 | POLKADOT (DOT): 1.176 ETHEREUM (ETH): 0.10551 SHIBAINU (SHIB): 837947.8 VECHAIN (VET): 2352.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 222 | CONFIDENTIAL CREDITOR | VOY-15791 | Voyager Digital, LLC | 7205 | 8/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,350.00 General Unsecured: Unliquidated Total: $3,350.00 | BITCOIN (BTC): 0.002174 DIGIBYTE (DGB): 12677.7 ENJIN (ENJ): 801.28 LOCKEDLUNA (LLUNA): 30.552 TERRALUNA (LUNA): 13.094 LUNACLASSIC (LUNC): 53018.2 VECHAIN (VET): 4214 VOYAGERTOKEN (VGX): 1880.87 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,350.00 Total: $3,350.00 | BITCOIN (BTC): 0.002174 DIGIBYTE (DGB): 12677.7 ENJIN (ENJ): 801.28 LOCKEDLUNA (LLUNA): 30.552 TERRALUNA (LUNA): 13.094 LUNACLASSIC (LUNC): 53018.2 VECHAIN (VET): 4214 VOYAGERTOKEN (VGX): 1880.87 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 223 | CONFIDENTIAL CREDITOR | VOY-15803 | Voyager Digital, LLC | 7217 | 8/30/2022 | Administrative: $900.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $900.00 | SHIBAINU (SHIB): 50540323 QUANT (QNT): 1.01428 POLYGON (MATIC): 101.035 CARDANO (ADA): 105.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $900.00 Total: $900.00 | SHIBAINU (SHIB): 50540323 QUANT (QNT): 1.01428 POLYGON (MATIC): 101.035 CARDANO (ADA): 105.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 224 | CONFIDENTIAL CREDITOR | VOY-15815 | Voyager Digital, LLC | 7234 | 8/30/2022 | Administrative: $4,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $4,000.00 | CARDANO (ADA): 8815 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,000.00 Total: $4,000.00 | CARDANO (ADA): 8815 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 225 | CONFIDENTIAL CREDITOR | VOY-15823 | Voyager Digital, LLC | 7242 | 8/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 46386685 LUNACLASSIC (LUNC): 133102.6 SHIBAINU (SHIB): 3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 46386685 LUNACLASSIC (LUNC): 133102.6 SHIBAINU (SHIB): 3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 226 | CONFIDENTIAL CREDITOR | VOY-15836 | Voyager Digital, LLC | 7257 | 8/30/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 59.9 BITTORRENT (BTT): 61671568.6 THEGRAPH(GRT): 1.38 LOCKEDLUNA (LLUNA): 59.351 TERRALUNA (LUNA): 25.436 LUNACLASSIC (LUNC): 5546069.8 SHIBAINU (SHIB): 89374262.4 TEZOS (XTZ): 0.16 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 59.9 BITTORRENT (BTT): 61671568.6 THEGRAPH(GRT): 1.38 LOCKEDLUNA (LLUNA): 59.351 TERRALUNA (LUNA): 25.436 LUNACLASSIC (LUNC): 5546069.8 SHIBAINU (SHIB): 89374262.4 TEZOS (XTZ): 0.16 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 227 | CONFIDENTIAL CREDITOR | VOY-15834 | Voyager Digital, LLC | 7259 | 8/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $12,000.00 General Unsecured: Unliquidated Total: $12,000.00 | BITCOIN (BTC): 0.360866 SOLANA (SOL): 88.2271 USDCOIN (USDC): 18.09 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $12,000.00 Total: $12,000.00 | BITCOIN (BTC): 0.360866 SOLANA (SOL): 88.2271 USDCOIN (USDC): 18.09 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 228 | CONFIDENTIAL CREDITOR | VOY-15883 | Voyager Digital, LLC | 7286 | 8/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,000.00 General Unsecured: Unliquidated Total: $3,000.00 | SHIBAINU (SHIB): 202185082.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,000.00 Total: $3,000.00 | SHIBAINU (SHIB): 202185082.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 229 | CONFIDENTIAL CREDITOR | VOY-15881 | Voyager Digital, LLC | 7288 | 8/30/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 2741.4 LOCKEDLUNA (LLUNA): 46.727 TERRALUNA (LUNA): 20.026 LUNACLASSIC (LUNC): 6226681.1 SHIBAINU (SHIB): 51012990.5 STELLARLUMENS (XLM): 1088.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 2741.4 LOCKEDLUNA (LLUNA): 46.727 TERRALUNA (LUNA): 20.026 LUNACLASSIC (LUNC): 6226681.1 SHIBAINU (SHIB): 51012990.5 STELLARLUMENS (XLM): 1088.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 230 | CONFIDENTIAL CREDITOR | VOY-15873 | Voyager Digital, LLC | 7296 | 8/30/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 2881.8 BITTORRENT (BTT): 423124799.9 DOGECOIN (DOGE): 10496.6 ETHEREUM (ETH): 0.0073 LOCKEDLUNA (LLUNA): 69.682 TERRALUNA (LUNA): 29.864 LUNACLASSIC (LUNC): 6515394.5 SHIBAINU (SHIB): 30235728.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2881.8 BITTORRENT (BTT): 423124799.9 DOGECOIN (DOGE): 10496.6 ETHEREUM (ETH): 0.0073 LOCKEDLUNA (LLUNA): 69.682 TERRALUNA (LUNA): 29.864 LUNACLASSIC (LUNC): 6515394.5 SHIBAINU (SHIB): 30235728.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 231 | CONFIDENTIAL CREDITOR | VOY-15917 | Voyager Digital, LLC | 7324 | 8/30/2022 | Administrative: $1,000.00 Secured: $0.00 Priority: $7,640.00 General Unsecured: Unliquidated Total: $8,640.00 | DOGECOIN (DOGE): 18035.5 ETHEREUM (ETH): 4.01018 TERRALUNA (LUNA): 0.685 LUNACLASSIC (LUNC): 44771.2 POLYGON (MATIC): 81.833 USDCOIN (USDC): 20.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $8,640.00 Total: $8,640.00 | DOGECOIN (DOGE): 18035.5 ETHEREUM (ETH): 4.01018 TERRALUNA (LUNA): 0.685 LUNACLASSIC (LUNC): 44771.2 POLYGON (MATIC): 81.833 USDCOIN (USDC): 20.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 232 | CONFIDENTIAL CREDITOR | VOY-15946 | Voyager Digital, LLC | 7363 | 8/30/2022 | Administrative: $264.72 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $264.72 | CARDANO (ADA): 136.6 APECOIN (APE): 27.374 BITCOIN (BTC): 0.000498 USDCOIN (USDC): 100.75 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $264.72 Total: $264.72 | CARDANO (ADA): 136.6 APECOIN (APE): 27.374 BITCOIN (BTC): 0.000498 USDCOIN (USDC): 100.75 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | CONFIDENTIAL CREDITOR | VOY-15994 | Voyager Digital, LLC | 7419 | 8/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $23,500.00 General Unsecured: Unliquidated Total: $23,500.00 | BITCOIN (BTC): 0.000923 BITTORRENT (BTT): 29749600 DIGIBYTE (DGB): 2234.1 DOGECOIN (DOGE): 10182.5 POLKADOT (DOT): 234.543 FANTOM (FTM): 224.304 HEDERAHASHGRAPH (HBAR): 511.5 SANDBOX (SAND): 215.7611 SHIBAINU (SHIB): 1007938162.4 SERUM (SRM): 15.442 TRON (TRX): 1320.6 VECHAIN (VET): 522.5 | Administrative: $0.00 Secured: $0.00 Priority: $23,500.00 General Unsecured: Unliquidated Total: $23,500.00 | BITCOIN (BTC): 0.000923 BITTORRENT (BTT): 29749600 DIGIBYTE (DGB): 2234.1 DOGECOIN (DOGE): 10182.5 POLKADOT (DOT): 234.543 FANTOM (FTM): 224.304 HEDERAHASHGRAPH (HBAR): 511.5 SANDBOX (SAND): 215.7611 SHIBAINU (SHIB): 1007938162.4 SERUM (SRM): 15.442 TRON (TRX): 1320.6 VECHAIN (VET): 522.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 234 | CONFIDENTIAL CREDITOR | VOY-16050 | Voyager Digital, LLC | 7482 | 8/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 11685.1 DECENTRALAND (MANA): 346.14 SANDBOX (SAND): 223.2008 SHIBAINU (SHIB): 23884836.9 RIPPLE (XRP): 3896.3 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated | DOGECOIN (DOGE): 11685.1 DECENTRALAND (MANA): 346.14 SANDBOX (SAND): 223.2008 SHIBAINU (SHIB): 23884836.9 RIPPLE (XRP): 3896.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 235 | CONFIDENTIAL CREDITOR | VOY-16087 | Voyager Digital, LLC | 7499 | 8/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,000.00 General Unsecured: $0.00 Total: $3,000.00 | BITCOIN (BTC): 1 | Administrative: $0.00 Secured: $0.00 Priority: $3,000.00 General Unsecured: $3,000.00 Total: $3,000.00 | BITCOIN (BTC): 1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 236 | CONFIDENTIAL CREDITOR | VOY-16160 | Voyager Digital, LLC | 7588 | 8/31/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | ETHEREUM (ETH): 0.63743 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: Unliquidated | ETHEREUM (ETH): 0.63743 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 237 | CONFIDENTIAL CREDITOR | VOY-16188 | Voyager Digital, LLC | 7596 | 8/31/2022 | Administrative: $2,500.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,500.00 | BITCOIN (BTC): 0.0005 DOGECOIN (DOGE): 56.6 ENJIN (ENJ): 18.32 THEGRAPH(GRT): 29.35 POLYGON (MATIC): 35.676 SHIBAINU (SHIB): 1971090.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,500.00 Total: $2,500.00 | BITCOIN (BTC): 0.0005 DOGECOIN (DOGE): 56.6 ENJIN (ENJ): 18.32 THEGRAPH(GRT): 29.35 POLYGON (MATIC): 35.676 SHIBAINU (SHIB): 1971090.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 238 | CONFIDENTIAL CREDITOR | VOY-16215 | Voyager Digital, LLC | 7625 | 8/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 1865.9 EOS (EOS): 8.35 ETHEREUM (ETH): 0.3835 VECHAIN (VET): 510.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | DOGECOIN (DOGE): 1865.9 EOS (EOS): 8.35 ETHEREUM (ETH): 0.3835 VECHAIN (VET): 510.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 239 | CONFIDENTIAL CREDITOR | VOY-16224 | Voyager Digital, LLC | 7632 | 8/31/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 1265000 DOGECOIN (DOGE): 51.9 ETHEREUM (ETH): 0.00449 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | BITTORRENT (BTT): 1265000 DOGECOIN (DOGE): 51.9 ETHEREUM (ETH): 0.00449 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 240 | CONFIDENTIAL CREDITOR | VOY-16216 | Voyager Digital, LLC | 7640 | 8/31/2022 | Administrative: $3,150.00 Secured: $0.00 Priority: $3,150.00 General Unsecured: Unliquidated Total: $6,300.00 | BANDPROTOCOL (BAND): 3.387 COMPOUND (COMP): 0.15226 DOGECOIN (DOGE): 301.5 SHIBAINU (SHIB): 21000866.4 VERGE (XVG): 478.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $6,300.00 Total: $6,300.00 | BANDPROTOCOL (BAND): 3.387 COMPOUND (COMP): 0.15226 DOGECOIN (DOGE): 301.5 SHIBAINU (SHIB): 21000866.4 VERGE (XVG): 478.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 241 | CONFIDENTIAL CREDITOR | VOY-16212 | Voyager Digital, LLC | 7644 | 8/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000785 LITECOIN (LTC): 0.17 SHIBAINU (SHIB): 26776395.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | BITCOIN (BTC): 0.000785 LITECOIN (LTC): 0.17 SHIBAINU (SHIB): 26776395.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 242 | CONFIDENTIAL CREDITOR | VOY-16277 | Voyager Digital, LLC | 7703 | 8/31/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.028 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | BITCOIN (BTC): 0.028 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 243 | CONFIDENTIAL CREDITOR | VOY-16316 | Voyager Digital, LLC | 7720 | 8/31/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 5.16 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | VOYAGERTOKEN (VGX): 5.16 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 244 | CONFIDENTIAL CREDITOR | VOY-16306 | Voyager Digital, LLC | 7730 | 8/31/2022 | Administrative: $200.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $200.00 | CARDANO (ADA): 31.5 BITCOIN (BTC): 0.000448 BITTORRENT (BTT): 12464400 VECHAIN (VET): 239 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $200.00 Total: $200.00 | CARDANO (ADA): 31.5 BITCOIN (BTC): 0.000448 BITTORRENT (BTT): 12464400 VECHAIN (VET): 239 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 245 | CONFIDENTIAL CREDITOR | VOY-16311 | Voyager Digital Holdings, Inc. | 7741 | 8/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $500.00 General Unsecured: Unliquidated Total: $500.00 | BITCOIN (BTC): 0.00052 DOGECOIN (DOGE): 180.3 ETHEREUM (ETH): 0.01075 SHIBAINU (SHIB): 1541782.3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $500.00 Total: $500.00 | BITCOIN (BTC): 0.00052 DOGECOIN (DOGE): 180.3 ETHEREUM (ETH): 0.01075 SHIBAINU (SHIB): 1541782.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 246 | CONFIDENTIAL CREDITOR | VOY-16330 | Voyager Digital Ltd. | 7742 | 8/31/2022 | Administrative: $19,861.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $19,861.00 | AAVE (AAVE): 978.13 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $19,861.00 Total: $19,861.00 | AAVE (AAVE): 978.13 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 247 | CONFIDENTIAL CREDITOR | VOY-16345 | Voyager Digital, LLC | 7766 | 8/31/2022 | Administrative: $202.01 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $202.01 | LUNACLASSIC (LUNC): 1019555.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $202.01 Total: $202.01 | LUNACLASSIC (LUNC): 1019555.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 248 | CONFIDENTIAL CREDITOR | VOY-16374 | Voyager Digital, LLC | 7787 | 8/31/2022 | Administrative: $500.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $500.00 | BITCOIN (BTC): 0.01652 SHIBAINU (SHIB): 1291322.3 VECHAIN (VET): 15350.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $500.00 Total: $500.00 | BITCOIN (BTC): 0.01652 SHIBAINU (SHIB): 1291322.3 VECHAIN (VET): 15350.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | CONFIDENTIAL CREDITOR | VOY-16387 | Voyager Digital, LLC | 7796 | 8/31/2022 | Administrative: $22,580.00 Secured: $22,580.00 Priority: $0.00 General Unsecured: Unliquidated Total: $45,160.00 | CARDANO (ADA): 35.1 ETHEREUM (ETH): 9.25645 POLYGON (MATIC): 20580.282 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $45,160.00 Total: $45,160.00 | CARDANO (ADA): 35.1 ETHEREUM (ETH): 9.25645 POLYGON (MATIC): 20580.282 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 250 | CONFIDENTIAL CREDITOR | VOY-16383 | Voyager Digital Holdings, Inc. | 7800 | 8/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 64 AMP (AMP): 850 VECHAIN (VET): 1800 USDCOIN (USDC): 210 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 64 AMP (AMP): 850 VECHAIN (VET): 1800 USDCOIN (USDC): 210 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 251 | CONFIDENTIAL CREDITOR | VOY-16384 | Voyager Digital, LLC | 7813 | 8/31/2022 | Administrative: $2,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,000.00 | SHIBAINU (SHIB): 16118305.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,000.00 Total: $2,000.00 | SHIBAINU (SHIB): 16118305.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 252 | CONFIDENTIAL CREDITOR | VOY-16400 | Voyager Digital Holdings, Inc. | 7819 | 8/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | APECOIN (APE): 1.126 BITTORRENT (BTT): 14510700 NERVOSNETWORK (CKB): 0.1 POLKADOT (DOT): 12.18 HEDERAHASHGRAPH (HBAR): 2382.7 CHAINLINK (LINK): 5.94 LOCKEDLUNA (LLUNA): 8.044 TERRALUNA (LUNA): 3.448 LUNACLASSIC (LUNC): 663985.6 DECENTRALAND (MANA): 75.18 OCEANPROTOCOL (OCEAN): 67.97 VECHAIN (VET): 9928.3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 1.126 BITTORRENT (BTT): 14510700 NERVOSNETWORK (CKB): 0.1 POLKADOT (DOT): 12.18 HEDERAHASHGRAPH (HBAR): 2382.7 CHAINLINK (LINK): 5.94 LOCKEDLUNA (LLUNA): 8.044 TERRALUNA (LUNA): 3.448 LUNACLASSIC (LUNC): 663985.6 DECENTRALAND (MANA): 75.18 OCEANPROTOCOL (OCEAN): 67.97 VECHAIN (VET): 9928.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 253 | CONFIDENTIAL CREDITOR | VOY-16476 | Voyager Digital, LLC | 7888 | 8/31/2022 | Administrative: $381.30 Secured: $0.00 Priority: $0.00 General Unsecured: $427.54 Total: $808.84 | CARDANO (ADA): 381.3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $808.84 Total: $808.84 | CARDANO (ADA): 381.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 254 | CONFIDENTIAL CREDITOR | VOY-16501 | Voyager Digital, LLC | 7909 | 8/31/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $18,500.00 General Unsecured: $0.00 Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $18,500.00 Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 255 | CONFIDENTIAL CREDITOR | VOY-16521 | Voyager Digital, LLC | 7927 | 8/31/2022 | Administrative: $200.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $200.00 | SHIBAINU (SHIB): 284148 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $200.00 Total: $200.00 | SHIBAINU (SHIB): 284148 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 256 | CONFIDENTIAL CREDITOR | VOY-16522 | Voyager Digital, LLC | 7952 | 8/31/2022 | Administrative: $0.00 Secured: $500.00 Priority: $0.00 General Unsecured: $500.00 Total: $1,000.00 | ALGORAND (ALGO): 53.2 AMP (AMP): 452.54 BITCOIN (BTC): 0.007217 POLKADOT (DOT): 1.019 HEDERAHASHGRAPH (HBAR): 965.3 CHAINLINK (LINK): 1.04 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $1,000.00 | ALGORAND (ALGO): 53.2 AMP (AMP): 452.54 BITCOIN (BTC): 0.007217 POLKADOT (DOT): 1.019 HEDERAHASHGRAPH (HBAR): 965.3 CHAINLINK (LINK): 1.04 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 257 | CONFIDENTIAL CREDITOR | VOY-16557 | Voyager Digital Holdings, Inc. | 7963 | 8/31/2022 | Administrative: $8,038.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $8,038.00 | VOYAGERTOKEN (VGX): 8.38 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $8,038.00 Total: $8,038.00 | VOYAGERTOKEN (VGX): 8.38 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 258 | CONFIDENTIAL CREDITOR | VOY-16542 | Voyager Digital Holdings, Inc. | 7968 | 8/31/2022 | Administrative: $558.87 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $558.87 | DIGIBYTE (DGB): 651.9 DOGECOIN (DOGE): 128.1 SHIBAINU (SHIB): 43360534 VECHAIN (VET): 84 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $558.87 Total: $558.87 | DIGIBYTE (DGB): 651.9 DOGECOIN (DOGE): 128.1 SHIBAINU (SHIB): 43360534 VECHAIN (VET): 84 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 259 | CONFIDENTIAL CREDITOR | VOY-16543 | Voyager Digital, LLC | 7977 | 8/31/2022 | Administrative: $200.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100.00 Total: $300.00 | BITCOIN (BTC): 100 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $300.00 Total: $300.00 | BITCOIN (BTC): 100 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 260 | CONFIDENTIAL CREDITOR | VOY-16568 | Voyager Digital Holdings, Inc. | 7978 | 8/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $31,500.00 General Unsecured: Unliquidated Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $31,500.00 Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 261 | CONFIDENTIAL CREDITOR | VOY-16592 | Voyager Digital, LLC | 8020 | 8/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | COSMOS (ATOM): 3.399 BITCOIN (BTC): 0.23084 POLKADOT (DOT): 60.008 ETHEREUM (ETH): 1.54211 CHAINLINK (LINK): 78.86 USDCOIN (USDC): 7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | COSMOS (ATOM): 3.399 BITCOIN (BTC): 0.23084 POLKADOT (DOT): 60.008 ETHEREUM (ETH): 1.54211 CHAINLINK (LINK): 78.86 USDCOIN (USDC): 7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 262 | CONFIDENTIAL CREDITOR | VOY-16642 | Voyager Digital, LLC | 8050 | 8/31/2022 | Administrative: $0.00 Secured: $30,000.00 Priority: $0.00 General Unsecured: $30,000.00 Total: $60,000.00 | DOGECOIN (DOGE): 30000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $60,000.00 Total: $60,000.00 | DOGECOIN (DOGE): 30000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 263 | CONFIDENTIAL CREDITOR | VOY-16698 | Voyager Digital, LLC | 8102 | 8/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 161.2 BITCOIN (BTC): 0.924683 DOGECOIN (DOGE): 383.9 EOS (EOS): 50.21 ETHEREUM (ETH): 7.50597 LOCKEDLUNA (LLUNA): 19.229 TERRALUNA (LUNA): 8.241 LUNACLASSIC (LUNC): 3175.1 SHIBAINU (SHIB): 3765060.2 USDCOIN (USDC): 45.86 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 161.2 BITCOIN (BTC): 0.924683 DOGECOIN (DOGE): 383.9 EOS (EOS): 50.21 ETHEREUM (ETH): 7.50597 LOCKEDLUNA (LLUNA): 19.229 TERRALUNA (LUNA): 8.241 LUNACLASSIC (LUNC): 3175.1 SHIBAINU (SHIB): 3765060.2 USDCOIN (USDC): 45.86 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | CONFIDENTIAL CREDITOR | VOY-16728 | Voyager Digital Holdings, Inc. | 8146 | 8/31/2022 | Administrative: $307.99 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $307.99 | BITCOIN (BTC): 0.000239 BITCOINCASH (BCH): 0.01320924 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $307.99 Total: $307.99 | BITCOIN (BTC): 0.000239 BITCOINCASH (BCH): 0.01320924 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 265 | CONFIDENTIAL CREDITOR | VOY-16741 | Voyager Digital, LLC | 8147 | 8/31/2022 | Administrative: $70.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $70.00 | BITCOINCASH (BCH): 500 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $70.00 Total: $70.00 | BITCOINCASH (BCH): 500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 266 | CONFIDENTIAL CREDITOR | VOY-16731 | Voyager Digital, LLC | 8157 | 8/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.603 TERRALUNA (LUNA): 1.544 LUNACLASSIC (LUNC): 336764.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | LOCKEDLUNA (LLUNA): 3.603 TERRALUNA (LUNA): 1.544 LUNACLASSIC (LUNC): 336764.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 267 | CONFIDENTIAL CREDITOR | VOY-16750 | Voyager Digital, LLC | 8160 | 8/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | TERRALUNA (LUNA): 2.583 SHIBAINU (SHIB): 31792155.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | TERRALUNA (LUNA): 2.583 SHIBAINU (SHIB): 31792155.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 268 | CONFIDENTIAL CREDITOR | VOY-16772 | Voyager Digital Holdings, Inc. | 8174 | 8/31/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $658.00 General Unsecured: $0.00 Total: $658.00 | BITCOINCASH (BCH): 120 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $658.00 Total: $658.00 | BITCOINCASH (BCH): 120 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 269 | CONFIDENTIAL CREDITOR | VOY-16780 | Voyager Digital Holdings, Inc. | 8202 | 8/31/2022 | Administrative: $5,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $5,000.00 | APECOIN (APE): 200 VOYAGERTOKEN (VGX): 800 CARDANO (ADA): 300 AMP (AMP): 200 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,000.00 Total: $5,000.00 | APECOIN (APE): 200 VOYAGERTOKEN (VGX): 800 CARDANO (ADA): 300 AMP (AMP): 200 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 270 | CONFIDENTIAL CREDITOR | VOY-16802 | Voyager Digital Holdings, Inc. | 8222 | 8/31/2022 | Administrative: $0.00 Secured: $2,000.00 Priority: $0.00 General Unsecured: $2,000.00 Total: $4,000.00 | BITCOIN (BTC): 0.000502 DOGECOIN (DOGE): 20520.7 POLKADOT (DOT): 2.438 FANTOM (FTM): 241.406 SOLANA (SOL): 20.2806 VOYAGERTOKEN (VGX): 54.25 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,000.00 Total: $4,000.00 | BITCOIN (BTC): 0.000502 DOGECOIN (DOGE): 20520.7 POLKADOT (DOT): 2.438 FANTOM (FTM): 241.406 SOLANA (SOL): 20.2806 VOYAGERTOKEN (VGX): 54.25 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 271 | CONFIDENTIAL CREDITOR | VOY-16820 | Voyager Digital Holdings, Inc. | 8236 | 9/1/2022 | Administrative: $3,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $3,000.00 | CARDANO (ADA): 79.8 BITTORRENT (BTT): 126407300 DIGIBYTE (DGB): 5978.9 LITECOIN (LTC): 3.37195 VECHAIN (VET): 13770.6 STELLARLUMENS (XLM): 189.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,000.00 Total: $3,000.00 | CARDANO (ADA): 79.8 BITTORRENT (BTT): 126407300 DIGIBYTE (DGB): 5978.9 LITECOIN (LTC): 3.37195 VECHAIN (VET): 13770.6 STELLARLUMENS (XLM): 189.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 272 | CONFIDENTIAL CREDITOR | VOY-16816 | Voyager Digital, LLC | 8240 | 9/1/2022 | Administrative: $10,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $10,000.00 | AAVE (AAVE): 10000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00 Total: $10,000.00 | AAVE (AAVE): 10000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 273 | CONFIDENTIAL CREDITOR | VOY-16814 | Voyager Digital, LLC | 8242 | 9/1/2022 | Administrative: $0.00 Secured: $0.00 Priority: $750.00 General Unsecured: Unliquidated Total: $750.00 | BITCOINCASH (BCH): 0.35595 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $750.00 Total: $750.00 | BITCOINCASH (BCH): 0.35595 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 274 | CONFIDENTIAL CREDITOR | VOY-16891 | Voyager Digital, LLC | 8312 | 9/1/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 79459799.9 STORMX (STMX): 1658.6 VECHAIN (VET): 1530.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | BITTORRENT (BTT): 79459799.9 STORMX (STMX): 1658.6 VECHAIN (VET): 1530.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 275 | CONFIDENTIAL CREDITOR | VOY-16936 | Voyager Digital, LLC | 8347 | 9/1/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.486 TERRALUNA (LUNA): 8.352 LUNACLASSIC (LUNC): 1820267.5 VECHAIN (VET): 1036.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | LOCKEDLUNA (LLUNA): 19.486 TERRALUNA (LUNA): 8.352 LUNACLASSIC (LUNC): 1820267.5 VECHAIN (VET): 1036.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 276 | CONFIDENTIAL CREDITOR | VOY-16987 | Voyager Digital Holdings, Inc. | 8405 | 9/1/2022 | Administrative: $1,100.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,100.00 | SHIBAINU (SHIB): 17248418.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,100.00 Total: $1,100.00 | SHIBAINU (SHIB): 17248418.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 20 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | CONFIDENTIAL CREDITOR | VOY-16967 | Voyager Digital, LLC | 8410 | 9/1/2022 | Administrative: $1,500.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,500.00 | CARDANO (ADA): 16791.4 ALGORAND (ALGO): 1688.69 AMP (AMP): 1000 APECOIN (APE): 113.445 AVALANCHE (AVAX): 30.41 BASICATTENTIONTOKEN (BAT): 75.3 BITTORRENT (BTT): 4460900 DIGIBYTE (DGB): 2550.3 DOGECOIN (DOGE): 4003.6 POLKADOT (DOT): 91.355 DYDX (DYDX): 25.7904 ETHEREUM (ETH): 1.06702 FETCH.AI (FET): 220.32 FILECOIN (FIL): 24.43 GALA (GALA): 2617.4233 GOLEM (GLM): 500 IOTA (IOT): 500 JASMYCOIN (JASMY): 2201 KEEPNETWORK (KEEP): 126.77 KYBERNETWORK (KNC): 389.92 LOCKEDLUNA (LLUNA): 91.218 LOOPRING (LRC): 105.764 TERRALUNA (LUNA): 39.094 LUNACLASSIC (LUNC): 2420.6 DECENTRALAND (MANA): 1225 POLYGON (MATIC): 4942.077 MAKER (MKR): 0.5 OCEANPROTOCOL (OCEAN): 146.66 ORCHID (OXT): 150 QUANT (QNT): 20  REN (REN): 248.36 SANDBOX (SAND): 400 SHIBAINU (SHIB): 7500000 SKALE (SKL): 631.85 SOLANA (SOL): 40.2033 STORMX (STMX): 3651.8 ORIGINTRAIL (TRAC): 479.97 TRON (TRX): 15000 UMA (UMA): 29.869 USDCOIN (USDC): 1.36 VECHAIN (VET): 15000 VOYAGERTOKEN (VGX): 775.17 STELLARLUMENS (XLM): 1517.5 TEZOS (XTZ): 356.56 VERGE (XVG): 1500 0X (ZRX): 226.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,500.00 Total: $1,500.00 | CARDANO (ADA): 16791.4 ALGORAND (ALGO): 1688.69 AMP (AMP): 1000 APECOIN (APE): 113.445 AVALANCHE (AVAX): 30.41 BASICATTENTIONTOKEN (BAT): 75.3 BITTORRENT (BTT): 4460900 DIGIBYTE (DGB): 2550.3 DOGECOIN (DOGE): 4003.6 POLKADOT (DOT): 91.355 DYDX (DYDX): 25.7904 ETHEREUM (ETH): 1.06702 FETCH.AI (FET): 220.32 FILECOIN (FIL): 24.43 GALA (GALA): 2617.4233 GOLEM (GLM): 500 IOTA (IOT): 500 JASMYCOIN (JASMY): 2201 KEEPNETWORK (KEEP): 126.77 KYBERNETWORK (KNC): 389.92 LOCKEDLUNA (LLUNA): 91.218 LOOPRING (LRC): 105.764 TERRALUNA (LUNA): 39.094 LUNACLASSIC (LUNC): 2420.6 DECENTRALAND (MANA): 1225 POLYGON (MATIC): 4942.077 MAKER (MKR): 0.5 OCEANPROTOCOL (OCEAN): 146.66 ORCHID (OXT): 150 QUANT (QNT): 20  REN (REN): 248.36 SANDBOX (SAND): 400 SHIBAINU (SHIB): 7500000 SKALE (SKL): 631.85 SOLANA (SOL): 40.2033 STORMX (STMX): 3651.8 ORIGINTRAIL (TRAC): 479.97 TRON (TRX): 15000 UMA (UMA): 29.869 USDCOIN (USDC): 1.36 VECHAIN (VET): 15000 VOYAGERTOKEN (VGX): 775.17 STELLARLUMENS (XLM): 1517.5 TEZOS (XTZ): 356.56 VERGE (XVG): 1500 0X (ZRX): 226.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 278 | CONFIDENTIAL CREDITOR | VOY-16994 | Voyager Digital, LLC | 8418 | 9/1/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 11774522.2 LOCKEDLUNA (LLUNA): 9.742 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 11774522.2 LOCKEDLUNA (LLUNA): 9.742 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 279 | CONFIDENTIAL CREDITOR | VOY-17020 | Voyager Digital Holdings, Inc. | 8431 | 9/1/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 16.8 ETHEREUM (ETH): 5.03173 VOYAGERTOKEN (VGX): 2853.19 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 16.8 ETHEREUM (ETH): 5.03173 VOYAGERTOKEN (VGX): 2853.19 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 280 | CONFIDENTIAL CREDITOR | VOY-17019 | Voyager Digital, LLC | 8446 | 9/1/2022 | Administrative: $0.00 Secured: $1,100.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $2,100.00 | SHIBAINU (SHIB): 87416265.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,100.00 Total: $2,100.00 | SHIBAINU (SHIB): 87416265.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 281 | CONFIDENTIAL CREDITOR | VOY-17058 | Voyager Digital, LLC | 8464 | 9/1/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 382.1 ALGORAND (ALGO): 54.29 BITTORRENT (BTT): 116602847 NERVOSNETWORK (CKB): 8964.1 DOGECOIN (DOGE): 1675.5 SHIBAINU (SHIB): 123897251.4 TRON (TRX): 3449.8 STELLARLUMENS (XLM): 321.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 382.1 ALGORAND (ALGO): 54.29 BITTORRENT (BTT): 116602847 NERVOSNETWORK (CKB): 8964.1 DOGECOIN (DOGE): 1675.5 SHIBAINU (SHIB): 123897251.4 TRON (TRX): 3449.8 STELLARLUMENS (XLM): 321.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 282 | CONFIDENTIAL CREDITOR | VOY-17067 | Voyager Digital Holdings, Inc. | 8469 | 9/1/2022 | Administrative: $15.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $15.00 | BITCOIN (BTC): 10 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $15.00 Total: $15.00 | BITCOIN (BTC): 10 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 283 | CONFIDENTIAL CREDITOR | VOY-17080 | Voyager Digital, LLC | 8514 | 9/1/2022 | Administrative: $12.00 Secured: $0.00 Priority: $0.00 General Unsecured: $11.00 Total: $23.00 | USDCOIN (USDC): 11 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $23.00 Total: $23.00 | USDCOIN (USDC): 11 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 284 | CONFIDENTIAL CREDITOR | VOY-17093 | Voyager Digital, LLC | 8515 | 9/2/2022 | Administrative: $970.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $970.00 | BITTORRENT (BTT): 26290322.5 LOCKEDLUNA (LLUNA): 4.636 LUNACLASSIC (LUNC): 1041506 SHIBAINU (SHIB): 16801287.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $970.00 Total: $970.00 | BITTORRENT (BTT): 26290322.5 LOCKEDLUNA (LLUNA): 4.636 LUNACLASSIC (LUNC): 1041506 SHIBAINU (SHIB): 16801287.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 285 | CONFIDENTIAL CREDITOR | VOY-17131 | Voyager Digital Holdings, Inc. | 8549 | 9/2/2022 | Administrative: $15,750.00 Secured: $4,600.00 Priority: $0.00 General Unsecured: $4,000.00 Total: $24,350.00 | VOYAGERTOKEN (VGX): 4.01 BITCOIN (BTC): 2700 DOGECOIN (DOGE): 500 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $24,350.00 Total: $24,350.00 | VOYAGERTOKEN (VGX): 4.01 BITCOIN (BTC): 2700 DOGECOIN (DOGE): 500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 286 | CONFIDENTIAL CREDITOR | VOY-17142 | Voyager Digital, LLC | 8552 | 9/2/2022 | Administrative: $3,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $3,000.00 | CARDANO (ADA): 3174.5 ALGORAND (ALGO): 396.64 APECOIN (APE): 23.251 COSMOS (ATOM): 28.95 AVALANCHE (AVAX): 100.58 BITCOINCASH (BCH): 5.68035 BITCOIN (BTC): 0.348015 BITTORRENT (BTT): 10000000 NERVOSNETWORK (CKB): 10000 DIGIBYTE (DGB): 10000 DOGECOIN (DOGE): 5093.4 POLKADOT (DOT): 254.839 ETHEREUMCLASSIC (ETC): 20.32 ETHEREUM (ETH): 1.93699 THEGRAPH(GRT): 5003.32 HEDERAHASHGRAPH (HBAR): 1500 JASMYCOIN (JASMY): 5324.5 CHAINLINK (LINK): 112.4 LOCKEDLUNA (LLUNA): 2.801 LITECOIN (LTC): 52.41556 TERRALUNA (LUNA): 1.201 LUNACLASSIC (LUNC): 261814.8 POLYGON (MATIC): 577.85 OCEANPROTOCOL (OCEAN): 400.41 SANDBOX (SAND): 94.7707 SHIBAINU (SHIB): 11102301.7 STORMX (STMX): 47578.4 TRON (TRX): 8000 UNISWAP (UNI): 76.671 USDCOIN (USDC) VECHAIN (VET): 30102.8 VOYAGERTOKEN (VGX): 21149.17 VERGE (XVG): 6000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,000.00 Total: $3,000.00 | CARDANO (ADA): 3174.5 ALGORAND (ALGO): 396.64 APECOIN (APE): 23.251 COSMOS (ATOM): 28.95 AVALANCHE (AVAX): 100.58 BITCOINCASH (BCH): 5.68035 BITCOIN (BTC): 0.348015 BITTORRENT (BTT): 10000000 NERVOSNETWORK (CKB): 10000 DIGIBYTE (DGB): 10000 DOGECOIN (DOGE): 5093.4 POLKADOT (DOT): 254.839 ETHEREUMCLASSIC (ETC): 20.32 ETHEREUM (ETH): 1.93699 THEGRAPH(GRT): 5003.32 HEDERAHASHGRAPH (HBAR): 1500 JASMYCOIN (JASMY): 5324.5 CHAINLINK (LINK): 112.4 LOCKEDLUNA (LLUNA): 2.801 LITECOIN (LTC): 52.41556 TERRALUNA (LUNA): 1.201 LUNACLASSIC (LUNC): 261814.8 POLYGON (MATIC): 577.85 OCEANPROTOCOL (OCEAN): 400.41 SANDBOX (SAND): 94.7707 SHIBAINU (SHIB): 11102301.7 STORMX (STMX): 47578.4 TRON (TRX): 8000 UNISWAP (UNI): 76.671 USDCOIN (USDC) VECHAIN (VET): 30102.8 VOYAGERTOKEN (VGX): 21149.17 VERGE (XVG): 6000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 287 | CONFIDENTIAL CREDITOR | VOY-17175 | Voyager Digital, LLC | 8604 | 9/2/2022 | Administrative: $800.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $800.00 | ETHEREUM (ETH): 0.24261 POLYGON (MATIC): 1.196 USDCOIN (USDC): 7.7 VECHAIN (VET): 16300.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $800.00 Total: $800.00 | ETHEREUM (ETH): 0.24261 POLYGON (MATIC): 1.196 USDCOIN (USDC): 7.7 VECHAIN (VET): 16300.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 288 | CONFIDENTIAL CREDITOR | VOY-17198 | Voyager Digital, LLC | 8612 | 9/2/2022 | Administrative: $3,000.00 Secured: $1,433.17 Priority: $3,250.00 General Unsecured: $3,000.00 Total: $10,683.17 | COSMOS (ATOM): 2.392 AVALANCHE (AVAX): 1.22 BITCOIN (BTC): 0.000511 BITTORRENT (BTT): 101962700 ENJIN (ENJ): 25.23 SHIBAINU (SHIB): 77609047.3 SOLANA (SOL): 1.1079 VECHAIN (VET): 10547.8 VOYAGERTOKEN (VGX): 54.17 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,683.17 Total: $10,683.17 | COSMOS (ATOM): 2.392 AVALANCHE (AVAX): 1.22 BITCOIN (BTC): 0.000511 BITTORRENT (BTT): 101962700 ENJIN (ENJ): 25.23 SHIBAINU (SHIB): 77609047.3 SOLANA (SOL): 1.1079 VECHAIN (VET): 10547.8 VOYAGERTOKEN (VGX): 54.17 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 289 | CONFIDENTIAL CREDITOR | VOY-17221 | Voyager Digital, LLC | 8626 | 9/2/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000553 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000553 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 290 | CONFIDENTIAL CREDITOR | VOY-17260 | Voyager Digital, LLC | 8665 | 9/3/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $7,750.00 General Unsecured: $0.00 Total: $7,750.00 | LUNACLASSIC (LUNC): 4405823.5 SHIBAINU (SHIB): 185118713.7 SPELLTOKEN (SPELL): 205961.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $7,750.00 Total: $7,750.00 | LUNACLASSIC (LUNC): 4405823.5 SHIBAINU (SHIB): 185118713.7 SPELLTOKEN (SPELL): 205961.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 291 | CONFIDENTIAL CREDITOR | VOY-17268 | Voyager Digital Holdings, Inc. | 8688 | 9/3/2022 | Administrative: $1,499.00 Secured: $1,499.00 Priority: $0.00 General Unsecured: $1,499.00 Total: $4,497.00 | SHIBAINU (SHIB): 146914789.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,497.00 Total: $4,497.00 | SHIBAINU (SHIB): 146914789.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 292 | CONFIDENTIAL CREDITOR | VOY-17295 | Voyager Digital Holdings, Inc. | 8701 | 9/3/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 1841621826.5 NERVOSNETWORK (CKB): 8514.6 DOGECOIN (DOGE): 20659 LUNACLASSIC (LUNC): 3423195.2 SHIBAINU (SHIB): 588217413.4 SPELLTOKEN (SPELL): 115023.9 UMA (UMA): 7.772 VERGE (XVG): 10001.2 YEARN.FINANCE (YFI): 0.003329 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 1841621826.5 NERVOSNETWORK (CKB): 8514.6 DOGECOIN (DOGE): 20659 LUNACLASSIC (LUNC): 3423195.2 SHIBAINU (SHIB): 588217413.4 SPELLTOKEN (SPELL): 115023.9 UMA (UMA): 7.772 VERGE (XVG): 10001.2 YEARN.FINANCE (YFI): 0.003329 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 293 | CONFIDENTIAL CREDITOR | VOY-17307 | Voyager Digital, LLC | 8720 | 9/3/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 107427000 SHIBAINU (SHIB): 3059839.5 VECHAIN (VET): 10383.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 107427000 SHIBAINU (SHIB): 3059839.5 VECHAIN (VET): 10383.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 294 | CONFIDENTIAL CREDITOR | VOY-17348 | Voyager Digital, LLC | 8755 | 9/4/2022 | Administrative: $2,423.78 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,423.78 | CARDANO (ADA): 558.2 BITCOIN (BTC): 0.035336 POLKADOT (DOT): 18.096 SHIBAINU (SHIB): 5076242.3 USDCOIN (USDC): 1063.29 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,423.78 Total: $2,423.78 | CARDANO (ADA): 558.2 BITCOIN (BTC): 0.035336 POLKADOT (DOT): 18.096 SHIBAINU (SHIB): 5076242.3 USDCOIN (USDC): 1063.29 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 295 | CONFIDENTIAL CREDITOR | VOY-17357 | Voyager Digital Holdings, Inc. | 8778 | 9/4/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 2871.75 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2871.75 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 296 | CONFIDENTIAL CREDITOR | VOY-17412 | Voyager Digital, LLC | 8823 | 9/4/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 173 BITCOIN (BTC): 0.00066 BITTORRENT (BTT): 44456100 TERRALUNA (LUNA): 3.091 LUNACLASSIC (LUNC): 202231.5 SHIBAINU (SHIB): 6035003 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 173 BITCOIN (BTC): 0.00066 BITTORRENT (BTT): 44456100 TERRALUNA (LUNA): 3.091 LUNACLASSIC (LUNC): 202231.5 SHIBAINU (SHIB): 6035003 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 22 of 35

Schedule 3

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | CONFIDENTIAL CREDITOR | VOY-17461 | Voyager Digital Holdings, Inc. | 8885 | 9/5/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $195.00 Total: $195.00 | DOGECOIN (DOGE): 3141.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $195.00 Total: $195.00 | DOGECOIN (DOGE): 3141.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 298 | CONFIDENTIAL CREDITOR | VOY-17507 | Voyager Digital, LLC | 8911 | 9/5/2022 | Administrative: $700.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $700.00 | CARDANO (ADA): 142.6 BITCOIN (BTC): 0.000539 BITTORRENT (BTT): 18004800 DOGECOIN (DOGE): 1166.7 VERGE (XVG): 2365.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $700.00 Total: $700.00 | CARDANO (ADA): 142.6 BITCOIN (BTC): 0.000539 BITTORRENT (BTT): 18004800 DOGECOIN (DOGE): 1166.7 VERGE (XVG): 2365.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 299 | CONFIDENTIAL CREDITOR | VOY-17503 | Voyager Digital, LLC | 8915 | 9/5/2022 | Administrative: $17,381.20 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $17,381.20 | CARDANO (ADA): 29.4 BITTORRENT (BTT): 1268526800 DOGECOIN (DOGE): 13131.7 SHIBAINU (SHIB): 200529183.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $17,381.20 Total: $17,381.20 | CARDANO (ADA): 29.4 BITTORRENT (BTT): 1268526800 DOGECOIN (DOGE): 13131.7 SHIBAINU (SHIB): 200529183.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 300 | CONFIDENTIAL CREDITOR | VOY-17516 | Voyager Digital, LLC | 8928 | 9/5/2022 | Administrative: $2,025.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,025.00 | TERRALUNA (LUNA): 39.079 LUNACLASSIC (LUNC): 4958335 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,025.00 Total: $2,025.00 | TERRALUNA (LUNA): 39.079 LUNACLASSIC (LUNC): 4958335 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 301 | CONFIDENTIAL CREDITOR | VOY-17524 | Voyager Digital, LLC | 8931 | 9/5/2022 | Administrative: $0.00 Secured: $0.00 Priority: $2,100.00 General Unsecured: Unliquidated Total: $2,100.00 | BITCOIN (BTC): 0.028525 DOGECOIN (DOGE): 1577.1 ETHEREUM (ETH): 0.24711 POLYGON (MATIC): 87.944 SHIBAINU (SHIB): 2483223.8 SOLANA (SOL): 0.6664 USDCOIN (USDC): 50 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,100.00 Total: $2,100.00 | BITCOIN (BTC): 0.028525 DOGECOIN (DOGE): 1577.1 ETHEREUM (ETH): 0.24711 POLYGON (MATIC): 87.944 SHIBAINU (SHIB): 2483223.8 SOLANA (SOL): 0.6664 USDCOIN (USDC): 50 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 302 | CONFIDENTIAL CREDITOR | VOY-17506 | Voyager Digital, LLC | 8938 | 9/5/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | LOCKEDLUNA (LLUNA): 61.785 LUNACLASSIC (LUNC): 4426162.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 61.785 LUNACLASSIC (LUNC): 4426162.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 303 | CONFIDENTIAL CREDITOR | VOY-17560 | Voyager Digital Holdings, Inc. | 8958 | 9/6/2022 | Administrative: $3,056.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $3,056.00 | BITCOIN (BTC): 13763 BITCOINCASH (BCH): 3056 ETHEREUM (ETH): 763 CARDANO (ADA): 471 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,056.00 Total: $3,056.00 | BITCOIN (BTC): 13763 BITCOINCASH (BCH): 3056 ETHEREUM (ETH): 763 CARDANO (ADA): 471 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 304 | CONFIDENTIAL CREDITOR | VOY-17564 | Voyager Digital, LLC | 8984 | 9/6/2022 | Administrative: $0.00 Secured: $0.00 Priority: $10,240.00 General Unsecured: Unliquidated Total: $10,240.00 | BITCOIN (BTC): 0.100086 ETHEREUM (ETH): 3.07379 KAVA (KAVA): 728.605 USDCOIN (USDC): 6362.18 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,240.00 Total: $10,240.00 | BITCOIN (BTC): 0.100086 ETHEREUM (ETH): 3.07379 KAVA (KAVA): 728.605 USDCOIN (USDC): 6362.18 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 305 | CONFIDENTIAL CREDITOR | VOY-17573 | Voyager Digital, LLC | 9003 | 9/6/2022 | Administrative: $340.20 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $340.20 | SANDBOX (SAND): 0.002 SHIBAINU (SHIB): 35000000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $340.20 Total: $340.20 | SANDBOX (SAND): 0.002 SHIBAINU (SHIB): 35000000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 306 | CONFIDENTIAL CREDITOR | VOY-17611 | Voyager Digital, LLC | 9033 | 9/6/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 142518598.3 NERVOSNETWORK (CKB): 3561.8 LUNACLASSIC (LUNC): 1522070 SHIBAINU (SHIB): 58257579.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 142518598.3 NERVOSNETWORK (CKB): 3561.8 LUNACLASSIC (LUNC): 1522070 SHIBAINU (SHIB): 58257579.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 307 | CONFIDENTIAL CREDITOR | VOY-17638 | Voyager Digital Holdings, Inc. | 9064 | 9/6/2022 | Administrative: $900.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $900.00 | AXIEINFINITY (AXS): 1.66973 BITCOIN (BTC): 0.009792 ENJIN (ENJ): 53.71 ETHEREUM (ETH): 0.07381 CHAINLINK (LINK): 3.85 DECENTRALAND (MANA): 109.44 SANDBOX (SAND): 23.1615 SHIBAINU (SHIB): 7680491.5 SOLANA (SOL): 1.6114 TRON (TRX): 1386.7 STELLARLUMENS (XLM): 928.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $900.00 Total: $900.00 | AXIEINFINITY (AXS): 1.66973 BITCOIN (BTC): 0.009792 ENJIN (ENJ): 53.71 ETHEREUM (ETH): 0.07381 CHAINLINK (LINK): 3.85 DECENTRALAND (MANA): 109.44 SANDBOX (SAND): 23.1615 SHIBAINU (SHIB): 7680491.5 SOLANA (SOL): 1.6114 TRON (TRX): 1386.7 STELLARLUMENS (XLM): 928.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 308 | CONFIDENTIAL CREDITOR | VOY-17696 | Voyager Digital, LLC | 9114 | 9/6/2022 | Administrative: $1,000,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,000,000.00 | CARDANO (ADA): 0.2 BASICATTENTIONTOKEN (BAT): 0.4 BITTORRENT (BTT): 3100 DOGECOIN (DOGE): 0.7 DIGIBYTE (DGB): 0.7 POLKADOT (DOT): 0.006 EOS (EOS): 0.01 GOLEM (GLM): 0.93 KYBERNETWORK (KNC): 0.05 DECENTRALAND (MANA): 0.01 ONTOLOGY (ONT): 0.01 SHIBAINU (SHIB): 193.8 STORMX (STMX): 0.2 TRON (TRX): 0.4 VECHAIN (VET): 3 VOYAGERTOKEN (VGX): 0.03 VERGE (XVG): 0.5 YEARN.FINANCE (YFI): 1E-06 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000,000.00 Total: $1,000,000.00 | CARDANO (ADA): 0.2 BASICATTENTIONTOKEN (BAT): 0.4 BITTORRENT (BTT): 3100 DOGECOIN (DOGE): 0.7 DIGIBYTE (DGB): 0.7 POLKADOT (DOT): 0.006 EOS (EOS): 0.01 GOLEM (GLM): 0.93 KYBERNETWORK (KNC): 0.05 DECENTRALAND (MANA): 0.01 ONTOLOGY (ONT): 0.01 SHIBAINU (SHIB): 193.8 STORMX (STMX): 0.2 TRON (TRX): 0.4 VECHAIN (VET): 3 VOYAGERTOKEN (VGX): 0.03 VERGE (XVG): 0.5 YEARN.FINANCE (YFI): 1E-06 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 309 | CONFIDENTIAL CREDITOR | VOY-17733 | Voyager Digital, LLC | 9163 | 9/7/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | NERVOSNETWORK (CKB): 10268.8 HEDERAHASHGRAPH (HBAR): 228 LOOPRING (LRC): 8972.16 TERRALUNA (LUNA): 0.011 LUNACLASSIC (LUNC): 654.7 ONTOLOGY (ONT): 172.74 SHIBAINU (SHIB): 46151001.8 STORMX (STMX): 6131.9 TRON (TRX): 4519.3 VECHAIN (VET): 547.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 10268.8 HEDERAHASHGRAPH (HBAR): 228 LOOPRING (LRC): 8972.16 TERRALUNA (LUNA): 0.011 LUNACLASSIC (LUNC): 654.7 ONTOLOGY (ONT): 172.74 SHIBAINU (SHIB): 46151001.8 STORMX (STMX): 6131.9 TRON (TRX): 4519.3 VECHAIN (VET): 547.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | CONFIDENTIAL CREDITOR | VOY-17788 | Voyager Digital, LLC | 9202 | 9/7/2022 | Administrative: Unliquidated Secured: Unliquidated Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | APECOIN (APE): 151.382 JASMYCOIN (JASMY): 12213.3 LOCKEDLUNA (LLUNA): 7.054 TERRALUNA (LUNA): 3.023 LUNACLASSIC (LUNC): 5758242.3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 151.382 JASMYCOIN (JASMY): 12213.3 LOCKEDLUNA (LLUNA): 7.054 TERRALUNA (LUNA): 3.023 LUNACLASSIC (LUNC): 5758242.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 311 | CONFIDENTIAL CREDITOR | VOY-17810 | Voyager Digital Holdings, Inc. | 9216 | 9/7/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 1104.2 BITCOIN (BTC): 66-06 SHIBAINU (SHIB): 38399.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1104.2 BITCOIN (BTC): 66-06 SHIBAINU (SHIB): 38399.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 312 | CONFIDENTIAL CREDITOR | VOY-17826 | Voyager Digital Holdings, Inc. | 9236 | 9/7/2022 | Administrative: $1,140.16 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,140.16 | BITTORRENT (BTT): 44628000 DOGECOIN (DOGE): 1430.9 ORCHID (OXT): 139 SHIBAINU (SHIB): 245114.8 VERGE (XVG): 22452.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,140.16 Total: $1,140.16 | BITTORRENT (BTT): 44628000 DOGECOIN (DOGE): 1430.9 ORCHID (OXT): 139 SHIBAINU (SHIB): 245114.8 VERGE (XVG): 22452.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 313 | CONFIDENTIAL CREDITOR | VOY-17844 | Voyager Digital Holdings, Inc. | 9256 | 9/7/2022 | Administrative: $25,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $25,000.00 | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 0.00377 SHIBAINU (SHIB): 311287154.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $25,000.00 Total: $25,000.00 | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 0.00377 SHIBAINU (SHIB): 311287154.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 314 | CONFIDENTIAL CREDITOR | VOY-17845 | Voyager Digital Holdings, Inc. | 9271 | 9/7/2022 | Administrative: $25,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $25,000.00 | BITCOIN (BTC): 0.000604 ETHEREUM (ETH): 1.02975 SHIBAINU (SHIB): 312880336.6 STELLARLUMENS (XLM): 10321.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $25,000.00 Total: $25,000.00 | BITCOIN (BTC): 0.000604 ETHEREUM (ETH): 1.02975 SHIBAINU (SHIB): 312880336.6 STELLARLUMENS (XLM): 10321.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 315 | CONFIDENTIAL CREDITOR | VOY-17876 | Voyager Digital, LLC | 9277 | 9/8/2022 | Administrative: $1,200.00 Secured: $1,200.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,400.00 | CARDANO (ADA): 257.1 BITCOIN (BTC): 0.010053 BITTORRENT (BTT): 5125100 DOGECOIN (DOGE): 4641.2 POLKADOT (DOT): 0.917 LOCKEDLUNA (LLUNA): 5.854 TERRALUNA (LUNA): 2.509 LUNACLASSIC (LUNC): 547214.4 POLYGON (MATIC): 105.693 SHIBAINU (SHIB): 14535550 SOLANA (SOL): 0.2452 STORMX (STMX): 299.7 VECHAIN (VET): 469.4 VOYAGERTOKEN (VGX): 6.39 MONERO (XMR): 0.124 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,400.00 Total: $2,400.00 | CARDANO (ADA): 257.1 BITCOIN (BTC): 0.010053 BITTORRENT (BTT): 5125100 DOGECOIN (DOGE): 4641.2 POLKADOT (DOT): 0.917 LOCKEDLUNA (LLUNA): 5.854 TERRALUNA (LUNA): 2.509 LUNACLASSIC (LUNC): 547214.4 POLYGON (MATIC): 105.693 SHIBAINU (SHIB): 14535550 SOLANA (SOL): 0.2452 STORMX (STMX): 299.7 VECHAIN (VET): 469.4 VOYAGERTOKEN (VGX): 6.39 MONERO (XMR): 0.124 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 316 | CONFIDENTIAL CREDITOR | VOY-17892 | Voyager Digital, LLC | 9314 | 9/8/2022 | Administrative: $0.00 Secured: $0.00 Priority: $10,000.00 General Unsecured: Unliquidated Total: $10,000.00 | ALGORAND (ALGO): 82.26 COSMOS (ATOM): 7.501 FILECOIN (FIL): 2.69 FANTOM (FTM): 18.174 HEDERAHASHGRAPH (HBAR): 13529 ICON (ICX): 54 IOTA (IOT): 145.78 CHAINLINK (LINK): 3.88 SHIBAINU (SHIB): 327834.2 SOLANA (SOL): 0.2857 VECHAIN (VET): 10463.3 TEZOS (XTZ): 23.71 ZCASH (ZEC): 0.695 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00 Total: $10,000.00 | ALGORAND (ALGO): 82.26 COSMOS (ATOM): 7.501 FILECOIN (FIL): 2.69 FANTOM (FTM): 18.174 HEDERAHASHGRAPH (HBAR): 13529 ICON (ICX): 54 IOTA (IOT): 145.78 CHAINLINK (LINK): 3.88 SHIBAINU (SHIB): 327834.2 SOLANA (SOL): 0.2857 VECHAIN (VET): 10463.3 TEZOS (XTZ): 23.71 ZCASH (ZEC): 0.695 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 317 | CONFIDENTIAL CREDITOR | VOY-17909 | Voyager Digital, LLC | 9315 | 9/8/2022 | Administrative: $4,259.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $4,259.00 | BITTORRENT (BTT): 567803037.7 DOGECOIN (DOGE): 4855.5 FILECOIN (FIL): 39.23 HEDERAHASHGRAPH (HBAR): 1348.9 ONTOLOGY (ONT): 189.91 SHIBAINU (SHIB): 18186061.4 VECHAIN (VET): 2767.1 ZCASH (ZEC): 0.443 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,259.00 Total: $4,259.00 | BITTORRENT (BTT): 567803037.7 DOGECOIN (DOGE): 4855.5 FILECOIN (FIL): 39.23 HEDERAHASHGRAPH (HBAR): 1348.9 ONTOLOGY (ONT): 189.91 SHIBAINU (SHIB): 18186061.4 VECHAIN (VET): 2767.1 ZCASH (ZEC): 0.443 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 318 | CONFIDENTIAL CREDITOR | VOY-17920 | Voyager Digital, LLC | 9322 | 9/8/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 319 | CONFIDENTIAL CREDITOR | VOY-17998 | Voyager Digital Holdings, Inc. | 9468 | 9/9/2022 | Administrative: $5,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $5,000.00 | CARDANO (ADA): 500 SPELLTOKEN (SPELL): 500 RIPPLE (XRP): 500 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,000.00 Total: $5,000.00 | CARDANO (ADA): 500 SPELLTOKEN (SPELL): 500 RIPPLE (XRP): 500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 320 | CONFIDENTIAL CREDITOR | VOY-18014 | Voyager Digital, LLC | 9472 | 9/9/2022 | Administrative: $10,385.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $10,385.00 | DOGECOIN (DOGE): 14780 VECHAIN (VET): 2665 BITTORRENT (BTT): 28103 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,385.00 Total: $10,385.00 | DOGECOIN (DOGE): 14780 VECHAIN (VET): 2665 BITTORRENT (BTT): 28103 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 24 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | CONFIDENTIAL CREDITOR | VOY-18028 | Voyager Digital, LLC | 9488 | 9/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | AAVE (AAVE): 0.272 CARDANO (ADA): 1081.1 ALGORAND (ALGO): 59.26 BITCOIN (BTC): 0.018705 BITTORRENT (BTT): 166715200 CHILIZ (CHZ): 349.6891 NERVONETWORK (CKB): 3701.4 DIGIBYTE (DGB): 6957.6 DOGECOIN (DOGE): 2.9 POLKADOT (DOT): 16.713 HEDERAHASHGRAPH (HBAR): 570.9 IOTA (IOT): 139.2 CHAINLINK (LINK): 74.54 DECENTRALAND (MANA): 46.54 SHIBAINU (SHIB): 23374811.5 SOLANA (SOL): 2.0041 SERUM (SRM): 41.847 STORMX (STMX): 25407.1 VECHAIN (VET): 14692.4 VOYAGERTOKEN (VGX): 166.05 RIPPLE (XRP): 2888 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0.272 CARDANO (ADA): 1081.1 ALGORAND (ALGO): 59.26 BITCOIN (BTC): 0.018705 BITTORRENT (BTT): 166715200 CHILIZ (CHZ): 349.6891 NERVONETWORK (CKB): 3701.4 DIGIBYTE (DGB): 6957.6 DOGECOIN (DOGE): 2.9 POLKADOT (DOT): 16.713 HEDERAHASHGRAPH (HBAR): 570.9 IOTA (IOT): 139.2 CHAINLINK (LINK): 74.54 DECENTRALAND (MANA): 46.54 SHIBAINU (SHIB): 23374811.5 SOLANA (SOL): 2.0041 SERUM (SRM): 41.847 STORMX (STMX): 25407.1 VECHAIN (VET): 14692.4 VOYAGERTOKEN (VGX): 166.05 RIPPLE (XRP): 2888 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 322 | CONFIDENTIAL CREDITOR | VOY-18029 | Voyager Digital, LLC | 9494 | 9/10/2022 | Administrative: $87,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $87,000.00 | CHAINLINK (LINK): 75632 AVALANCHE (AVAX): 35645 AXIEINFINITY (AXS): 64775 BITCOIN (BTC): 34562 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $87,000.00 Total: $87,000.00 | CHAINLINK (LINK): 75632 AVALANCHE (AVAX): 35645 AXIEINFINITY (AXS): 64775 BITCOIN (BTC): 34562 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 323 | CONFIDENTIAL CREDITOR | VOY-18022 | Voyager Digital Holdings, Inc. | 9499 | 9/9/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.00067 SHIBAINU (SHIB): 117360840.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | BITCOIN (BTC): 0.00067 SHIBAINU (SHIB): 117360840.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 324 | CONFIDENTIAL CREDITOR | VOY-18023 | Voyager Digital, LLC | 9501 | 9/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $2,974.00 General Unsecured: $2,794.03 Total: $5,768.03 | BITCOIN (BTC): 109 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,768.03 Total: $5,768.03 | BITCOIN (BTC): 109 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 325 | CONFIDENTIAL CREDITOR | VOY-18041 | Voyager Digital, LLC | 9520 | 9/10/2022 | Administrative: $12,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $12,000.00 | APECOIN (APE): 339.756 BITCOIN (BTC): 0.105142 ETHEREUM (ETH): 0.99429 FANTOM (FTM): 8.06 TERRALUNA (LUNA): 1.054 LUNACLASSIC (LUNC): 68963.5 SKALE (SKL): 33.73 SOLANA (SOL): 24.8357 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $12,000.00 Total: $12,000.00 | APECOIN (APE): 339.756 BITCOIN (BTC): 0.105142 ETHEREUM (ETH): 0.99429 FANTOM (FTM): 8.06 TERRALUNA (LUNA): 1.054 LUNACLASSIC (LUNC): 68963.5 SKALE (SKL): 33.73 SOLANA (SOL): 24.8357 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 326 | CONFIDENTIAL CREDITOR | VOY-18046 | Voyager Digital, LLC | 9526 | 9/10/2022 | Administrative: $2,386.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,386.00 | CARDANO (ADA): 746.5 AVALANCHE (AVAX): 37.51 BITCOIN (BTC): 0.000502 BITTORRENT (BTT): 152176971.5 DOGECOIN (DOGE): 211.8 ETHEREUMCLASSIC (ETC): 9.99 HEDERAHASHGRAPH (HBAR): 255.1 ONTOLOGY (ONT): 87.08 SHIBAINU (SHIB): 1797881.8 STORMX (STMX): 33682.1 TRON (TRX): 3049.5 VECHAIN (VET): 4370.3 VERGE (XVG): 6624.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,386.00 Total: $2,386.00 | CARDANO (ADA): 746.5 AVALANCHE (AVAX): 37.51 BITCOIN (BTC): 0.000502 BITTORRENT (BTT): 152176971.5 DOGECOIN (DOGE): 211.8 ETHEREUMCLASSIC (ETC): 9.99 HEDERAHASHGRAPH (HBAR): 255.1 ONTOLOGY (ONT): 87.08 SHIBAINU (SHIB): 1797881.8 STORMX (STMX): 33682.1 TRON (TRX): 3049.5 VECHAIN (VET): 4370.3 VERGE (XVG): 6624.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 327 | CONFIDENTIAL CREDITOR | VOY-18049 | Voyager Digital Holdings, Inc. | 9531 | 9/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | APECOIN (APE): 4.018 SHIBAINU (SHIB): 23541617.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 4.018 SHIBAINU (SHIB): 23541617.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 328 | CONFIDENTIAL CREDITOR | VOY-18066 | Voyager Digital, LLC | 9549 | 9/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $11,750.00 General Unsecured: Unliquidated Total: $11,750.00 | BITCOIN (BTC): 0.034062 BITTORRENT (BTT): 3676425205 DOGECOIN (DOGE): 255305.2 ETHEREUMCLASSIC (ETC): 7.37 LOCKEDLINA (LLUNA): 14.629 TERRALUNA (LUNA): 6.27 LUNACLASSIC (LUNC): 1367709.1 SHIBAINU (SHIB): 3945953 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $11,750.00 Total: $11,750.00 | BITCOIN (BTC): 0.034062 BITTORRENT (BTT): 3676425205 DOGECOIN (DOGE): 255305.2 ETHEREUMCLASSIC (ETC): 7.37 LOCKEDLINA (LLUNA): 14.629 TERRALUNA (LUNA): 6.27 LUNACLASSIC (LUNC): 1367709.1 SHIBAINU (SHIB): 3945953 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 329 | CONFIDENTIAL CREDITOR | VOY-18093 | Voyager Digital, LLC | 9574 | 9/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.001355 POLKADOT (DOT): 195.911 KAVA (KAVA): 496.317 USDCOIN (USDC): 3634.08 DFIMONEY (YFII): 1.87427 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001355 POLKADOT (DOT): 195.911 KAVA (KAVA): 496.317 USDCOIN (USDC): 3634.08 DFIMONEY (YFII): 1.87427 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 330 | CONFIDENTIAL CREDITOR | VOY-18130 | Voyager Digital Holdings, Inc. | 9608 | 9/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | ETHEREUM (ETH): 3.82311 USDCOIN (USDC): 3.63 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 3.82311 USDCOIN (USDC): 3.63 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 331 | CONFIDENTIAL CREDITOR | VOY-18153 | Voyager Digital, LLC | 9627 | 9/12/2022 | Administrative: $300.00 Secured: $0.00 Priority: $0.00 General Unsecured: $300.00 Total: $300.00 | CARDANO (ADA): 229 BITCOIN (BTC): 0.000816 DIGIBYTE (DGB): 6700.4 POLKADOT (DOT): 15.105 ENJIN (ENJ): 328.96 ETHEREUM (ETH): 0.04982 GALA (GALA): 46.549 TERRALUNA (LUNA): 3.868 LUNACLASSIC (LUNC): 252665.6 SHIBAINU (SHIB): 27816390.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $300.00 Total: $300.00 | CARDANO (ADA): 229 BITCOIN (BTC): 0.000816 DIGIBYTE (DGB): 6700.4 POLKADOT (DOT): 15.105 ENJIN (ENJ): 328.96 ETHEREUM (ETH): 0.04982 GALA (GALA): 46.549 TERRALUNA (LUNA): 3.868 LUNACLASSIC (LUNC): 252665.6 SHIBAINU (SHIB): 27816390.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 332 | CONFIDENTIAL CREDITOR | VOY-18183 | Voyager Digital, LLC | 9664 | 9/13/2022 | Administrative: $8,525.00 Secured: $0.00 Priority: $7,225.00 General Unsecured: $200.00 Total: $15,950.00 | AMP (AMP): 300 BITCOINCASH (BCH): 250 BITCOIN (BTC): 200 ETHEREUM (ETH): 250 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $15,950.00 Total: $15,950.00 | AMP (AMP): 300 BITCOINCASH (BCH): 250 BITCOIN (BTC): 200 ETHEREUM (ETH): 250 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 25 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 333 | CONFIDENTIAL CREDITOR | VOY-18190 | Voyager Digital Holdings, Inc. | 9665 | 9/13/2022 | Administrative: $15,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $15,000.00 | CARDANO (ADA): 6.4 ETHEREUM (ETH): 9.08638 USDCOIN (USDC): 323.17 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $15,000.00 Total: $15,000.00 | CARDANO (ADA): 6.4 ETHEREUM (ETH): 9.08638 USDCOIN (USDC): 323.17 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 334 | CONFIDENTIAL CREDITOR | VOY-18203 | Voyager Digital, LLC | 9680 | 9/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 30068552.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 30068552.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 335 | CONFIDENTIAL CREDITOR | VOY-18241 | Voyager Digital, LLC | 9714 | 9/14/2022 | Administrative: $1,504.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,504.00 | VOYAGERTOKEN (VGX): 1004 DOGECOIN (DOGE): 500 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,504.00 Total: $1,504.00 | VOYAGERTOKEN (VGX): 1004 DOGECOIN (DOGE): 500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 336 | CONFIDENTIAL CREDITOR | VOY-18271 | Voyager Digital, LLC | 9742 | 9/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 20029308.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 20029308.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 337 | CONFIDENTIAL CREDITOR | VOY-18275 | Voyager Digital Holdings, Inc. | 9750 | 9/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 29312.07 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 29312.07 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 338 | CONFIDENTIAL CREDITOR | VOY-18306 | Voyager Digital, LLC | 9786 | 9/16/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 35.2 BITCOIN (BTC): 0.000726 DOGECOIN (DOGE): 373.5 ETHEREUM (ETH): 0.01081 SHIBAINU (SHIB): 2426088.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 35.2 BITCOIN (BTC): 0.000726 DOGECOIN (DOGE): 373.5 ETHEREUM (ETH): 0.01081 SHIBAINU (SHIB): 2426088.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 339 | CONFIDENTIAL CREDITOR | VOY-18342 | Voyager Digital, LLC | 9818 | 9/17/2022 | Administrative: $0.00 Secured: $0.00 Priority: $205,439.55 General Unsecured: Unliquidated Total: $205,439.55 | CARDANO (ADA): 10874.2 ALGORAND (ALGO): 2848.81 APECOIN (APE): 0.204 AUDIUS (AUDIO): 2301.49 AXIEINFINITY (AXS): 104.36285 BANDPROTOCOL (BAND): 387.651 BASICATTENTIONTOKEN (BAT): 0.7 BITCOINCASH (BCH): 0.00179 BITCOIN (BTC): 0.000592 CHILIZ (CHZ): 6943.5622 NERVOSNETWORK (CKB): 100103.6 COMPOUND (COMP): 17.32727 DIGIBYTE (DGB): 8160.2 DOGECOIN (DOGE): 85900.1 ELROND (EGLD): 28.7433 EOS (EOS): 215.73 ETHEREUMCLASSIC (ETC): 0.28 FILECOIN (FIL): 422.07 FANTOM (FTM): 11347.111 GALA (GALA): 24252.6975 THEGRAPH(GRT): 12087.15 HEDERAHASHGRAPH (HBAR): 2922.1 JASMYCOIN (JASMY): 34513.4 CHAINLINK (LINK): 574.59 LOCKEDLUNA (LLUNA): 40.627 TERRALUNA (LUNA): 17.412 LUNACLASSIC (LUNC): 3798118.1 POLYGON (MATIC): 18947.172 MAKER (MKR): 1.1236 OCEANPROTOCOL (OCEAN): 450.94 ORCHID (OXT): 3629.3 PERPETUALPROTOCOL (PERP): 302.928 SANDBOX (SAND): 502.9332 SHIBAINU (SHIB): 27240412.6.5 SOLANA (SOL): 142.0079 SERUM (SRM): 1316.619 STORMX (STMX): 140383.7 TRON (TRX): 25049.8 UNISWAP (UNI): 391.197 VECHAIN (VET): 72059.1 VOYAGERTOKEN (VGX): 7331.55 STELLARLUMENS (XLM): 3812.5 VERGE (XVG): 127972.1 YIELDGUILDGAMES (YGG): 687.862 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $205,439.55 Total: $205,439.55 | CARDANO (ADA): 10874.2 ALGORAND (ALGO): 2848.81 APECOIN (APE): 0.204 AUDIUS (AUDIO): 2301.49 AXIEINFINITY (AXS): 104.36285 BANDPROTOCOL (BAND): 387.651 BASICATTENTIONTOKEN (BAT): 0.7 BITCOINCASH (BCH): 0.00179 BITCOIN (BTC): 0.000592 CHILIZ (CHZ): 6943.5622 NERVOSNETWORK (CKB): 100103.6 COMPOUND (COMP): 17.32727 DIGIBYTE (DGB): 8160.2 DOGECOIN (DOGE): 85900.1 ELROND (EGLD): 28.7433 EOS (EOS): 215.73 ETHEREUMCLASSIC (ETC): 0.28 FILECOIN (FIL): 422.07 FANTOM (FTM): 11347.111 GALA (GALA): 24252.6975 THEGRAPH(GRT): 12087.15 HEDERAHASHGRAPH (HBAR): 2922.1 JASMYCOIN (JASMY): 34513.4 CHAINLINK (LINK): 574.59 LOCKEDLUNA (LLUNA): 40.627 TERRALUNA (LUNA): 17.412 LUNACLASSIC (LUNC): 3798118.1 POLYGON (MATIC): 18947.172 MAKER (MKR): 1.1236 OCEANPROTOCOL (OCEAN): 450.94 ORCHID (OXT): 3629.3 PERPETUALPROTOCOL (PERP): 302.928 SANDBOX (SAND): 502.9332 SHIBAINU (SHIB): 27240412.6.5 SOLANA (SOL): 142.0079 SERUM (SRM): 1316.619 STORMX (STMX): 140383.7 TRON (TRX): 25049.8 UNISWAP (UNI): 391.197 VECHAIN (VET): 72059.1 VOYAGERTOKEN (VGX): 7331.55 STELLARLUMENS (XLM): 3812.5 VERGE (XVG): 127972.1 YIELDGUILDGAMES (YGG): 687.862 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 340 | CONFIDENTIAL CREDITOR | VOY-18372 | Voyager Digital Holdings, Inc. | 9841 | 9/18/2022 | Administrative: $0.00 Secured: $5,467.61 Priority: $5,467.61 General Unsecured: Unliquidated Total: $10,935.22 | CARDANO (ADA): 2845.7 COSMOS (ATOM): 1.103 BASICATTENTIONTOKEN (BAT): 714.8 BITCOINCASH (BCH): 0.18098 BITCOIN (BTC): 0.131436 CELO (CELO): 51.58 DOGECOIN (DOGE): 108.7 ENJIN (ENJ): 344.94 CHAINLINK (LINK): 33.13 POLYGON (MATIC): 101.907 SHIBAINU (SHIB): 1575757.5 SOLANA (SOL): 3.029 UNISWAP (UNI): 19.725 VECHAIN (VET): 10000 VOYAGERTOKEN (VGX): 105.99 STELLARLUMENS (XLM): 194.7 MONERO (XMR): 0.515 ZCASH (ZEC): 1.022 0X (ZRX): 679.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,935.22 Total: $10,935.22 | CARDANO (ADA): 2845.7 COSMOS (ATOM): 1.103 BASICATTENTIONTOKEN (BAT): 714.8 BITCOINCASH (BCH): 0.18098 BITCOIN (BTC): 0.131436 CELO (CELO): 51.58 DOGECOIN (DOGE): 108.7 ENJIN (ENJ): 344.94 CHAINLINK (LINK): 33.13 POLYGON (MATIC): 101.907 SHIBAINU (SHIB): 1575757.5 SOLANA (SOL): 3.029 UNISWAP (UNI): 19.725 VECHAIN (VET): 10000 VOYAGERTOKEN (VGX): 105.99 STELLARLUMENS (XLM): 194.7 MONERO (XMR): 0.515 ZCASH (ZEC): 1.022 0X (ZRX): 679.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 26 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | CONFIDENTIAL CREDITOR | VOY-18360 | Voyager Digital, LLC | 9858 | 9/18/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 552.21 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 552.21 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 342 | CONFIDENTIAL CREDITOR | VOY-18390 | Voyager Digital, LLC | 9880 | 9/19/2022 | Administrative: $28.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $28.00 | BITTORRENT (BTT): 5658055700 DIGIBYTE (DGB): 399.7 DOGECOIN (DOGE): 123865.2 SHIBAINU (SHIB): 27994740.3 STORMX (STMX): 352138.8 VECHAIN (VET): 1003321.4 VOYAGERTOKEN (VGX): 1672.72 RIPPLE (XRP): 10860.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $28.00 Total: $28.00 | BITTORRENT (BTT): 5658055700 DIGIBYTE (DGB): 399.7 DOGECOIN (DOGE): 123865.2 SHIBAINU (SHIB): 27994740.3 STORMX (STMX): 352138.8 VECHAIN (VET): 1003321.4 VOYAGERTOKEN (VGX): 1672.72 RIPPLE (XRP): 10860.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 343 | CONFIDENTIAL CREDITOR | VOY-18413 | Voyager Digital, LLC | 9892 | 9/19/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 41636100 SHIBAINU (SHIB): 19987467.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 41636100 SHIBAINU (SHIB): 19987467.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 344 | CONFIDENTIAL CREDITOR | VOY-18408 | Voyager Digital Holdings, Inc. | 9898 | 9/19/2022 | Administrative: $2,523.13 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,523.13 | BITCOIN (BTC): 0.0108913 ($2523.13) | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,523.13 Total: $2,523.13 | BITCOIN (BTC): 0.0108913 ($2523.13) | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 345 | CONFIDENTIAL CREDITOR | VOY-18464 | Voyager Digital Holdings, Inc. | 9927 | 9/20/2022 | Administrative: $25,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $25,000.00 | BITCOIN (BTC): 0.6164 ETHEREUM (ETH): 4.90789 SHIBAINU (SHIB): 129984908.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $25,000.00 Total: $25,000.00 | BITCOIN (BTC): 0.6164 ETHEREUM (ETH): 4.90789 SHIBAINU (SHIB): 129984908.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 346 | CONFIDENTIAL CREDITOR | VOY-18469 | Voyager Digital Holdings, Inc. | 9946 | 9/20/2022 | Administrative: $0.00 Secured: $31,500.00 Priority: $0.00 General Unsecured: Unliquidated Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $31,500.00 Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 347 | CONFIDENTIAL CREDITOR | VOY-18465 | Voyager Digital, LLC | 9950 | 9/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 96.2 COSMOS (ATOM): 1.364 BITCOIN (BTC): 0.006109 DOGECOIN (DOGE): 4647.8 ETHEREUM (ETH): 0.4437 DECENTRALAND (MANA): 111.02 SANDBOX (SAND): 35.1125 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 96.2 COSMOS (ATOM): 1.364 BITCOIN (BTC): 0.006109 DOGECOIN (DOGE): 4647.8 ETHEREUM (ETH): 0.4437 DECENTRALAND (MANA): 111.02 SANDBOX (SAND): 35.1125 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 348 | CONFIDENTIAL CREDITOR | VOY-18497 | Voyager Digital Holdings, Inc. | 9954 | 9/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $7,000.00 General Unsecured: Unliquidated Total: $7,000.00 | BITTORRENT (BTT): CHECK MARK STORMX (STMX): CHECK MARK | Administrative: $0.00 Secured: $0.00 Priority: $7,000.00 General Unsecured: $0.00 Total: $7,000.00 | BITTORRENT (BTT): CHECK MARK STORMX (STMX): CHECK MARK | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 349 | CONFIDENTIAL CREDITOR | VOY-18486 | Voyager Digital Holdings, Inc. | 9977 | 9/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,350.00 General Unsecured: Unliquidated Total: $3,350.00 | ETHEREUM (ETH): 2.20937 | Administrative: $0.00 Secured: $0.00 Priority: $3,350.00 General Unsecured: $0.00 Total: $3,350.00 | ETHEREUM (ETH): 2.20937 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 350 | CONFIDENTIAL CREDITOR | VOY-18512 | Voyager Digital Holdings, Inc. | 9989 | 9/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.001 CARDANO (ADA): 9.5 BITCOINCASH (BCH): 0.01 YEARN.FINANCE (YFI): 1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001 CARDANO (ADA): 9.5 BITCOINCASH (BCH): 0.01 YEARN.FINANCE (YFI): 1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 351 | CONFIDENTIAL CREDITOR | VOY-18537 | Voyager Digital Holdings, Inc. | 10016 | 9/21/2022 | Administrative: $2,744.19 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,744.19 | LUNACLASSIC (LUNC): 890906.3 SHIBAINU (SHIB): 163609336.40 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,744.19 Total: $2,744.19 | LUNACLASSIC (LUNC): 890906.3 SHIBAINU (SHIB): 163609336.40 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 352 | CONFIDENTIAL CREDITOR | VOY-18563 | Voyager Digital Holdings, Inc. | 10026 | 9/21/2022 | Administrative: $1,199.90 Secured: $0.00 Priority: $0.00 General Unsecured: $5,332.00 Total: $6,531.95 | CARDANO (ADA): 320.1 BITCOIN (BTC): 0.058979 POLKADOT (DOT): 51.061 ETHEREUM (ETH): 1.35389 TERRALUNA (LUNA): 0.366 LUNACLASSIC (LUNC): 23896.6 POLYGON (MATIC): 834.234 SHIBAINU (SHIB): 844594.6 STELLARLUMENS (XLM): 800.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $6,531.95 Total: $6,531.95 | CARDANO (ADA): 320.1 BITCOIN (BTC): 0.058979 POLKADOT (DOT): 51.061 ETHEREUM (ETH): 1.35389 TERRALUNA (LUNA): 0.366 LUNACLASSIC (LUNC): 23896.6 POLYGON (MATIC): 834.234 SHIBAINU (SHIB): 844594.6 STELLARLUMENS (XLM): 800.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 353 | CONFIDENTIAL CREDITOR | VOY-18579 | Voyager Digital Holdings, Inc. | 10053 | 9/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $1,000.00 General Unsecured: $1,000.00 Total: $2,000.00 | BITTORRENT (BTT): 107056200 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,000.00 Total: $2,000.00 | BITTORRENT (BTT): 107056200 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 354 | CONFIDENTIAL CREDITOR | VOY-18570 | Voyager Digital Holdings, Inc. | 10057 | 9/21/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $6,000.00 Total: $6,000.00 | BITCOIN (BTC): .086437 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $6,000.00 Total: $6,000.00 | BITCOIN (BTC): .086437 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 355 | CONFIDENTIAL CREDITOR | VOY-18604 | Voyager Digital, LLC | 10063 | 9/21/2022 | Administrative: $5,000.00 Secured: $0.00 Priority: $5,000.00 General Unsecured: $10,000.00 Total: $10,000.00 | ETHEREUM (ETH): 1500 BITCOIN (BTC): 2500 HEDERAHASHGRAPH (HBAR): 1000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00 Total: $10,000.00 | ETHEREUM (ETH): 1500 BITCOIN (BTC): 2500 HEDERAHASHGRAPH (HBAR): 1000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | CONFIDENTIAL CREDITOR | VOY-18598 | Voyager Digital Holdings, Inc. | 10069 | 9/21/2022 | Administrative: $0.00<br>Secured: $109,350.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $109,350.00 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,350.00<br>Total: $109,350.00 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 357 | CONFIDENTIAL CREDITOR | VOY-18611 | Voyager Digital, LLC | 10091 | 9/21/2022 | Administrative: $16,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $16,000.00 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br>Total: $16,000.00 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 358 | CONFIDENTIAL CREDITOR | VOY-18640 | Voyager Digital Holdings, Inc. | 10099 | 9/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br>Total: Unliquidated | SHIBAINU (SHIB): 141675401.30 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 141675401.30 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 359 | CONFIDENTIAL CREDITOR | VOY-18628 | Voyager Digital Holdings, Inc. | 10106 | 9/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,229,088.93<br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 360 | CONFIDENTIAL CREDITOR | VOY-18892 | Voyager Digital Holdings, Inc. | 10157 | 9/22/2022 | Administrative: $0.00<br>Secured: $13,350.00<br>Priority: $21,000.00<br>General Unsecured: $21,000.00<br>Total: $34,350.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,350.00<br>Total: $34,350.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 361 | CONFIDENTIAL CREDITOR | VOY-18677 | Voyager Digital Holdings, Inc. | 10164 | 9/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 362 | CONFIDENTIAL CREDITOR | VOY-18709 | Voyager Digital Holdings, Inc. | 10168 | 9/22/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br>Total: $12,000.00 | BITCOIN (BTC): 126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br>Total: $12,000.00 | BITCOIN (BTC): 126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 363 | CONFIDENTIAL CREDITOR | VOY-18697 | Voyager Digital, LLC | 10180 | 9/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,546.96<br>General Unsecured: Unliquidated<br>Total: $2,546.96 | TRON (TRX): 22709.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,546.96<br>Total: $2,546.96 | TRON (TRX): 22709.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 28 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | CONFIDENTIAL CREDITOR | VOY-18700 | Voyager Digital Holdings, Inc. | 10185 | 9/22/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 104440273.3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 104440273.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 365 | CONFIDENTIAL CREDITOR | VOY-18727 | Voyager Digital, LLC | 10186 | 9/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.032009 USDCOIN (USDC): 259.25 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.032009 USDCOIN (USDC): 259.25 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 366 | CONFIDENTIAL CREDITOR | VOY-18719 | Voyager Digital Holdings, Inc. | 10194 | 9/22/2022 | Administrative: $0.00 Secured: $3,124.72 Priority: $0.00 General Unsecured: Unliquidated Total: $3,124.72 | USDCOIN (USDC): 3124.72 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,124.72 Total: $3,124.72 | USDCOIN (USDC): 3124.72 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 367 | CONFIDENTIAL CREDITOR | VOY-18711 | Voyager Digital Holdings, Inc. | 10202 | 9/22/2022 | Administrative: $12,500.00 Secured: $49,314.10 Priority: $0.00 General Unsecured: Unliquidated Total: $61,814.10 | USDCOIN (USDC): 49314.10 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $61,814.10 Total: $61,814.10 | USDCOIN (USDC): 49314.10 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 368 | CONFIDENTIAL CREDITOR | VOY-18755 | Voyager Digital Holdings, Inc. | 10239 | 9/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $17,500.00 General Unsecured: $17,500.00 Total: $35,000.00 | LOCKEDLUNA (LLUNA): 272.58 LUNACLASSIC (LUNC): 168525322.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $35,000.00 Total: $35,000.00 | LOCKEDLUNA (LLUNA): 272.58 LUNACLASSIC (LUNC): 168525322.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 369 | CONFIDENTIAL CREDITOR | VOY-18768 | Voyager Digital Holdings, Inc. | 10240 | 9/23/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $3,000.00 General Unsecured: $0.00 Total: $3,000.00 | USDCOIN (USDC): 11.000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,000.00 Total: $3,000.00 | USDCOIN (USDC): 11.000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 370 | CONFIDENTIAL CREDITOR | VOY-18753 | Voyager Digital Holdings, Inc. | 10241 | 9/23/2022 | Administrative: $2,701.57 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,701.57 | CARDANO (ADA): 255.1 AVALANCHE (AVAX): 13.38 BITCOIN (BTC): 0.010 POLKADOT (DOT): 9.519 FANTOM (FTM): 328.032 DECENTRALAND (MANA): 1215.68 SOLANA (SOL): 8.7151 VECHAIN (VET): 1250.3 VOYAGERTOKEN (VGX): 57.29 VERGE (XVG): 14180.90 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,701.57 Total: $2,701.57 | CARDANO (ADA): 255.1 AVALANCHE (AVAX): 13.38 BITCOIN (BTC): 0.010 POLKADOT (DOT): 9.519 FANTOM (FTM): 328.032 DECENTRALAND (MANA): 1215.68 SOLANA (SOL): 8.7151 VECHAIN (VET): 1250.3 VOYAGERTOKEN (VGX): 57.29 VERGE (XVG): 14180.90 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 371 | CONFIDENTIAL CREDITOR | VOY-18780 | Voyager Digital Holdings, Inc. | 10242 | 9/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | CARDANO (ADA): 3 AVALANCHE (AVAX): 3.03 BITTORRENT (BTT): 100000500 POLKADOT (DOT): 51.211 HEDERAHASHGRAPH (HBAR): 84894.2 SANDBOX (SAND): 67.9544 SOLANA (SOL): 2.006 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $18,500.00 Total: $18,500.00 | CARDANO (ADA): 3 AVALANCHE (AVAX): 3.03 BITTORRENT (BTT): 100000500 POLKADOT (DOT): 51.211 HEDERAHASHGRAPH (HBAR): 84894.2 SANDBOX (SAND): 67.9544 SOLANA (SOL): 2.006 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 372 | CONFIDENTIAL CREDITOR | VOY-18784 | Voyager Digital Holdings, Inc. | 10306 | 9/23/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): .000544 ETHEREUM (ETH): 16.45584 POLYGON (MATIC): 3610.273 SOLANA (SOL): 7.0175 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): .000544 ETHEREUM (ETH): 16.45584 POLYGON (MATIC): 3610.273 SOLANA (SOL): 7.0175 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 373 | CONFIDENTIAL CREDITOR | VOY-18790 | Voyager Digital Holdings, Inc. | 10312 | 9/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 2431.5 BASICATTENTIONTOKEN (BAT): 663.7 BITCOINCASH (BCH): .92263 BITCOIN (BTC): 1.248078 POLKADOT (DOT): 5.125 ETHEREUM (ETH): 5.55029 HEDERAHASHGRAPH (HBAR): 499.4 CHAINLINK (LINK): 67.16 DECENTRALAND (MANA): 300.50 POLYGON (MATIC): 1025.339 SHIBAINU (SHIB): 101933285.4 SOLANA (SOL): 4.0111 USDCOIN (USDC): 63.26 VECHAIN (VET): 4672.1 VOYAGERTOKEN (VGX): 811.16 STELLARLUMENS (XLM): 788.1 0X (ZRX): 419.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2431.5 BASICATTENTIONTOKEN (BAT): 663.7 BITCOINCASH (BCH): .92263 BITCOIN (BTC): 1.248078 POLKADOT (DOT): 5.125 ETHEREUM (ETH): 5.55029 HEDERAHASHGRAPH (HBAR): 499.4 CHAINLINK (LINK): 67.16 DECENTRALAND (MANA): 300.50 POLYGON (MATIC): 1025.339 SHIBAINU (SHIB): 101933285.4 SOLANA (SOL): 4.0111 USDCOIN (USDC): 63.26 VECHAIN (VET): 4672.1 VOYAGERTOKEN (VGX): 811.16 STELLARLUMENS (XLM): 788.1 0X (ZRX): 419.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 374 | CONFIDENTIAL CREDITOR | VOY-18794 | Voyager Digital Holdings, Inc. | 10316 | 9/23/2022 | Administrative: $348.96 Secured: $0.00 Priority: $0.00 General Unsecured: $13,250.00 Total: $13,598.99 | APECOIN (APE): 88.477 BITCOIN (BTC): .219429 LOCKEDLUNA (LLUNA): 3.590 TERRALUNA (LUNA): 1.539 LUNACLASSIC (LUNC): 335571.6 SOLANA (SOL): 49.3069 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $13,598.99 Total: $13,598.99 | APECOIN (APE): 88.477 BITCOIN (BTC): .219429 LOCKEDLUNA (LLUNA): 3.590 TERRALUNA (LUNA): 1.539 LUNACLASSIC (LUNC): 335571.6 SOLANA (SOL): 49.3069 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 375 | CONFIDENTIAL CREDITOR | VOY-18806 | Voyager Digital Holdings, Inc. | 10328 | 9/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $15,150.00 General Unsecured: $0.00 Total: $15,150.00 | BITCOIN (BTC): .552073 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $15,150.00 Total: $15,150.00 | BITCOIN (BTC): .552073 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 376 | CONFIDENTIAL CREDITOR | VOY-18808 | Voyager Digital Holdings, Inc. | 10330 | 9/23/2022 | Administrative: $0.00 Secured: $1,250.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,250.00 | AMP (AMP): 9806.25 BITCOIN (BTC): .001728 IOTA (IOT): 384.33 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,250.00 Total: $1,250.00 | AMP (AMP): 9806.25 BITCOIN (BTC): .001728 IOTA (IOT): 384.33 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 377 | CONFIDENTIAL CREDITOR | VOY-18869 | Voyager Digital Holdings, Inc. | 10391 | 9/23/2022 | Administrative: $5,000.00 Secured: $0.00 Priority: $5,000.00 General Unsecured: Unliquidated Total: $10,000.00 | CARDANO (ADA): 500.00 AVALANCHE (AVAX): 500.00 DOGECOIN (DOGE): 500.00 HEDERAHASHGRAPH (HBAR): 500.00 TERRALUNA (LUNA): 1000.00 SHIBAINU (SHIB): 1000.00 VOYAGERTOKEN (VGX): 100.00 RIPPLE (XRP): 900.00 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00 Total: $10,000.00 | CARDANO (ADA): 500.00 AVALANCHE (AVAX): 500.00 DOGECOIN (DOGE): 500.00 HEDERAHASHGRAPH (HBAR): 500.00 TERRALUNA (LUNA): 1000.00 SHIBAINU (SHIB): 1000.00 VOYAGERTOKEN (VGX): 100.00 RIPPLE (XRP): 900.00 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | CONFIDENTIAL CREDITOR | VOY-18886 | Voyager Digital Holdings, Inc. | 10408 | 9/24/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000212 CARDANO (ADA): 20 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000212 CARDANO (ADA): 20 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 379 | CONFIDENTIAL CREDITOR | VOY-18933 | Voyager Digital Holdings, Inc. | 10455 | 9/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000576 POLKADOT (DOT): 9.89 FANTOM (FTM): 31.188 SHIBAINU (SHIB): 9587727.7 YEARN.FINANCE (YFI): 0.005626 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000576 POLKADOT (DOT): 9.89 FANTOM (FTM): 31.188 SHIBAINU (SHIB): 9587727.7 YEARN.FINANCE (YFI): 0.005626 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 380 | CONFIDENTIAL CREDITOR | VOY-18935 | Voyager Digital Holdings, Inc. | 10457 | 9/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $92,522.00 General Unsecured: Unliquidated Total: $92,522.00 | BITCOIN (BTC): 0.000552 FANTOM (FTM): 3900 LOCKEDLUNA (LLUNA): 523.261 TERRALUNA (LUNA): 224.255 LUNACLASSIC (LUNC): 1546.4 SOLANA (SOL): 0.039 USDCOIN (USDC): 214.07 VOYAGERTOKEN (VGX): 400.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $92,522.00 Total: $92,522.00 | BITCOIN (BTC): 0.000552 FANTOM (FTM): 3900 LOCKEDLUNA (LLUNA): 523.261 TERRALUNA (LUNA): 224.255 LUNACLASSIC (LUNC): 1546.4 SOLANA (SOL): 0.039 USDCOIN (USDC): 214.07 VOYAGERTOKEN (VGX): 400.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 381 | CONFIDENTIAL CREDITOR | VOY-18940 | Voyager Digital, LLC | 10462 | 9/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 100 DOGECOIN (DOGE): 600 SHIBAINU (SHIB): 1040 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 100 DOGECOIN (DOGE): 600 SHIBAINU (SHIB): 1040 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 382 | CONFIDENTIAL CREDITOR | VOY-18959 | Voyager Digital Holdings, Inc. | 10481 | 9/26/2022 | Administrative: $0.00 Secured: $10,000,000.00 Priority: $10,000,000.00 General Unsecured: $10,000,000.00 Total: $30,000,000.00 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS SHIBAINU (SHIB): 5371185.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $30,000,000.00 Total: $30,000,000.00 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS SHIBAINU (SHIB): 5371185.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 383 | CONFIDENTIAL CREDITOR | VOY-18966 | Voyager Digital Holdings, Inc. | 10488 | 9/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $1,800.00 General Unsecured: Unliquidated Total: $1,800.00 | SHIBAINU (SHIB): 141675401.30 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,800.00 Total: $1,800.00 | SHIBAINU (SHIB): 141675401.30 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 384 | CONFIDENTIAL CREDITOR | VOY-18974 | Voyager Digital Holdings, Inc. | 10496 | 9/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $2,792.81 General Unsecured: Unliquidated Total: $2,792.81 | BITCOIN (BTC): 0.090568 POLKADOT (DOT): 64.436 SHIBAINU (SHIB): 30020700.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,792.81 Total: $2,792.81 | BITCOIN (BTC): 0.090568 POLKADOT (DOT): 64.436 SHIBAINU (SHIB): 30020700.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 385 | CONFIDENTIAL CREDITOR | VOY-18993 | Voyager Digital Holdings, Inc. | 10515 | 9/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | BITCOIN (BTC): 7.169086 DOGECOIN (DOGE): 100039.50 POLKADOT (DOT): 101.841 DECENTRALAND (MANA): 1503.20 POLYGON (MATIC): 5.803 SHIBAINU (SHIB): 200169869.60 SOLANA (SOL): 30.2262 USDCOIN (USDC): 17163.92 VOYAGERTOKEN (VGX): 10725.52 RIPPLE (XRP): 20000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $18,500.00 Total: $18,500.00 | BITCOIN (BTC): 7.169086 DOGECOIN (DOGE): 100039.50 POLKADOT (DOT): 101.841 DECENTRALAND (MANA): 1503.20 POLYGON (MATIC): 5.803 SHIBAINU (SHIB): 200169869.60 SOLANA (SOL): 30.2262 USDCOIN (USDC): 17163.92 VOYAGERTOKEN (VGX): 10725.52 RIPPLE (XRP): 20000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 386 | CONFIDENTIAL CREDITOR | VOY-19011 | Voyager Digital Holdings, Inc. | 10533 | 9/26/2022 | Administrative: $1,067.60 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,067.60 | POLKADOT (DOT): 67.143 LUNACLASSIC (LUNC): 845775 YEARN.FINANCE (YFI): .030112 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,067.60 Total: $1,067.60 | POLKADOT (DOT): 67.143 LUNACLASSIC (LUNC): 845775 YEARN.FINANCE (YFI): .030112 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 387 | CONFIDENTIAL CREDITOR | VOY-19019 | Voyager Digital Holdings, Inc. | 10541 | 9/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | BITCOIN (BTC): 0.292762 ETHEREUM (ETH): 3.83596 LOCKEDLUNA (LLUNA): 73.302 LITECOIN (LTC): 190.30985 TERRALUNA (LUNA): 31.416 LUNACLASSIC (LUNC): 101.6 USDCOIN (USDC): 33.93 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $18,500.00 Total: $18,500.00 | BITCOIN (BTC): 0.292762 ETHEREUM (ETH): 3.83596 LOCKEDLUNA (LLUNA): 73.302 LITECOIN (LTC): 190.30985 TERRALUNA (LUNA): 31.416 LUNACLASSIC (LUNC): 101.6 USDCOIN (USDC): 33.93 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 388 | CONFIDENTIAL CREDITOR | VOY-19020 | Voyager Digital Holdings, Inc. | 10542 | 9/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | CARDANO (ADA): 28.40 BITCOIN (BTC): 1.067725 ENJIN (ENJ): 311.35 ETHEREUM (ETH): 5.66995 LITECOIN (LTC): 295.22481 DECENTRALAND (MANA): 1020.94 POLYGON (MATIC): 7227.554 SHIBAINU (SHIB): 50927289.90 SOLANA (SOL): 207.9201 STORMX (STMX): 11321.90 USDCOIN (USDC): 342.89 VOYAGERTOKEN (VGX): 1262.65 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $18,500.00 Total: $18,500.00 | CARDANO (ADA): 28.40 BITCOIN (BTC): 1.067725 ENJIN (ENJ): 311.35 ETHEREUM (ETH): 5.66995 LITECOIN (LTC): 295.22481 DECENTRALAND (MANA): 1020.94 POLYGON (MATIC): 7227.554 SHIBAINU (SHIB): 50927289.90 SOLANA (SOL): 207.9201 STORMX (STMX): 11321.90 USDCOIN (USDC): 342.89 VOYAGERTOKEN (VGX): 1262.65 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 389 | CONFIDENTIAL CREDITOR | VOY-19031 | Voyager Digital Holdings, Inc. | 10553 | 9/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,050.00 General Unsecured: Unliquidated Total: $3,050.00 | BITCOIN (BTC): 0.000438 HEDERAHASHGRAPH (HBAR): 6206.2 POLYGON (MATIC): 1568.152 + 7.811 EARNED | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,050.00 Total: $3,050.00 | BITCOIN (BTC): 0.000438 HEDERAHASHGRAPH (HBAR): 6206.2 POLYGON (MATIC): 1568.152 + 7.811 EARNED | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 390 | CONFIDENTIAL CREDITOR | VOY-19047 | Voyager Digital Holdings, Inc. | 10569 | 9/26/2022 | Administrative: $0.00 Secured: $99,295.00 Priority: $0.00 General Unsecured: Unliquidated Total: $99,295.00 | CARDANO (ADA): 51059.0 APECOIN (APE): 319.965 DOGECOIN (DOGE): 27262.4 POLKADOT (DOT): 363.200 FILECON (FIL): 725.61 POLYGON (MATIC): 3.822 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $99,295.00 Total: $99,295.00 | CARDANO (ADA): 51059.0 APECOIN (APE): 319.965 DOGECOIN (DOGE): 27262.4 POLKADOT (DOT): 363.200 FILECON (FIL): 725.61 POLYGON (MATIC): 3.822 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 391 | CONFIDENTIAL CREDITOR | VOY-19091 | Voyager Digital, LLC | 10613 | 9/26/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 1121912.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1121912.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 30 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | CONFIDENTIAL CREDITOR | VOY-19146 | Voyager Digital Holdings, Inc. | 10668 | 9/27/2022 | Administrative: $1,900.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,900.00 Total: $3,800.00 | ALGORAND (ALGO): 109.71 AMP (AMP): 5419.68 BITTORRENT (BTT): 9233421.7 NERVOSNETWORK (CKB): 8074.8 DIGIBYTE (DGB): 5149.8 SHIBAINU (SHIB): 54954965.2 STORMX (STMX): 8087.8 SUSHISWAP (SUSHI): 57.1879 TRON (TRX): 2171.6 VERGE (XVG): 15748.0 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,800.00 Total: $3,800.00 | ALGORAND (ALGO): 109.71 AMP (AMP): 5419.68 BITTORRENT (BTT): 9233421.7 NERVOSNETWORK (CKB): 8074.8 DIGIBYTE (DGB): 5149.8 SHIBAINU (SHIB): 54954965.2 STORMX (STMX): 8087.8 SUSHISWAP (SUSHI): 57.1879 TRON (TRX): 2171.6 VERGE (XVG): 15748.0 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 393 | CONFIDENTIAL CREDITOR | VOY-19179 | Voyager Digital Holdings, Inc. | 10701 | 9/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 24.1 COSMOS (ATOM): 26.981 AVALANCHE (AVAX): 20.71 BITTORRENT (BTT): 17510900 POLKADOT (DOT): 168.208 ENJIN (ENJ): 66.09 ETHEREUM (ETH): 11.23942 HEDERAHASHGRAPH (HBAR): 2592.5 CHAINLINK (LINK): 290.27 DECENTRALAND (MANA): 363 POLYGON (MATIC): 500.208 ORCHID (OXT): 218.5 USDCOIN (USDC): 495.64 VECHAIN (VET): 2479.6 RIPPLE (XRP): 7219.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 24.1 COSMOS (ATOM): 26.981 AVALANCHE (AVAX): 20.71 BITTORRENT (BTT): 17510900 POLKADOT (DOT): 168.208 ENJIN (ENJ): 66.09 ETHEREUM (ETH): 11.23942 HEDERAHASHGRAPH (HBAR): 2592.5 CHAINLINK (LINK): 290.27 DECENTRALAND (MANA): 363 POLYGON (MATIC): 500.208 ORCHID (OXT): 218.5 USDCOIN (USDC): 495.64 VECHAIN (VET): 2479.6 RIPPLE (XRP): 7219.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 394 | CONFIDENTIAL CREDITOR | VOY-19182 | Voyager Digital, LLC | 10704 | 9/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 160540900 NERVOSNETWORK (CKB): 17563.5 SHIBAINU (SHIB): 32070421.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 160540900 NERVOSNETWORK (CKB): 17563.5 SHIBAINU (SHIB): 32070421.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 395 | CONFIDENTIAL CREDITOR | VOY-19183 | Voyager Digital Holdings, Inc. | 10705 | 9/27/2022 | Administrative: $1,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,000.00 | CARDANO (ADA): 207.7 BITCOIN (BTC): 0.039256 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $1,000.00 | CARDANO (ADA): 207.7 BITCOIN (BTC): 0.039256 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 396 | CONFIDENTIAL CREDITOR | VOY-19189 | Voyager Digital, LLC | 10711 | 9/27/2022 | Administrative: $2,500.00 Secured: $0.00 Priority: $2,500.00 General Unsecured: Unliquidated Total: $2,500.00 | CHILIZ (CHZ): 5545.7099 MONERO (XMR): 4.131 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,500.00 Total: $2,500.00 | CHILIZ (CHZ): 5545.7099 MONERO (XMR): 4.131 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 397 | CONFIDENTIAL CREDITOR | VOY-19191 | Voyager Digital, LLC | 10713 | 9/27/2022 | Administrative: $2,500.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,500.00 | CARDANO (ADA): 739.5 POLKADOT (DOT): 109.758 ETHEREUM (ETH): 0.01264 CHAINLINK (LINK): 55.74 LOCKEDLUNA (LLUNA): 42.028 TERRALUNA (LUNA): 18.012 LUNACLASSIC (LUNC): 3853386.9 REN (REN): 1187.62 SOLANA (SOL): 0.0328 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,500.00 Total: $2,500.00 | CARDANO (ADA): 739.5 POLKADOT (DOT): 109.758 ETHEREUM (ETH): 0.01264 CHAINLINK (LINK): 55.74 LOCKEDLUNA (LLUNA): 42.028 TERRALUNA (LUNA): 18.012 LUNACLASSIC (LUNC): 3853386.9 REN (REN): 1187.62 SOLANA (SOL): 0.0328 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 398 | CONFIDENTIAL CREDITOR | VOY-19201 | Voyager Digital Holdings, Inc. | 10723 | 9/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 29.52 BITCOIN (BTC): 0.35764 ETHEREUM (ETH): 0.00343 DOGECOIN (DOGE): 2.1 SHIBAINU (SHIB): 22008.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 29.52 BITCOIN (BTC): 0.35764 ETHEREUM (ETH): 0.00343 DOGECOIN (DOGE): 2.1 SHIBAINU (SHIB): 22008.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 399 | CONFIDENTIAL CREDITOR | VOY-19209 | Voyager Digital, LLC | 10731 | 9/27/2022 | Administrative: $75,017.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $75,017.00 | CARDANO (ADA): 1848.8 BITCOIN (BTC): 0.000445 BITTORRENT (BTT): 4145829500 NERVOSNETWORK (CKB): 401238.8 DOGECOIN (DOGE): 192080.6 ENJIN (ENJ): 530.95 ETHEREUMCLASSIC (ETC): 186.45 HEDERAHASHGRAPH (HBAR): 363.4 CHAINLINK (LINK): 64.6 LOCKEDLUNA (LLUNA): 132.986 TERRALUNA (LUNA): 56.994 LUNACLASSIC (LUNC): 7233223.8 SHIBAINU (SHIB): 265204744.6 STORMX (STMX): 264479.2 TRON (TRX): 69651.2 VECHAIN (VET): 16432.1 VERGE (XVG): 149672 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $75,017.00 Total: $75,017.00 | CARDANO (ADA): 1848.8 BITCOIN (BTC): 0.000445 BITTORRENT (BTT): 4145829500 NERVOSNETWORK (CKB): 401238.8 DOGECOIN (DOGE): 192080.6 ENJIN (ENJ): 530.95 ETHEREUMCLASSIC (ETC): 186.45 HEDERAHASHGRAPH (HBAR): 363.4 CHAINLINK (LINK): 64.6 LOCKEDLUNA (LLUNA): 132.986 TERRALUNA (LUNA): 56.994 LUNACLASSIC (LUNC): 7233223.8 SHIBAINU (SHIB): 265204744.6 STORMX (STMX): 264479.2 TRON (TRX): 69651.2 VECHAIN (VET): 16432.1 VERGE (XVG): 149672 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 400 | CONFIDENTIAL CREDITOR | VOY-19210 | Voyager Digital, LLC | 10732 | 9/27/2022 | Administrative: $100.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100.00 Total: $100.00 | BITCOIN (BTC): 0.000515 FANTOM (FTM): 27.195 VOYAGERTOKEN (VGX): 19.41 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100.00 Total: $100.00 | BITCOIN (BTC): 0.000515 FANTOM (FTM): 27.195 VOYAGERTOKEN (VGX): 19.41 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 401 | CONFIDENTIAL CREDITOR | VOY-19224 | Voyager Digital, LLC | 10746 | 9/27/2022 | Administrative: $10,000.00 Secured: $417,000.00 Priority: $18,500.00 General Unsecured: $417,000.00 Total: $862,500.00 | TERRALUNA (LUNA): 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $862,500.00 Total: $862,500.00 | TERRALUNA (LUNA): 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 402 | CONFIDENTIAL CREDITOR | VOY-19226 | Voyager Digital, LLC | 10748 | 9/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 577.5 SHIBAINU (SHIB): 2573963.1 USDCOIN (USDC): 1.34 RIPPLE (XRP): 71 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 577.5 SHIBAINU (SHIB): 2573963.1 USDCOIN (USDC): 1.34 RIPPLE (XRP): 71 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 403 | CONFIDENTIAL CREDITOR | VOY-19250 | Voyager Digital Holdings, Inc. | 10772 | 9/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $18,500.00 General Unsecured: $0.00 Total: $18,500.00 | BITCOIN (BTC): 26000 ETHEREUM (ETH): 5325 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $18,500.00 Total: $18,500.00 | BITCOIN (BTC): 26000 ETHEREUM (ETH): 5325 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | CONFIDENTIAL CREDITOR | VOY-19269 | Voyager Digital, LLC | 10791 | 9/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 1013265900<br>ETHEREUM (ETH): 4E-05<br>SHIBAINU (SHIB): 122177004.3<br>TETHER (USDT): 9.98 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 1013265900<br>ETHEREUM (ETH): 4E-05<br>SHIBAINU (SHIB): 122177004.3<br>TETHER (USDT): 9.98 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 405 | CONFIDENTIAL CREDITOR | VOY-19273 | Voyager Digital, LLC | 10795 | 9/27/2022 | Administrative: $25,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | CARDANO (ADA): 710.3<br>BITCOIN (BTC): 0.305579<br>ETHEREUM (ETH): 3.43281<br>SOLANA (SOL): 31.3095 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | CARDANO (ADA): 710.3<br>BITCOIN (BTC): 0.305579<br>ETHEREUM (ETH): 3.43281<br>SOLANA (SOL): 31.3095 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 406 | CONFIDENTIAL CREDITOR | VOY-19284 | Voyager Digital Holdings, Inc. | 10806 | 9/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 1000 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 1000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 407 | CONFIDENTIAL CREDITOR | VOY-19302 | Voyager Digital, LLC | 10824 | 9/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $71,000.00<br>General Unsecured: $0.00<br><br>Total: $71,000.00 | CARDANO (ADA): 3054.9<br>ANKRPROTOCOL (ANKR): 104.96836<br>APECOIN (APE): 52.28<br>COSMOS (ATOM): 41.867<br>AVALANCHE (AVAX): 20.11<br>BITCOINCASH (BCH): 2.30725<br>BITCOIN (BTC): 0.494288<br>BITTORRENT (BTT): 369731500<br>NERVOSNETWORK (CKB): 47280<br>DOGECOIN (DOGE): 60151.3<br>POLKADOT (DOT): 342.239<br>DYDX (DYDX): 14.2575<br>ETHEREUMCLASSIC (ETC): 30.5<br>ETHEREUM (ETH): 18.73359<br>THEGRAPH (GRT): 3059.55<br>KEEPNETWORK (KEEP): 100<br>CHAINLINK (LINK): 22.59<br>LOCKEDLUNA (LLUNA): 81.54<br>LITECOIN (LTC): 4.35444<br>TERRALUNA (LUNA): 34.946<br>LUNACLASSIC (LUNC): 235319.7<br>POLYGON (MATIC): 30644.782<br>MAKER (MKR): 1.0012<br>NEO (NEO): 32.168<br>SANDBOX (SAND): 42.6599<br>SOLANA (SOL): 75.1107<br>SERUM (SRM): 182.572<br>STORMX (STMX): 7070.3<br>USDCOIN (USDC): 5115.83<br>VECHAIN (VET): 60911.1<br>VOYAGERTOKEN (VGX): 5498.69 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,000.00<br><br>Total: $71,000.00 | CARDANO (ADA): 3054.9<br>ANKRPROTOCOL (ANKR): 104.96836<br>APECOIN (APE): 52.28<br>COSMOS (ATOM): 41.867<br>AVALANCHE (AVAX): 20.11<br>BITCOINCASH (BCH): 2.30725<br>BITCOIN (BTC): 0.494288<br>BITTORRENT (BTT): 369731500<br>NERVOSNETWORK (CKB): 47280<br>DOGECOIN (DOGE): 60151.3<br>POLKADOT (DOT): 342.239<br>DYDX (DYDX): 14.2575<br>ETHEREUMCLASSIC (ETC): 30.5<br>ETHEREUM (ETH): 18.73359<br>THEGRAPH (GRT): 3059.55<br>KEEPNETWORK (KEEP): 100<br>CHAINLINK (LINK): 22.59<br>LOCKEDLUNA (LLUNA): 81.54<br>LITECOIN (LTC): 4.35444<br>TERRALUNA (LUNA): 34.946<br>LUNACLASSIC (LUNC): 235319.7<br>POLYGON (MATIC): 30644.782<br>MAKER (MKR): 1.0012<br>NEO (NEO): 32.168<br>SANDBOX (SAND): 42.6599<br>SOLANA (SOL): 75.1107<br>SERUM (SRM): 182.572<br>STORMX (STMX): 7070.3<br>USDCOIN (USDC): 5115.83<br>VECHAIN (VET): 60911.1<br>VOYAGERTOKEN (VGX): 5498.69 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 408 | CONFIDENTIAL CREDITOR | VOY-19307 | Voyager Digital, LLC | 10829 | 9/28/2022 | Administrative: $12.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.80 | BITCOIN (BTC): 12.83 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12.80<br><br>Total: $12.80 | BITCOIN (BTC): 12.83 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 409 | CONFIDENTIAL CREDITOR | VOY-19315 | Voyager Digital Holdings, Inc. | 10837 | 9/28/2022 | Administrative: $5,499.98<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,499.98 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,499.98<br><br>Total: $5,499.98 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 410 | CONFIDENTIAL CREDITOR | VOY-19316 | Voyager Digital, LLC | 10838 | 9/28/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | SHIBAINU (SHIB): 38328861.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | SHIBAINU (SHIB): 38328861.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 411 | CONFIDENTIAL CREDITOR | VOY-19332 | Voyager Digital, LLC | 10854 | 9/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,350.00<br><br>Total: $3,350.00 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 412 | CONFIDENTIAL CREDITOR | VOY-19336 | Voyager Digital, LLC | 10858 | 9/28/2022 | Administrative: $450.33<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $450.33 | BITCOIN (BTC): 0.004873<br>ETHEREUM (ETH): 0.08724<br>SHIBAINU (SHIB): 21497431.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $450.33<br><br>Total: $450.33 | BITCOIN (BTC): 0.004873<br>ETHEREUM (ETH): 0.08724<br>SHIBAINU (SHIB): 21497431.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 413 | CONFIDENTIAL CREDITOR | VOY-19341 | Voyager Digital Holdings, Inc. | 10863 | 9/28/2022 | Administrative: $11,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11,000.00 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 414 | CONFIDENTIAL CREDITOR | VOY-19450 | Voyager Digital Holdings, Inc. | 10972 | 9/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $54,400.00<br>General Unsecured: Unliquidated<br><br>Total: $54,400.00 | CARDANO (ADA): 312<br>BITCOIN (BTC): 0.04002<br>DOGECOIN (DOGE): 14950.9<br>POLKADOT (DOT): 20.479<br>USDCOIN (USDC): 49486.96<br>VOYAGERTOKEN (VGX): 157.31 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,400.00<br><br>Total: $54,400.00 | CARDANO (ADA): 312<br>BITCOIN (BTC): 0.04002<br>DOGECOIN (DOGE): 14950.9<br>POLKADOT (DOT): 20.479<br>USDCOIN (USDC): 49486.96<br>VOYAGERTOKEN (VGX): 157.31 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 415 | CONFIDENTIAL CREDITOR | VOY-19482 | Voyager Digital Holdings, Inc. | 11004 | 10/1/2022 | Administrative: $8,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 416 | CONFIDENTIAL CREDITOR | VOY-19504 | Voyager Digital, LLC | 11026 | 10/1/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 32 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | CONFIDENTIAL CREDITOR | VOY-19512 | Voyager Digital, LLC | 11034 | 10/1/2022 | Administrative: $3,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated  Total: $3,000.00 | SHIBAINU (SHIB): 3000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,000.00  Total: $3,000.00 | SHIBAINU (SHIB): 3000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 418 | CONFIDENTIAL CREDITOR | VOY-19516 | Voyager Digital, LLC | 11038 | 10/1/2022 | Administrative: $0.00 Secured: $0.00 Priority: $21,075.00 General Unsecured: Unliquidated  Total: $21,075.00 | VOYAGERTOKEN (VGX): 5552.1 BITCOIN (BTC): 0.548966 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $21,075.00  Total: $21,075.00 | VOYAGERTOKEN (VGX): 5552.1 BITCOIN (BTC): 0.548966 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 419 | CONFIDENTIAL CREDITOR | VOY-19527 | Voyager Digital, LLC | 11049 | 10/1/2022 | Administrative: $79,747.50 Secured: $0.00 Priority: $174,645.00 General Unsecured: Unliquidated  Total: $254,392.50 | APECOIN (APE): 14 SHIBAINU (SHIB): 745638 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $254,392.50  Total: $254,392.50 | APECOIN (APE): 14 SHIBAINU (SHIB): 745638 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 420 | CONFIDENTIAL CREDITOR | VOY-19541 | Voyager Digital Holdings, Inc. | 11063 | 10/1/2022 | Administrative: $0.00 Secured: $0.00 Priority: $4,564.38 General Unsecured: Unliquidated  Total: $4,564.38 | BITCOIN (BTC): 0.000118 ICON (ICX): 20412.8 VECHAIN (VET): 443640.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,564.38  Total: $4,564.38 | BITCOIN (BTC): 0.000118 ICON (ICX): 20412.8 VECHAIN (VET): 443640.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 421 | CONFIDENTIAL CREDITOR | VOY-19573 | Voyager Digital, LLC | 11095 | 10/2/2022 | Administrative: $0.00 Secured: $0.00 Priority: $20,772.00 General Unsecured: Unliquidated  Total: $20,772.00 | USDCOIN (USDC): 155088.69 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $20,772.00  Total: $20,772.00 | USDCOIN (USDC): 155088.69 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 422 | CONFIDENTIAL CREDITOR | VOY-19586 | Voyager Digital, LLC | 11108 | 10/2/2022 | Administrative: $4,489.88 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated  Total: $4,489.88 | SHIBAINU (SHIB): 8260366.7 CARDANO (ADA): 222.7 ETHEREUMCLASSIC (ETC): 59.28 ETHEREUM (ETH): 3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,489.88  Total: $4,489.88 | SHIBAINU (SHIB): 8260366.7 CARDANO (ADA): 222.7 ETHEREUMCLASSIC (ETC): 59.28 ETHEREUM (ETH): 3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 423 | CONFIDENTIAL CREDITOR | VOY-19587 | Voyager Digital, LLC | 11109 | 10/2/2022 | Administrative: $10,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated  Total: $10,000.00 | BITCOIN (BTC): 0.13171 BITTORRENT (BTT): 189109700 DOGECOIN (DOGE): 5969.4 GOLEM (GLM): 1994.8 HEDERAHASHGRAPH (HBAR): 2716.4 LOCKEDLUNA (LLUNA): 57.475 TERRALUNA (LUNA): 24.632 LUNACLASSIC (LUNC): 5368846.5 DECENTRALAND (MANA): 288.21 OCEANPROTOCOL (OCEAN): 781.42 USDCOIN (USDC): 23597.01 VOYAGERTOKEN (VGX): 209.8 STELLARLUMENS (XLM): 3192.6 TEZOS (XTZ): 123.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00  Total: $10,000.00 | BITCOIN (BTC): 0.13171 BITTORRENT (BTT): 189109700 DOGECOIN (DOGE): 5969.4 GOLEM (GLM): 1994.8 HEDERAHASHGRAPH (HBAR): 2716.4 LOCKEDLUNA (LLUNA): 57.475 TERRALUNA (LUNA): 24.632 LUNACLASSIC (LUNC): 5368846.5 DECENTRALAND (MANA): 288.21 OCEANPROTOCOL (OCEAN): 781.42 USDCOIN (USDC): 23597.01 VOYAGERTOKEN (VGX): 209.8 STELLARLUMENS (XLM): 3192.6 TEZOS (XTZ): 123.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 424 | CONFIDENTIAL CREDITOR | VOY-19591 | Voyager Digital, LLC | 11113 | 10/2/2022 | Administrative: $600,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated  Total: $600,000.00 | CARDANO (ADA): 26.7 ORCHID (OXT): 5.2 SHIBAINU (SHIB): 85612531.3 VOYAGERTOKEN (VGX): 0.17 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $600,000.00  Total: $600,000.00 | CARDANO (ADA): 26.7 ORCHID (OXT): 5.2 SHIBAINU (SHIB): 85612531.3 VOYAGERTOKEN (VGX): 0.17 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 425 | CONFIDENTIAL CREDITOR | VOY-19599 | Voyager Digital, LLC | 11121 | 10/2/2022 | Administrative: $1,750.00 Secured: $0.00 Priority: $31,925.00 General Unsecured: Unliquidated  Total: $33,675.00 | CARDANO (ADA): 2501.6 ALGORAND (ALGO): 960.17 BITCOINCASH (BCH): 10.2087 BITCOIN (BTC): 0.399859 DOGECOIN (DOGE): 1565.2 POLKADOT (DOT): 7.25 ETHEREUMCLASSIC (ETC): 35.78 ETHEREUM (ETH): 11.28154 HEDERAHASHGRAPH (HBAR): 5298.3 IOTA (IOT): 289.24 CHAINLINK (LINK): 13.78 TERRALUNA (LUNA): 3.665 LUNACLASSIC (LUNC): 239792.3 SHIBAINU (SHIB): 1222222.3 SUSHISWAP (SUSHI): 39.0456 UNISWAP (UNI): 12.648 USDCOIN (USDC): 19067.04 STELLARLUMENS (XLM): 10727 RIPPLE (XRP): 0.9 ZCASH (ZEC): 26.251 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $33,675.00  Total: $33,675.00 | CARDANO (ADA): 2501.6 ALGORAND (ALGO): 960.17 BITCOINCASH (BCH): 10.2087 BITCOIN (BTC): 0.399859 DOGECOIN (DOGE): 1565.2 POLKADOT (DOT): 7.25 ETHEREUMCLASSIC (ETC): 35.78 ETHEREUM (ETH): 11.28154 HEDERAHASHGRAPH (HBAR): 5298.3 IOTA (IOT): 289.24 CHAINLINK (LINK): 13.78 TERRALUNA (LUNA): 3.665 LUNACLASSIC (LUNC): 239792.3 SHIBAINU (SHIB): 1222222.3 SUSHISWAP (SUSHI): 39.0456 UNISWAP (UNI): 12.648 USDCOIN (USDC): 19067.04 STELLARLUMENS (XLM): 10727 RIPPLE (XRP): 0.9 ZCASH (ZEC): 26.251 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 426 | CONFIDENTIAL CREDITOR | VOY-19607 | Voyager Digital, LLC | 11129 | 10/2/2022 | Administrative: $1,700.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated  Total: $1,700.00 | DOGECOIN (DOGE): 503 SHIBAINU (SHIB): 25100850.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,700.00  Total: $1,700.00 | DOGECOIN (DOGE): 503 SHIBAINU (SHIB): 25100850.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 427 | CONFIDENTIAL CREDITOR | VOY-19620 | Voyager Digital Holdings, Inc. | 11142 | 10/3/2022 | Administrative: $250,000.00 Secured: $45,000.00 Priority: $0.00 General Unsecured: $250,000.00  Total: $545,000.00 | BITCOIN (BTC): 1016.6 POLYMATH (POLY): 171288.61 ALGORAND (ALGO): 1011.198 AAVE (AAVE): 504861.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $545,000.00  Total: $545,000.00 | BITCOIN (BTC): 1016.6 POLYMATH (POLY): 171288.61 ALGORAND (ALGO): 1011.198 AAVE (AAVE): 504861.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 428 | CONFIDENTIAL CREDITOR | VOY-19652 | Voyager Digital Holdings, Inc. | 11174 | 10/3/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00  Total: Unliquidated | CARDANO (ADA): 95.3 BITCOIN (BTC): 0.000511 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated  Total: Unliquidated | CARDANO (ADA): 95.3 BITCOIN (BTC): 0.000511 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 429 | CONFIDENTIAL CREDITOR | VOY-19654 | Voyager Digital, LLC | 11176 | 10/3/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00  Total: Unliquidated | AAVE (AAVE): 5.7205 CARDANO (ADA): 688.3 BITCOIN (BTC): 0.007198 POLKADOT (DOT): 88.911 ETHEREUM (ETH): 1.79444 THEGRAPH(GRT): 339.43 CHAINLINK (LINK): 275.18 SOLANA (SOL): 15.4747 USDCOIN (USDC): 131.52 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated  Total: Unliquidated | AAVE (AAVE): 5.7205 CARDANO (ADA): 688.3 BITCOIN (BTC): 0.007198 POLKADOT (DOT): 88.911 ETHEREUM (ETH): 1.79444 THEGRAPH(GRT): 339.43 CHAINLINK (LINK): 275.18 SOLANA (SOL): 15.4747 USDCOIN (USDC): 131.52 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 33 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | CONFIDENTIAL CREDITOR | VOY-19667 | Voyager Digital Holdings, Inc. | 11245 | 10/3/2022 | Administrative: $0.00 Secured: $0.00 Priority: $41,515.00 General Unsecured: Unliquidated Total: $41,515.00 | CARDANO (ADA): 1684.8 ALGORAND (ALGO): 1460.81 COSMOS (ATOM): 26.947 AVALANCHE (AVAX): 13.25 BITCOIN (BTC): 0.622278 CELO (CELO): 184.179 CHILIZ (CHZ): 287.8136 NERVOSNETWORK (CKB): 22938.6 DIGIBYTE (DGB): 10528.9 DOGECOIN (DOGE): 3634.5 POLKADOT (DOT): 118.179 ETHEREUM (ETH): 5.48768 FANTOM (FTM): 538.456 THEGRAPH(GRT): 112.58 HEDERAHASHGRAPH (HBAR): 5520.9 IOTA (IOT): 1734.33 CHAINLINK (LINK): 73.92 LOCKEDLUNA (LLUNA): 24.082 TERRALUNA (LUNA): 10.321 LUNACLASSIC (LUNC): 3206 DECENTRALAND (MANA): 363.61 POLYGON (MATIC): 875.477 OCEANPROTOCOL (OCEAN): 490.5 POLYMATH (POLY): 165.75 SANDBOX (SAND): 199.7718 SHIBAINU (SHIB): 15944878.1 SOLANA (SOL): 8.8319 USDCOIN (USDC): 3026.07 VECHAIN (VET): 74965.2 VOYAGERTOKEN (VGX): 761.65 STELLARLUMENS (XLM): 10762.4 TEZOS (XTZ): 165.01 ZCASH (ZEC): 6.45 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $41,515.00 Total: $41,515.00 | CARDANO (ADA): 1684.8 ALGORAND (ALGO): 1460.81 COSMOS (ATOM): 26.947 AVALANCHE (AVAX): 13.25 BITCOIN (BTC): 0.622278 CELO (CELO): 184.179 CHILIZ (CHZ): 287.8136 NERVOSNETWORK (CKB): 22938.6 DIGIBYTE (DGB): 10528.9 DOGECOIN (DOGE): 3634.5 POLKADOT (DOT): 118.179 ETHEREUM (ETH): 5.48768 FANTOM (FTM): 538.456 THEGRAPH(GRT): 112.58 HEDERAHASHGRAPH (HBAR): 5520.9 IOTA (IOT): 1734.33 CHAINLINK (LINK): 73.92 LOCKEDLUNA (LLUNA): 24.082 TERRALUNA (LUNA): 10.321 LUNACLASSIC (LUNC): 3206 DECENTRALAND (MANA): 363.61 POLYGON (MATIC): 875.477 OCEANPROTOCOL (OCEAN): 490.5 POLYMATH (POLY): 165.75 SANDBOX (SAND): 199.7718 SHIBAINU (SHIB): 15944878.1 SOLANA (SOL): 8.8319 USDCOIN (USDC): 3026.07 VECHAIN (VET): 74965.2 VOYAGERTOKEN (VGX): 761.65 STELLARLUMENS (XLM): 10762.4 TEZOS (XTZ): 165.01 ZCASH (ZEC): 6.45 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 431 | CONFIDENTIAL CREDITOR | VOY-19670 | Voyager Digital Ltd. | 11248 | 10/3/2022 | Administrative: $0.00 Secured: $0.00 Priority: $41,515.00 General Unsecured: Unliquidated Total: $41,515.00 | CARDANO (ADA): 1684.8 ALGORAND (ALGO): 1460.81 COSMOS (ATOM): 26.947 AVALANCHE (AVAX): 13.25 BITCOIN (BTC): 0.622278 CELO (CELO): 184.179 CHILIZ (CHZ): 287.8136 NERVOSNETWORK (CKB): 22938.6 DIGIBYTE (DGB): 10528.9 DOGECOIN (DOGE): 3634.5 POLKADOT (DOT): 118.179 ETHEREUM (ETH): 5.48768 FANTOM (FTM): 538.456 THEGRAPH(GRT): 112.58 HEDERAHASHGRAPH (HBAR): 5520.9 IOTA (IOT): 1734.33 CHAINLINK (LINK): 73.92 LOCKEDLUNA (LLUNA): 24.082 TERRALUNA (LUNA): 10.321 LUNACLASSIC (LUNC): 3206 DECENTRALAND (MANA): 363.61 POLYGON (MATIC): 875.477 OCEANPROTOCOL (OCEAN): 490.5 POLYMATH (POLY): 165.75 SANDBOX (SAND): 199.7718 SHIBAINU (SHIB): 15944878.1 SOLANA (SOL): 8.8319 USDCOIN (USDC): 3026.07 VECHAIN (VET): 74965.2 VOYAGERTOKEN (VGX): 761.65 STELLARLUMENS (XLM): 10762.4 TEZOS (XTZ): 165.01 ZCASH (ZEC): 6.45 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $41,515.00 Total: $41,515.00 | CARDANO (ADA): 1684.8 ALGORAND (ALGO): 1460.81 COSMOS (ATOM): 26.947 AVALANCHE (AVAX): 13.25 BITCOIN (BTC): 0.622278 CELO (CELO): 184.179 CHILIZ (CHZ): 287.8136 NERVOSNETWORK (CKB): 22938.6 DIGIBYTE (DGB): 10528.9 DOGECOIN (DOGE): 3634.5 POLKADOT (DOT): 118.179 ETHEREUM (ETH): 5.48768 FANTOM (FTM): 538.456 THEGRAPH(GRT): 112.58 HEDERAHASHGRAPH (HBAR): 5520.9 IOTA (IOT): 1734.33 CHAINLINK (LINK): 73.92 LOCKEDLUNA (LLUNA): 24.082 TERRALUNA (LUNA): 10.321 LUNACLASSIC (LUNC): 3206 DECENTRALAND (MANA): 363.61 POLYGON (MATIC): 875.477 OCEANPROTOCOL (OCEAN): 490.5 POLYMATH (POLY): 165.75 SANDBOX (SAND): 199.7718 SHIBAINU (SHIB): 15944878.1 SOLANA (SOL): 8.8319 USDCOIN (USDC): 3026.07 VECHAIN (VET): 74965.2 VOYAGERTOKEN (VGX): 761.65 STELLARLUMENS (XLM): 10762.4 TEZOS (XTZ): 165.01 ZCASH (ZEC): 6.45 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 432 | CONFIDENTIAL CREDITOR | VOY-19672 | Voyager Digital, LLC | 11250 | 10/3/2022 | Administrative: $0.00 Secured: $0.00 Priority: $41,515.00 General Unsecured: Unliquidated Total: $41,515.00 | CARDANO (ADA): 1684.8 ALGORAND (ALGO): 1460.81 COSMOS (ATOM): 26.947 AVALANCHE (AVAX): 13.25 BITCOIN (BTC): 0.622278 CELO (CELO): 184.179 CHILIZ (CHZ): 287.8136 NERVOSNETWORK (CKB): 22938.6 DIGIBYTE (DGB): 10528.9 DOGECOIN (DOGE): 3634.5 POLKADOT (DOT): 118.179 ETHEREUM (ETH): 5.48768 FANTOM (FTM): 538.456 THEGRAPH(GRT): 112.58 HEDERAHASHGRAPH (HBAR): 5520.9 IOTA (IOT): 1734.33 CHAINLINK (LINK): 73.92 LOCKEDLUNA (LLUNA): 24.082 TERRALUNA (LUNA): 10.321 LUNACLASSIC (LUNC): 3206 DECENTRALAND (MANA): 363.61 POLYGON (MATIC): 875.477 OCEANPROTOCOL (OCEAN): 490.5 POLYMATH (POLY): 165.75 SANDBOX (SAND): 199.7718 SHIBAINU (SHIB): 15944878.1 SOLANA (SOL): 8.8319 USDCOIN (USDC): 3026.07 VECHAIN (VET): 74965.2 VOYAGERTOKEN (VGX): 761.65 STELLARLUMENS (XLM): 10762.4 TEZOS (XTZ): 165.01 ZCASH (ZEC): 6.45 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $41,515.00 Total: $41,515.00 | CARDANO (ADA): 1684.8 ALGORAND (ALGO): 1460.81 COSMOS (ATOM): 26.947 AVALANCHE (AVAX): 13.25 BITCOIN (BTC): 0.622278 CELO (CELO): 184.179 CHILIZ (CHZ): 287.8136 NERVOSNETWORK (CKB): 22938.6 DIGIBYTE (DGB): 10528.9 DOGECOIN (DOGE): 3634.5 POLKADOT (DOT): 118.179 ETHEREUM (ETH): 5.48768 FANTOM (FTM): 538.456 THEGRAPH(GRT): 112.58 HEDERAHASHGRAPH (HBAR): 5520.9 IOTA (IOT): 1734.33 CHAINLINK (LINK): 73.92 LOCKEDLUNA (LLUNA): 24.082 TERRALUNA (LUNA): 10.321 LUNACLASSIC (LUNC): 3206 DECENTRALAND (MANA): 363.61 POLYGON (MATIC): 875.477 OCEANPROTOCOL (OCEAN): 490.5 POLYMATH (POLY): 165.75 SANDBOX (SAND): 199.7718 SHIBAINU (SHIB): 15944878.1 SOLANA (SOL): 8.8319 USDCOIN (USDC): 3026.07 VECHAIN (VET): 74965.2 VOYAGERTOKEN (VGX): 761.65 STELLARLUMENS (XLM): 10762.4 TEZOS (XTZ): 165.01 ZCASH (ZEC): 6.45 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 34 of 35

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim # | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | CONFIDENTIAL CREDITOR | VOY-19718 | Voyager Digital, LLC | 11296 | 10/3/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.847749 ETHEREUM (ETH): 4.63625 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.847749 ETHEREUM (ETH): 4.63625 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 434 | CONFIDENTIAL CREDITOR | VOY-19733 | Voyager Digital Holdings, Inc. | 11311 | 10/3/2022 | Administrative: $0.00 Secured: $0.00 Priority: $15,000.00 General Unsecured: $0.00 Total: $15,000.00 | CARDANO (ADA): 10 BITCOIN (BTC): 2 ETHEREUM (ETH): 2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $15,000.00 Total: $15,000.00 | CARDANO (ADA): 10 BITCOIN (BTC): 2 ETHEREUM (ETH): 2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 435 | CONFIDENTIAL CREDITOR | VOY-19767 | Voyager Digital Holdings, Inc. | 11345 | 10/3/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 8135.30 BITCOIN (BTC): 0.167786 DIGIBYTE (DGB): 4462.40 POLKADOT (DOT): 301.773 ETHEREUM (ETH): 2.51994 CHAINLINK (LINK): 93.37 LITECOIN (LTC): 13.56388 DECENTRALAND (MANA): 246.56 POLYGON (MATIC): 2812.081 SANDBOX (SAND): 216.9344 SHIBAINU (SHIB): 5429453.40 SOLANA (SOL): 33.5127 TRON (TRX): 8124.80 USDCOIN (USDC): 227.71 VOYAGERTOKEN (VGX): 2970.21 MONERO (XMR): 3.739 VERGE (XVG): 15173.20 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 8135.30 BITCOIN (BTC): 0.167786 DIGIBYTE (DGB): 4462.40 POLKADOT (DOT): 301.773 ETHEREUM (ETH): 2.51994 CHAINLINK (LINK): 93.37 LITECOIN (LTC): 13.56388 DECENTRALAND (MANA): 246.56 POLYGON (MATIC): 2812.081 SANDBOX (SAND): 216.9344 SHIBAINU (SHIB): 5429453.40 SOLANA (SOL): 33.5127 TRON (TRX): 8124.80 USDCOIN (USDC): 227.71 VOYAGERTOKEN (VGX): 2970.21 MONERO (XMR): 3.739 VERGE (XVG): 15173.20 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 436 | CONFIDENTIAL CREDITOR | VOY-19776 | Voyager Digital Holdings, Inc. | 11354 | 10/3/2022 | Administrative: $10,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1.00 Total: $10,001.00 | CARDANO (ADA): 7529.6 BITCOIN (BTC): 0.000401 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,001.00 Total: $10,001.00 | CARDANO (ADA): 7529.6 BITCOIN (BTC): 0.000401 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 437 | CONFIDENTIAL CREDITOR | VOY-19822 | Voyager Digital, LLC | 11400 | 10/5/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 1.4 DOGECOIN (DOGE): 17.9 POLKADOT (DOT): 0.185 ETHEREUM (ETH): 4.53292 CHAINLINK (LINK): 0.29 TERRALUNA (LUNA): 0.207 LUNACLASSIC (LUNC): 0.2 MAKER (MKR): 0.0031 SOLANA (SOL): 0.1613 VECHAIN (VET): 117.3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.4 DOGECOIN (DOGE): 17.9 POLKADOT (DOT): 0.185 ETHEREUM (ETH): 4.53292 CHAINLINK (LINK): 0.29 TERRALUNA (LUNA): 0.207 LUNACLASSIC (LUNC): 0.2 MAKER (MKR): 0.0031 SOLANA (SOL): 0.1613 VECHAIN (VET): 117.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 438 | CONFIDENTIAL CREDITOR | VOY-19900 | Voyager Digital Holdings, Inc. | 11498 | 10/26/2022 | Administrative: $250,254.56 Secured: $0.00 Priority: $0.00 General Unsecured: $250,254.56 Total: $500,509.12 | BITTORRENT (BTT): 100978.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $500,509.12 Total: $500,509.12 | BITTORRENT (BTT): 100978.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 439 | CONFIDENTIAL CREDITOR | VOY-19946 | Voyager Digital, LLC | 11544 | 11/2/2022 | Administrative: $0.00 Secured: $117,000.00 Priority: $0.00 General Unsecured: $114,000.00 Total: $231,000.00 | CARDANO (ADA): 21.2 BICONOMY (BICO): 208.831 BITCOIN (BTC): 0.006741 POLKADOT (DOT): 216.073 ETHEREUM (ETH): 1.27985 POLYGON (MATIC): 4288.272 SHIBAINU (SHIB): 34500.7 VOYAGERTOKEN (VGX): 5359.45 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $231,000.00 Total: $231,000.00 | CARDANO (ADA): 21.2 BICONOMY (BICO): 208.831 BITCOIN (BTC): 0.006741 POLKADOT (DOT): 216.073 ETHEREUM (ETH): 1.27985 POLYGON (MATIC): 4288.272 SHIBAINU (SHIB): 34500.7 VOYAGERTOKEN (VGX): 5359.45 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 440 | CONFIDENTIAL CREDITOR | VOY-20164 | Voyager Digital, LLC | 11767 | 11/19/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 8.4 BITCOIN (BTC): 0.000532 DOGECOIN (DOGE): 276.7 ETHEREUMCLASSIC (ETC): 0.31 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 8.4 BITCOIN (BTC): 0.000532 DOGECOIN (DOGE): 276.7 ETHEREUMCLASSIC (ETC): 0.31 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 441 | CONFIDENTIAL CREDITOR | VOY-20181 | Voyager Digital, LLC | 11784 | 11/19/2022 | Administrative: $500,000.00 Secured: $500,000.00 Priority: $0.00 General Unsecured: $100,000.00 Total: $1,100,000.00 | LOCKEDLUNA (LLUNA): 10.613 TERRALUNA (LUNA): 2.442 LUNACLASSIC (LUNC): 947177.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,100,000.00 Total: $1,100,000.00 | LOCKEDLUNA (LLUNA): 10.613 TERRALUNA (LUNA): 2.442 LUNACLASSIC (LUNC): 947177.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 442 | CONFIDENTIAL CREDITOR | VOY-20211 | Voyager Digital, LLC | 11814 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $19,000.00 General Unsecured: Unliquidated Total: $19,000.00 | AAVE (AAVE): 2.8055 CARDANO (ADA): 510 AVALANCHE (AVAX): 215.23 BITCOIN (BTC): 0.211411 USDCOIN (USDC): 11155.02 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $19,000.00 Total: $19,000.00 | AAVE (AAVE): 2.8055 CARDANO (ADA): 510 AVALANCHE (AVAX): 215.23 BITCOIN (BTC): 0.211411 USDCOIN (USDC): 11155.02 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 443 | CONFIDENTIAL CREDITOR | VOY-20295 | Voyager Digital Holdings, Inc. | 11916 | 12/1/2022 | Administrative: $50.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $50.00 | CARDANO (ADA): 12 ALGORAND (ALGO): 15 AAVE (AAVE): 8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $50.00 Total: $50.00 | CARDANO (ADA): 12 ALGORAND (ALGO): 15 AAVE (AAVE): 8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| TOTALS | | | | | | $45,113,496.82  Various | | $45,113,496.82  Various | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 35 of 35

**<u>Exhibit C</u>**

**Form of Disputed Claim Notice**

Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NOTICE OF NON-VOTING STATUS WITH RESPECT TO DISPUTED CLAIMS

**PLEASE TAKE NOTICE THAT** on [●], 2023, the United States Bankruptcy Court for the Southern District of New York (the "Court") entered an order [Docket No. [●]] (the "Disclosure Statement Order") that (a) conditionally approved the *Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. [●]] (as modified, amended, or supplemented from time to time, the "Disclosure Statement"), for the purposes of solicitation, (b) authorized the Debtors to solicit votes with regard to the acceptance or rejection of the *Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. [●]] (as modified, amended, or supplemented from time to time, the "Plan"),[2] (c) approved the solicitation materials and documents to be included in the solicitation packages  (the "Solicitation Packages"); and (d) approved procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to the Plan.

**PLEASE TAKE FURTHER NOTICE THAT** if you would like to obtain a copy of the Disclosure Statement, the Plan, the Plan Supplement, or related documents, you should contact Stretto, Inc., the claims, noticing, and solicitation agent retained by the Debtors in these chapter 11 cases (the "Claims, Noticing, and Solicitation Agent"), by: (a) calling the Claims, Noticing, and Solicitation Agent at (855) 473-8665 (Toll Free) or +1 (949) 271-6507 (International); (b) e-mailing the Claims, Noticing, and Solicitation Agent at VoyagerInquiries@Stretto.com with a reference to "In re: Voyager - Solicitation Inquiry" in the subject line; or (c) writing to the Claims, Noticing, and Solicitation Agent at Voyager Inquiries, c/o Stretto 410 Exchange, Suite 100 Irvine, CA 92602. You may also obtain copies of any pleadings filed with the Court for free by visiting the Debtors' restructuring website, https://cases.stretto.com/Voyager/, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

**PLEASE TAKE FURTHER NOTICE THAT** you are receiving this notice because you are the Holder of a Claim that is subject to a pending objection by the Debtors.  **You are not entitled to vote any disputed portion of your**

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]     Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan.

**Claim on the Plan unless one or more of the following events have taken place before a date that is three business days before the Voting Deadline** (each, a "Resolution Event"):

1.    an order of the Court is entered allowing such Claim pursuant to section 502(b) of the Bankruptcy Code, after notice and a hearing;

2.    an order of the Court is entered temporarily allowing such Claim for voting purposes only pursuant to Bankruptcy Rule 3018(a), after notice and a hearing;

3.    a stipulation or other agreement is executed between the Holder of such Claim and the Debtors temporarily allowing the Holder of such Claim to vote its Claim in an agreed upon amount; or

4.    the pending objection to such Claim is voluntarily withdrawn by the objecting party.

Accordingly, this notice and the *Notice of Entry of Order (I) Scheduling A Combined Disclosure Statement Approval and Plan Confirmation Hearing (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections* are being sent to you for informational purposes only.

**PLEASE TAKE FURTHER NOTICE THAT** if a Resolution Event occurs, then no later than one Business Day thereafter, the Claims, Noticing, and Solicitation Agent shall distribute a Ballot, and a pre-addressed, postage pre-paid envelope to you, which must be returned to the Claims, Noticing, and Solicitation Agent no later than the Voting Deadline, which is on **February 22, 2023 at 4:00 p.m.** prevailing Eastern Time.

**PLEASE TAKE FURTHER NOTICE THAT** if you have any questions about the status of any of your Claims, you should contact the Claims, Noticing, and Solicitation Agent in accordance with the instructions provided above.

<div style="border:1px solid black; padding:10px; text-align:center;">

**ARTICLE VIII OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND ARTICLE VIII.B CONTAINS A THIRD-PARTY RELEASE. THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.**

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE CLAIMS, NOTICING, AND SOLICITATION AGENT.**

</div>

Dated: _____, 2023          /s/ Draft
New York, New York                   **KIRKLAND & ELLIS LLP**
                                     **KIRKLAND & ELLIS INTERNATIONAL LLP**
                                     Joshua A. Sussberg, P.C.
                                     Christopher Marcus, P.C.
                                     Christine A. Okike, P.C.
                                     Allyson B. Smith (admitted *pro hac vice*)
                                     601 Lexington Avenue
                                     New York, New York 10022
                                     Telephone:      (212) 446-4800
                                     Facsimile:      (212) 446-4900
                                     Email:          jsussberg@kirkland.com
                                                     cmarcus@kirkland.com
                                                     christine.okike@kirkland.com
                                                     allyson.smith@kirkland.com

                                     *Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit D</u>**

**Form of Objection Notice**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NOTICE OF OBJECTION TO YOUR PROOF OF CLAIM AND DEADLINE TO FILE A RESPONSE WITH THE BANKRUPTCY COURT

       **PLEASE TAKE NOTICE** that Voyager Digital Holdings, Inc. and its affiliates (collectively, the "Debtors") are objecting to your Claim(s)[2] pursuant to the attached objection (the "Objection").

> **YOU SHOULD LOCATE YOUR REFERENCE NUMBER OR CLAIM NUMBER AND YOUR CLAIM(S) ON THE SCHEDULES ATTACHED HERETO.  PLEASE TAKE NOTICE THAT YOUR CLAIM(S) MAY BE DISALLOWED, EXPUNGED, RECLASSIFIED, REDUCED, OR OTHERWISE AFFECTED AS A RESULT OF THE OBJECTION.  THEREFORE, PLEASE READ THIS NOTICE AND THE ACCOMPANYING OBJECTION VERY CAREFULLY AND DISCUSS THEM WITH YOUR ATTORNEY.  IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

### Important Information Regarding the Objection

       <u>Grounds for the Objection</u>.  Pursuant to the Objection, the Debtors are seeking to [disallow/expunge/reclassify/reduce] your Claim(s) listed in the table at the end of this notice on the grounds that your Claim(s) [is/are] [_____].  The Claim(s) subject to the Objection may also be found on the schedules attached to the Objection, a copy of which has been provided with this notice.

       <u>Objection Procedures</u>.  On [___], 2023, the United States Bankruptcy Court for the Southern District of New York (the "Court") entered an order [Docket No. ___] approving procedures for filing and resolving objections to Claims asserted against the Debtors in the chapter 11 cases, attached hereto as **Exhibit A** (the "Objection Procedures").  ***Please review the***

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]    All capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection Procedures.

*Objection Procedures to ensure your response to the Objection, if any, is filed and served timely and correctly.*

### Resolving the Objection

Resolving Objections.  Certain of the Debtors' advisors will be available to discuss and resolve consensually the Objection to your Claim(s) without the need for filing a formal response or attending a hearing.  Please contact Allyson Smith and Evan Swager at Kirkland & Ellis LLP, the Debtors' counsel, via (a) e-mail at Allyson.Smith@kirkland.com and Evan.Swager@kirkland.com, respectively, or (ii) telephone at (212) 446-4820 or (212) 909-3217, respectively, within ten (10) calendar days after the date of this notice or such other date as the Debtors may agree in writing.  Please have your Proof(s) of Claim and any related material available for any such discussions.

Parties Required to File a Response.  If you are not able to resolve consensually the Objection filed with respect to your Claim as set forth above, you must file a response (each, a "Response") with the Court in accordance with the procedures described below.

Response Contents.  Each Response must contain the following (at a minimum):

a.  a caption stating the name of the Court, the name of the Debtors, the case number, the title of the Omnibus Objection to which the Response is directed, and, if applicable, the Proof of Claim number(s) related thereto from the Claims Register;

b.  a concise statement setting forth the reasons why the Court should not grant the Omnibus Objection with respect to such Claim, including the specific factual and legal bases upon which the claimant will rely in opposing the Omnibus Objection;

c.  a copy of any other documentation or other evidence of the Claim, to the extent not already included with the Proof of Claim, upon which the claimant will rely in opposing the Omnibus Objection; *provided*, *however*, that the claimant need not disclose confidential, proprietary, or otherwise protected information in the Response; *provided*, *further*, *however,* that the claimant shall disclose to the Debtors all information and provide copies of all documents that the claimant believes to be confidential, proprietary, or otherwise protected and upon which the claimant intends to rely in support of its Claim, subject to appropriate confidentiality constraints; and

d.  the following contact information for the responding party:

(i)  the name, address, telephone number, and email address of the responding claimant or the claimant's attorney or designated representative to whom the attorneys for the Debtors should serve a reply to the Response, if any; or

2

        (ii)     the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on the claimant's behalf.

    <u>Notice and Service</u>.  Your Response must be filed with the Court and served so as to be *actually received* on or before **4:00 p.m. (prevailing Eastern Time) on [\_\_\_], 2023**, unless the Debtors consent to an extension in writing) (the "<u>Response Deadline</u>").  The Response must be filed with the Court and served timely on the following parties, with a copy to the Court's chambers:

    a.  **Debtors.**  Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., Christopher Marcus, P.C., Christine A. Okike, P.C., Michael B. Slade, and Allyson B. Smith;

    b.  **Committee.**  McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, New York, 10017-3852, Attn: Darren Azman, Joseph B. Evans, Grayson Williams, Greg Steinman; and

    c.  **U.S. Trustee.**  The Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Richard Morrissey, Mark Bruh.

    <u>Failure to Respond</u>.  A Response that is not filed and served in accordance with the procedures set forth herein may not be considered at the Hearing before the Court.  **Failure to both file and serve a Response timely as set forth herein may result in the Court granting the Objection without further notice or hearing**.  Affected creditors will be served with a copy of the order once it has been entered.

## **Hearing on the Objection**

    <u>Date, Time and Location</u>.  A hearing (the "<u>Hearing</u>") on the Objection will be held on [\_\_\_], 2023, at [\_\_\_], prevailing Eastern Time, before the Honorable Michael E. Wiles, United States Bankruptcy Judge for the Southern District of New York.  In accordance with General Order M-543 dated March 20, 2020, the Hearing will be conducted telephonically.  Any parties wishing to participate must do so by making arrangements through CourtSolutions by visiting https://www.court-solutions.com.  The hearing may be adjourned to a subsequent date in these cases in the Court's or Debtors' discretion.  **You must attend the Hearing if you disagree with the Objection and have filed a Response that remains unresolved prior to the Hearing.**  If such Claims cannot be resolved and a hearing is determined to be necessary, the Debtors shall file with the Court and serve on the affected claimants a notice of the hearing to the extent the Debtors did not file a notice of hearing previously.

    <u>Discovery</u>.  If the Debtors determine that discovery is necessary in advance of a hearing on an Objection, the Debtors will serve notice on the affected claimant and its counsel of record that the scheduled hearing will be treated as a status conference during which the parties will request that the Court issue a scheduling order to facilitate dismissal or resolution of the litigation.  Such notice may be incorporated into the initial agenda letter for the hearing or may be provided in a separate notice.  In accordance with Local Rule 9014-2, the first hearing on any contested Omnibus

Objection with respect a particular Claim will not be an evidentiary hearing, and there is no need for any witnesses to appear at such hearing unless the Court orders otherwise in accordance with Local Rule 9014-2.

### Additional Information

Additional Information. Copies of these procedures, the Order, the Motion, or any other pleadings filed in the Debtors' chapter 11 cases are available for free online at https://cases.stretto.com/Voyager. Copies of these documents may also be obtained upon written request to the Debtors' Claims, Noticing, and Solicitation Agent at the following address: Voyager Inquiries, c/o Stretto 410 Exchange, Suite 100, Irvine CA 92602. You may also obtain copies of any of the documents filed in the Debtors' chapter 11 cases for a fee via PACER at http://www.nysb.uscourts.gov. **Please do not contact the Court to discuss the merits of any Claim or any Objection filed with respect thereto**.

### Reservation of Rights

**NOTHING IN ANY NOTICE SHALL BE DEEMED TO CONSTITUTE A WAIVER OF ANY RIGHTS OF THE DEBTORS OR ANY OTHER PARTY IN INTEREST TO DISPUTE ANY CLAIMS, ASSERT COUNTERCLAIMS, RIGHTS OF OFFSET OR RECOUPMENT, DEFENSES, OBJECT TO ANY CLAIMS ON ANY GROUNDS NOT PREVIOUSLY RAISED IN AN OBJECTION (UNLESS THE COURT HAS ALLOWED THE CLAIM OR ORDERED OTHERWISE), OR SEEK TO ESTIMATE ANY CLAIM AT A LATER DATE. AFFECTED PARTIES WILL BE PROVIDED APPROPRIATE NOTICE THEREOF AT SUCH TIME.**

Dated: _____, 2023       */s/ Draft*_____
New York, New York                 **KIRKLAND & ELLIS LLP**
                                   **KIRKLAND & ELLIS INTERNATIONAL LLP**
                                   Joshua A. Sussberg, P.C.
                                   Christopher Marcus, P.C.
                                   Christine A. Okike, P.C.
                                   Allyson B. Smith (admitted *pro hac vice*)
                                   601 Lexington Avenue
                                   New York, New York 10022
                                   Telephone:    (212) 446-4800
                                   Facsimile:    (212) 446-4900
                                   Email:        jsussberg@kirkland.com
                                                 cmarcus@kirkland.com
                                                 christine.okike@kirkland.com
                                                 allyson.smith@kirkland.com

                                   *Counsel to the Debtors and Debtors in Possession*

| Claimant Name or Identifier | Debtor | Claim Number | Date Filed | Asserted Claim Amount[1] | Proposed Treatment | Basis For Objection | Surviving Claim No. |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |

---

[1]     Asserted Claim amounts listed as $0.00 or 0.00 cryptocurrency reflect that the Claim amount asserted on the Proof of Claim is "unliquidated."